# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Arnold A. Jaglal, do declare and state as follows:

1.  I am employed at Prime Clerk LLC ("**_Prime Clerk_**"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.  On September 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Entry of Confirmation Order and Occurrence of Effective Date of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020, a copy of which is attached hereto as **Exhibit B**

3.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 15th day of September 2020, at New York, NY.

/s/ Arnold A. Jaglal
Arnold A. Jaglal

SRF 45826

**Exhibit A**

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5864471 | 1110 S I ST LP | ADDRESS ON FILE | | | | | | |
| 5865895 | 1799 HAMILTON AVE | ADDRESS ON FILE | | | | | | |
| 4943259 | 1959-SARRAGOSSA, JEANNINE | 6786 BAKER LN | | | | SERASTOPOL | CA | 95472-5104 |
| 5881189 | 1988-MELENDY, CAMERON | 978 ASTON CIR | | | | SANTA ROSA | CA | 95404-6058 |
| 5952466 | 2016 B-J LIVING TRUST DATED JUNE 24 | GERALD SINGLETON, TERRY SINGLETON, ERIKA L. VASQUEZ, GARY LOCURTO | SINGLETON LAW FIRM APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4915256 | 3B ENTERPRISES LLC | PO BOX 1177 | | | | ELVERTA | CA | 95626-1177 |
| 4915263 | 3DEGREES GROUP INC | 235 MONTGOMERY ST STE 320 | | | | SAN FRANCISCO | CA | 94104-3121 |
| 4938997 | 902 FULTON MALL, LLC-PAK, SHARI | 2658 GRIFFITH PARK BLVD | | | | LOS ANGELES | CA | 90039-2520 |
| 5914244 | AARON COOPER | ADDRESS ON FILE | | | | | | |
| 5914257 | AARON E BREHMER | ADDRESS ON FILE | | | | | | |
| 7932920 | AARON L RACKLEFF | 18125 CALAVERAS DR | | | | LATHROP | CA | 95330-8417 |
| 5914271 | AARON M ARNOLD | ADDRESS ON FILE | | | | | | |
| 5943998 | AARON NELSON | ADDRESS ON FILE | | | | | | |
| 5952513 | AARON S ELLSWORTH | ADDRESS ON FILE | | | | | | |
| 5914281 | AARON SPEER | ADDRESS ON FILE | | | | | | |
| 4965258 | ABARCA, MARK ANTHONY | ADDRESS ON FILE | | | | | | |
| 4985326 | ABBOTT, BARBARA | ADDRESS ON FILE | | | | | | |
| 5943977 | ABRAHAM MASARWEH | ADDRESS ON FILE | | | | | | |
| 4952055 | ABRAM, CASSANDRA YVETTE | ADDRESS ON FILE | | | | | | |
| 5004983 | ABRAM, QUINISHA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5866050 | ACE DESIGN & CONSTRUCTION, INC. | ADDRESS ON FILE | | | | | | |
| 4938038 | ACEVES, MARIA GUADALUPE | 340 BREE LN APT C | | | | WATSONVILLE | CA | 95076-4183 |
| 5866061 | ACRI, PAUL | ADDRESS ON FILE | | | | | | |
| 7783407 | ADA L MORANDO TR UA NOV 1 92 | MORANDO SURVIVORS TRUST | PO BOX 390425 | | | MOUNTAIN VIEW | CA | 94039-0425 |
| 5952557 | ADAM AVILES | ADDRESS ON FILE | | | | | | |
| 5952584 | ADAM HOLLY | ADDRESS ON FILE | | | | | | |
| 5914351 | ADAM J. DEPPE | ADDRESS ON FILE | | | | | | |
| 5914364 | ADAM MALLOY | ADDRESS ON FILE | | | | | | |
| 5914369 | ADAM MEEK | ADDRESS ON FILE | | | | | | |
| 5937363 | ADAMS, ADRIENNE MARY | ADDRESS ON FILE | | | | | | |
| 5008714 | ADDISON MARTIN, MINOR THROUGH GAL SHANNON BAIRD-MARTIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5952616 | ADELAIDE M HARDT | ADDRESS ON FILE | | | | | | |
| 4933918 | ADKINS, CYNTHIA | 4343 N FORTY RD | | | | LINCOLN | CA | 95648-9751 |
| 4942619 | ADL 5, LLC-ARON, NAVNEET | 889 N SAN ANTONIO ED STE 110 | | | | LOS ALTOS | CA | 94022-1386 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008991 | ADMINISTRATOR AND SUCCESSOR IN INTEREST OF THE ESTATE OF DELORES SILVAS (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5942304 | ADRIAN JOHN | ADDRESS ON FILE | | | | | | |
| 5952658 | ADRIAN R ANDREONI | ADDRESS ON FILE | | | | | | |
| 5952670 | ADRIEANNA BASFORD | ADDRESS ON FILE | | | | | | |
| 4915525 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020-3866 |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC | 283 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 |
| 5866101 | AGAPE LLC | ADDRESS ON FILE | | | | | | |
| 5008146 | AGASI-HORN, CODY ALAN | ADDRESS ON FILE | | | | SAN DIEGO | CA | 92101 |
| 5975736 | AGASI-HORN, CODY ALAN; AGASI-HORN, THE ESTATE OF CODY ALAN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008147 | AGASI-HORN, THE ESTATE OF CODY ALAN | SINGLETON LAW FIRM, APC | GERARD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008960 | AGONCILLO, PRISCILLA CIUBAL | SINGLETON LAW FIRM, APC | GERARD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4938899 | AGRAVIADOR, HELEN | 1537 RIVER BIRCH ST | | | | MANTECA | CA | 95336-5217 |
| 5988284 | AGUILAR, ROBERT | ADDRESS ON FILE | | | | | | |
| 6143460 | AGUIRRE HUGO R TR & AGUIRRE PATRICIA K TR | ADDRESS ON FILE | | | | | | |
| 5008149 | AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) | 450 A STS STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008148 | AHERN, LAURETTA ANN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5975739 | AHERN, LAURETTA ANN; AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7675801 | AHMAD RAMEZ KUTRIEH CUST | ADDRESS ON FILE | | | | | | |
| 5952698 | AIDEN W. KRUEGER | ADDRESS ON FILE | | | | | | |
| 4915192 | AIGNER, JOSHUA WADE | ADDRESS ON FILE | | | | | | |
| 7675833 | AIMEE J PINTENS CUST | ADDRESS ON FILE | | | | | | |
| 5944099 | AISHA WALLS | ADDRESS ON FILE | | | | | | |
| 5952710 | AJ LEX HARLAND | ADDRESS ON FILE | | | | | | |
| 5004989 | AKAU, KALE' | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937371 | AKHTAR, JAHAN Z. | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008849 | ALAMEDA, AMADAEOUS (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM ERIKA FRANCINE RUMMERFIELD) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5943826 | ALAN BERG | ADDRESS ON FILE | | | | | | |
| 5914490 | ALAN D. HETTS | ADDRESS ON FILE | | | | | | |
| 7762139 | ALBERT A PENNINGTON & | 27452 REVERE  WAY | | | | AGOURA HILLS | CA | 91301-3500 |
| 5914519 | ALBERT J LOPEZ | ADDRESS ON FILE | | | | | | |
| 5944045 | ALBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5975748 | ALBERTS, NIKOLAS PAUL | ADDRESS ON FILE | | | | | | |
| 5004992 | ALBRECHT, TERI | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5004995 | ALBRECHT, TINA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5942307 | ALEX SANCHEZ | ADDRESS ON FILE | | | | | | |
| 5943841 | ALEXANDER CANOVAS | ADDRESS ON FILE | | | | | | |
| 5942242 | ALEXANDER GUILHOT | ADDRESS ON FILE | | | | | | |
| 5905775 | ALEXANDER PROVOST | ADDRESS ON FILE | | | | | | |
| 5937377 | ALEXANDER, DANIEL BENJAMIN | ADDRESS ON FILE | | | | | | |
| 5008153 | ALEXANDER, IRVING DAVID | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937381 | ALEXANDER, IRVING DAVID; MILDRED JANE ALEXANDER | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008154 | ALEXANDER, MILDRED JANE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5944065 | ALEXANDRIA SIMMS | ADDRESS ON FILE | | | | | | |
| 6140818 | ALEXIO VITA C | ADDRESS ON FILE | | | | | | |
| 5914577 | ALEXIS NAPIER | ADDRESS ON FILE | | | | | | |
| 5952832 | ALFRED T CLEMENTS | ADDRESS ON FILE | | | | | | |
| 7952135 | ALGER, ROBERT | PO BOX 1981 | | | | LAKEPORT | CA | 95453-1981 |
| 5914621 | ALICE M . PADILLA | ADDRESS ON FILE | | | | | | |
| 5914634 | ALICE SANDERS | ADDRESS ON FILE | | | | | | |
| 5942453 | ALICIA DUENAS | ADDRESS ON FILE | | | | | | |
| 7676457 | ALICIA FORD | ADDRESS ON FILE | | | | | | |
| 5914667 | ALISHA MALONE | ADDRESS ON FILE | | | | | | |
| 7187715 | ALISHA RANDALL | ADDRESS ON FILE | | | | | | |
| 5904239 | ALIYAH RAUTENBERG | ADDRESS ON FILE | | | | | | |
| 5952922 | ALIZABETH DAVIS | ADDRESS ON FILE | | | | | | |
| 4968834 | ALLEN, MEREDITH ELIZABETH | ADDRESS ON FILE | | | | | | |
| 4955179 | ALLEN, MICHELE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 4951155 | ALLEN, TERRY S | ADDRESS ON FILE | | | | | | |
| 5944016 | ALLISON PARKS | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 6 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5944074 | ALLISON TAYLOR | ADDRESS ON FILE | | | | | | |
| 5004998 | ALLMAN, ANDREA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4962154 | ALLRED, JOE | ADDRESS ON FILE | | | | | | |
| 5985218 | ALLSTATE INSURANCE COMPANY | PO BOX 660636 | | | | DALLAS | TX | 75266-0636 |
| 5905718 | ALLYSSA LUKE | ADDRESS ON FILE | | | | | | |
| 5914752 | ALMA A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5005001 | ALRAWI, NADIA | 450 A ST  STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5005004 | ALREHANI, TAREQ | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4983701 | ALTAMIRANO, PETE | ADDRESS ON FILE | | | | | | |
| 6132569 | ALVARADO JOSE ANGEL & JANETH | ADDRESS ON FILE | | | | | | |
| 6122171 | ALVAREZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 4919511 | ALVES, DAVID M | 19590 JOHNSON AVE | | | | HILMAR | CA | 95324-9307 |
| 7771334 | ALVIN E MEMEO & | 19201 HIGHWAY 12 # 298 | | | | SONOMA | CA | 95478-5413 |
| 7783805 | ALVIN L WINCHELL & DOROTHY F | 707 39TH AVE SE APT 518 | | | | PUYALLUP | WA | 98374-2261 |
| 5005007 | ALVISO, FRANKIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5905635 | ALYMAR EUGENIO | ADDRESS ON FILE | | | | | | |
| 5953017 | ALYSHA A. S. STEWART | ADDRESS ON FILE | | | | | | |
| 5943822 | ALYSSA BELLIVEAU | ADDRESS ON FILE | | | | | | |
| 5914790 | ALYSSA HECTOR | ADDRESS ON FILE | | | | | | |
| 5953036 | ALYSSA M . HECTOR | ADDRESS ON FILE | | | | | | |
| 7952179 | AMADOR COUNTY CHAMBER OF COMMERCE | PO BOX 596 | | | | JACKSON | CA | 95642-0596 |
| 5942308 | AMANDA GORDON | ADDRESS ON FILE | | | | | | |
| 5953060 | AMANDA KENSHALO | ADDRESS ON FILE | | | | | | |
| 5953070 | AMANDA LINDEMUTH-MCLAUGHLIN | ADDRESS ON FILE | | | | | | |
| 6144155 | AMARAL JESSE EDWARD TR & AMARAL GERI LYNN TR | ADDRESS ON FILE | | | | | | |
| 5000615 | AMATO, LOU | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6141109 | AMAYA LUIS A | ADDRESS ON FILE | | | | | | |
| 5914875 | AMBER LIVINGSTON | ADDRESS ON FILE | | | | | | |
| 5943960 | AMBER LOCKHART | ADDRESS ON FILE | | | | | | |
| 5953131 | AMBER N DENNA | ADDRESS ON FILE | | | | | | |
| 5942289 | AMBER WATKINS | ADDRESS ON FILE | | | | | | |
| 5944051 | AMELIA SANDOVAL | ADDRESS ON FILE | | | | | | |
| 4915922 | AMERICAN CRANE TRAINING & | PO BOX 760 | | | | CLAREMONT | CA | 91711-0760 |
| 5866286 | AMERICAN CUSTOMS CONTRACTOR | ADDRESS ON FILE | | | | | | |
| 7781371 | AMERICAN FUNDS TR | 1022 BERRY LN | | | | NAPA | CA | 94558-3950 |
| 6131692 | AMES RODNEY G ETAL JT | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005010 | AMLIN, PAUL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7676803 | AMY A CAMERON CUST | ADDRESS ON FILE | | | | | | |
| 5914931 | AMY DELMAGE | ADDRESS ON FILE | | | | | | |
| 5953176 | AMY L ANDERSON | ADDRESS ON FILE | | | | | | |
| 5914942 | AMY L MONTANEZ | ADDRESS ON FILE | | | | | | |
| 5914947 | AMY N BRAVO | ADDRESS ON FILE | | | | | | |
| 7676865 | AMY SCHWEBEL STEFFEN | ADDRESS ON FILE | | | | | | |
| 5944091 | AMY TURNER | ADDRESS ON FILE | | | | | | |
| 5944096 | ANA VIGIL | ADDRESS ON FILE | | | | | | |
| 5942455 | ANASTACIA POUNDS | ADDRESS ON FILE | | | | | | |
| 5988365 | ANASTON, LOULA | ADDRESS ON FILE | | | | | | |
| 4964587 | ANDELIN, HEATHER | ADDRESS ON FILE | | | | | | |
| 5975763 | ANDERSEN, EDGAR FRIDTJOV | ADDRESS ON FILE | | | | | | |
| 5900366 | ANDERSON, ANDREA REGINA WENDOLYN | ADDRESS ON FILE | | | | | | |
| 5008170 | ANDERSON, CODY ERIC | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975765 | ANDERSON, CODY ERIC; ANDERSON, MATTHEW ROBERT RIFE; ANDERSON, SCOTT LEE; HUST, KATE DARLENE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005016 | ANDERSON, ELIZABETH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4990621 | ANDERSON, FRANK | ADDRESS ON FILE | | | | | | |
| 5008174 | ANDERSON, KINSEY LEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5975769 | ANDERSON, KINSEY LEE; MCCLELLAN, RAVEN C. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005013 | ANDERSON, MATTHEW | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008171 | ANDERSON, MATTHEW ROBERT RIFE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008172 | ANDERSON, SCOTT LEE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4966262 | ANDERSON, VANESSA M | ADDRESS ON FILE | | | | | | |
| 4998027 | ANDOH, DIANN | ADDRESS ON FILE | | | | | | |
| 5943809 | ANDREA ALLMAN | ADDRESS ON FILE | | | | | | |
| 5915042 | ANDREA WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5915053 | ANDRES J. CISNEROS | ADDRESS ON FILE | | | | | | |
| 5915058 | ANDREW A. O'DOR | ADDRESS ON FILE | | | | | | |
| 5915077 | ANDREW C NICHOLS | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 8 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5953322 | ANDREW C. VELASQUEZ | ADDRESS ON FILE | | | | | | |
| 5943964 | ANDREW LOPEZ | ADDRESS ON FILE | | | | | | |
| 6011305 | ANDREW PETROW | ADDRESS ON FILE | | | | | | |
| 5942271 | ANDREW SKOLNICK | ADDRESS ON FILE | | | | | | |
| 6146995 | ANDREWS HARRY H III TR | ADDRESS ON FILE | | | | | | |
| 5942439 | ANEAL SHAH | ADDRESS ON FILE | | | | | | |
| 5942236 | ANGEL ARNOLD | ADDRESS ON FILE | | | | | | |
| 5943909 | ANGEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5944043 | ANGELA RODE | ADDRESS ON FILE | | | | | | |
| 5891470 | ANGELICA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | |
| 4987276 | ANGELICH, GARRETT | ADDRESS ON FILE | | | | | | |
| 5905563 | ANGELIQUE ANTONICH | ADDRESS ON FILE | | | | | | |
| 5008232 | ANGULO, ADDY (JOSES) | 450 S ST  STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4973264 | ANGULO, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | |
| 7769418 | ANN KOCH TOD | 74020 W 159TH ST UNIT 303 | | | | ORLAND PARK | IL | 60462-5208 |
| 5915239 | ANNA GEORGIEVA | ADDRESS ON FILE | | | | | | |
| 5953490 | ANNA L JONES | ADDRESS ON FILE | | | | | | |
| 5915257 | ANNA M VARGAS | ADDRESS ON FILE | | | | | | |
| 7677537 | ANNE DOHERTY CUST | ADDRESS ON FILE | | | | | | |
| 7766916 | ANNE E GILL | 400 EMERALD BAY DR | | | | ARROYO GRANDE | CA | 93420-2683 |
| 5915286 | ANNE M THOMPSON | ADDRESS ON FILE | | | | | | |
| 5915294 | ANNELISE B HUPPERT | ADDRESS ON FILE | | | | | | |
| 5953536 | ANNELLE C. FLORES | ADDRESS ON FILE | | | | | | |
| 5915309 | ANNETTE ESTES | ADDRESS ON FILE | | | | | | |
| 4998088 | ANTHNEY, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 6122861 | ANTHONY F. EARLEY, JR., GEISHA J. WILLIAMS, NICKOLAS STAVROPOULOS, JULIE M. KANE, CHRISTOPHER JOHNS AND PATRICK M. HOGAN (IN RE: PG&E CORPORATION SECURITIES LITIGATION) | | 2049 CENTURY PARK  E STE 3200 | | | LOS ANGELES | CA | 90067-3206 |
| 5915352 | ANTHONY JOHNSON | ADDRESS ON FILE | | | | | | |
| 5915364 | ANTHONY M. SALZARULO | ADDRESS ON FILE | | | | | | |
| 5915374 | ANTHONY N. SPENCER | ADDRESS ON FILE | | | | | | |
| 5915381 | ANTHONY R TERRANO | ADDRESS ON FILE | | | | | | |
| 5942309 | ANTHONY SANCHEZ | ADDRESS ON FILE | | | | | | |
| 5942473 | ANTHONY SARTO | ADDRESS ON FILE | | | | | | |
| 5944092 | ANTHONY VALENCIA | ADDRESS ON FILE | | | | | | |
| 5005019 | ANTONICH, ANGELIQUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005022 | ANTONIONI, DARIO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 300 E MALLARD DR STE 300 | | | | BOISE | ID | 83706-6650 |
| 4916169 | APOLLO JETS LLC | 9 E 37TH ST FL 8 | | | | NEW YORK | NY | 10016-2822 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6061405 | APPIAN CONSTRUCTION | 7950 JONES BRANCH DR | | | | MC LEAN | VA | 22102-3302 |
| 4916170 | APPIAN CORPORATION | CHRIS WINTERS, GENERAL COUNSEL | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 |
| 5953671 | APRIL MCCOLLUM | ADDRESS ON FILE | | | | | | |
| 5866388 | ARAMBULA, JOSE | ADDRESS ON FILE | | | | | | |
| 5866404 | ARELLANO, ALAN | ADDRESS ON FILE | | | | | | |
| 5866405 | ARENAS, JUAN | ADDRESS ON FILE | | | | | | |
| 4982897 | ARLIN, RONALD | ADDRESS ON FILE | | | | | | |
| 7678032 | ARLO E ELSEN TR | ADDRESS ON FILE | | | | | | |
| 6174909 | ARMAGAN-DITTO, GUZIN | ADDRESS ON FILE | | | | | | |
| 5953704 | ARMAND SILVA | ADDRESS ON FILE | | | | | | |
| 5008322 | ARMSTRONG, ARIELLE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008221 | ARNDT, ILONA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 5002764 | ARNOLD, ANGEL | 450 A ST STE 500 | | | | SOLANO BEACH | CA | 92101-4290 |
| 4976621 | ARNOLD, GEORGE | ADDRESS ON FILE | | | | | | |
| 5866423 | ARNOLD, JAMES | ADDRESS ON FILE | | | | | | |
| 6012738 | ARON DEVELOPERS | 889 N SAN ANTONIO RD | STE 110 | | | LOS ALTOS | CA | 94022-1386 |
| 5991939 | ARON DEVELOPERS-IZAGUIRRE, MANUEL | 889 N SAN ANTONIO  RD | STE 110 | | | LOS ALTOS | CA | 94022-1386 |
| 4956704 | ARRIAGA, GEORGYNA IVONNE | ADDRESS ON FILE | | | | | | |
| 5003088 | ARRIAGA, HENRY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5900235 | ARROYOAVILA, NANCY A | ADDRESS ON FILE | | | | | | |
| 7784913 | ARTHUR C BILSKI & | 2695 MARTON  OAK BLVD | | | | NORTH PORT | FL | 34289-4317 |
| 5915484 | ARTHUR J POTTER | ADDRESS ON FILE | | | | | | |
| 4993673 | ASH, WAYNE | ADDRESS ON FILE | | | | | | |
| 5990467 | ASHBY, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 5915499 | ASHLEY DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 5008177 | ASHTON, JULIE CATHERINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 4937371 | ASKEW, ALBERT | 625 MULLIGAN LN | | | | ARROYO GRANDE | CA | 93420-5546 |
| 6062832 | ASTOUND BROADBAND ("ASTOUND") NOW WAVEBRAND | 3700 MONTE VILLA PKWY STE 110 | | | | BOTHELL | WA | 98021-9126 |
| 5866468 | ASTOUND BROADBAND, LLC | ADDRESS ON FILE | | | | | | |
| 5866471 | ASTOUND BROADBAND, LLC (DBA WAVE) | ADDRESS ON FILE | | | | | | |
| 6133638 | ATNIP ANTHONY W AND CHRISTIE L | ADDRESS ON FILE | | | | | | |
| 5008178 | ATNIP, ANTHONY WACO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975778 | ATNIP, ANTHONY WACO; ATNIP, CHRISTIE LYNN; ATNIP, COURTNEY ELAINE; COSTA, COLT RYAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY ELAINE ATNIP) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008185 | ATNIP, BRYNLEY LYNN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, JEREMIAH THOMAS ATNIP) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008179 | ATNIP, CHRISTIE LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008180 | ATNIP, COURTNEY ELAINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008186 | ATNIP, HANK WACO (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, JEREMIAH THOMAS ATNIP) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008184 | ATNIP, JEREMIAH THOMAS | 450 A ST STE  500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008183 | ATNIP, KAYLA ANNE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 920101 |
| 5937406 | ATNIP, KAYLA ANNE; ATNIP, JEREMIAH THOMAS; ATNIP, BRYNLEY LYNN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, JEREMIAH THOMAS ATNIP); ATNIP, HANK WACO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 6141131 | AU JOHNATHAN & AU KELLY J | ADDRESS ON FILE | | | | | | |
| 5915536 | AUDRA J LEBEAU | ADDRESS ON FILE | | | | | | |
| 5943949 | AUDREY KWAN | ADDRESS ON FILE | | | | | | |
| 7764452 | AUDREY W CLARK | 3214 PEVERLY RUN RD | | | | ABINGDON | MD | 21009-2752 |
| 4962991 | AUSTIN III, JAMES MURPHY | ADDRESS ON FILE | | | | | | |
| 5942992 | AUSTIN JAMES SAFFOLD | ADDRESS ON FILE | | | | | | |
| 6012087 | AUTHOR IT SOFTWARE CORPORATION | PO BOX 21169 | | | | SEATTLE | WA | 98111-3169 |
| 4914973 | AVALA, NAVEEN KUMAR | ADDRESS ON FILE | | | | | | |
| 5008595 | AVALON JEFFERS, LAYCEE KAE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961069 | AVERY, DESIREE LAVERN | ADDRESS ON FILE | | | | | | |
| 5008756 | AVILA, AMANDA MARIE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008758 | AVILA, DYLAN MARCANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA MARIE AVILA) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008759 | AVILA, KAYLEE ANN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA MARIE AVILA) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008757 | AVILA, MARC RICHARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008760 | AVILA, SHAYNA MARIE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA MARIE AVILA) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 6146140 | AZEVEDO LOIS A TR | ADDRESS ON FILE | | | | | | |
| 7678391 | B GRANT GUDMUNDSON & MRS COLINE E GUDMUNDSON | ADDRESS ON FILE | | | | | | |
| 5937409 | BAARTSE, CHITTEN (INDIVIDUALLY AND AS TRUSTEE OF THE BAARTSE INVESTMENT TRUST) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4985067 | BABIN, NORMAN F | ADDRESS ON FILE | | | | | | |
| 5005025 | BACHMAN, MELINDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6122338 | BACK, ERIC | ADDRESS ON FILE | | | | | | |
| 4969469 | BACK, ERIC WAYNE | ADDRESS ON FILE | | | | | | |
| 4998058 | BACKMAN, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 4914868 | BACKMAN, TIMOTHY DENNIS | ADDRESS ON FILE | | | | | | |
| 4937465 | BACLIG, CONNIE | 29137 CHUALAR CANYON RD | | | | CHUALAR | CA | 93925-9516 |
| 4978027 | BACON, LUCILLE | ADDRESS ON FILE | | | | | | |
| 4962874 | BAGALA, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | |
| 6179282 | BAILEY, DANIEL | ADDRESS ON FILE | | | | | | |
| 5866576 | BAILEY, RYAN | ADDRESS ON FILE | | | | | | |
| 5003008 | BAILIE, GILBERT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975788 | BAINARD, JAMIE D. | ADDRESS ON FILE | | | | | | |
| 5008712 | BAIRD-MARTIN, SHANNON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6145138 | BAKER STEVEN M TR ET AL | ADDRESS ON FILE | | | | | | |
| 5003140 | BAKER, ROBERT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4972100 | BAKER, VICTOR GEORGE | ADDRESS ON FILE | | | | | | |
| 4916575 | BAKERCORP | 100 STAMFORD PL STE 700 | | | | STAMFORD | CT | 06902-9200 |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | 500 OLD RIVER RD | ATE 185 | | | BAKERSFIELD | CA | 93311-9505 |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 |
| 5864240 | BAKERSFIELD INDUSTRIAL 1 (1207-WD) | ADDRESS ON FILE | | | | | | |
| 6118855 | BAKERSFIELD INDUSTRIAL PV 1, LLC | NICK MCKEE | BAKERSFIELD INDUSTRIAL PV 1, LLC | 282 CENTURY PL STE 2000 | | LOUISVILLE | CO | 80027-1677 |
| 5807498 | BAKERSFIELD PV 1 | ATTN: NICK MCKEE | BAKERSFIELD PV 1, LLC | 282 CENTURY PL STE 2000 | | LOUISVILLE | CO | 80027-1677 |
| 4932516 | BAKERSFIELD PV 1, LLC | 282 CENTURY PL STE 2000 | | | | LOUISVILLE | CO | 80027-1677 |
| 5866594 | BAKERSFIELD VENTURES, LP | ADDRESS ON FILE | | | | | | |
| 4922314 | BALL MD, HIEU T | 5401 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583 |
| 5008189 | BALLARD, GINA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5975790 | BALLARD, GINA; BALLARD, JEFF; WALLACE, BELINDA J. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 5008190 | BALLARD, JEFF | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 5003394 | BALLESTEROS, JOSE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003397 | BALLESTEROS, MARIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4960174 | BANFIELD, JOSHUA A | ADDRESS ON FILE | | | | | | |
| 5938518 | BANG, PAUL | ADDRESS ON FILE | | | | | | |
| 5008192 | BANTTARI, JOEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 920101 |
| 5975798 | BANTTARI, JOEL; BANTTARI, MONICA (JOSES); BANTTARI, JOEL; BANTTARI, MONICA, AS TRUSTEES OF THE BANTTARI TRUST DATED JANUARY 28, 2004 (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 100 | | SAN DIEGO | CA | 92101-4290 |
| 5008193 | BANTTARI, MONICA, AS TRUSTEES OF THE BANTTARI TRUST DATED JANUARY 28, 2004 (ASHTON) | 450 A ST STE 500 | | | | SQAN DIEGO | CA | 92075 |
| 5915611 | BARBARA A ROBINSON | ADDRESS ON FILE | | | | | | |
| 7940299 | BARBARA COPELAND | 1004 DOWING AVE | | | | CHICO | CA | 95926-2824 |
| 7678603 | BARBARA ENOS TOD | ADDRESS ON FILE | | | | | | |
| 5953897 | BARBARA L BRAZZI | ADDRESS ON FILE | | | | | | |
| 7783244 | BARBARA LUELLA LASHER TR BARBARA | 2481 ANDERSON LAKE RD | | | | CHIMACUM | WA | 98325-9795 |
| 7762651 | BARBARA PAULA RENARD TR UA MAY 26 | 06 THE BARBARA PAULA RENARD | LIVING TRUST | 11941 SW HORIZON BLVD | | BEAVERTON | OR | 97007 |
| 7678893 | BARBARA ROSENSTEEL & | ADDRESS ON FILE | | | | | | |
| 6123262 | BARBARA SMITH, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO WILLIS O. HAYS, DECEASED; MILDRED HAYS, KENNETH HAYS AND MARILYN FURTADO | 330 N BRAND BLVD  STE 235 | | | | GLENDALE | CA | 91203-2383 |
| 5905814 | BARBARA SPANGLER | ADDRESS ON FILE | | | | | | |
| 5005031 | BARBATA, JOSEPH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4912773 | BARKER, JORDAN NICOLE | ADDRESS ON FILE | | | | | | |
| 5892715 | BARNES, HAROLD DOUGLAS | ADDRESS ON FILE | | | | | | |
| 5008194 | BARNETT, JOSHUA | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937425 | BARNETT, JOSHUA; ROBERTSON, NADINE SELMA; ROBERTSON, LAWRENCE WILLIAM; ROBERTSON, HEIDI YAVONE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4984860 | BARON, KAREN | ADDRESS ON FILE | | | | | | |
| 5866649 | BARRAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4978543 | BARRAZA, DANIEL | ADDRESS ON FILE | | | | | | |
| 4996723 | BARRAZA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 6146170 | BARRETT ROBERT G TR | ADDRESS ON FILE | | | | | | |
| 5891851 | BARRETT, ROBERT ALLAN | ADDRESS ON FILE | | | | | | |
| 5866652 | BARRIGER, DAVE | ADDRESS ON FILE | | | | | | |
| 5986901 | BARRIOS BEARDEN, VIRGINIA | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5915710 | BART G. BUBECK | ADDRESS ON FILE | | | | | | |
| 6132859 | BARTON ALFRED P JR & C DENISE TR | ADDRESS ON FILE | | | | | | |
| 5905684 | BARTON KAPLAN | ADDRESS ON FILE | | | | | | |
| 5008203 | BARTON, PAULA K. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5008202 | BARTON, TIMOTHY T. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5975804 | BARTON, TIMOTHY T.; BARTON, PAULA K.; BARTON, AMBER C. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5002772 | BARWICK, GERALD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4961743 | BASSETT, DENNIS ROGER | ADDRESS ON FILE | | | | | | |
| 4955558 | BATEMAN, CANDICE R | ADDRESS ON FILE | | | | | | |
| 5005034 | BATEMON, EDWARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 7148237 | BATLAGLIA, KELLI M. | ADDRESS ON FILE | | | | | | |
| 5937288 | BATTAGLIA, BARBARA | ADDRESS ON FILE | | | | | | |
| 5006248 | BAUMAN LANDSCAPE AND CONSTRUCTION | 1851 E 1ST STE 750 | | | | SANTA ANA | CA | 92705-4027 |
| 5991003 | BAUMANN, BROOKE | ADDRESS ON FILE | | | | | | |
| 7225181 | BAUMBERGER, TRACY | ADDRESS ON FILE | | | | | | |
| 5008317 | BAUMLER, CHRIS JOSEPH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4920856 | BAUTISTA, FAITH | 318 WESTLAKE CIR STE 270 | | | | DALY CITY | CA | 94015-1439 |
| 4962055 | BAXLEY, JUSTIN WAYNE | ADDRESS ON FILE | | | | | | |
| 7340556 | BAY AREA BILLING SOLUTIONS | 1950 MARSH CREEK CT | | | | SANTA ROSA | CA | 95403-7919 |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 16580 WEDGE PKWY STE 300 | | | RENO | NV | 89511-3258 |
| 4916708 | BAY AREA HEARING SERVICES | 2150 APPIAN WAY STE 104 | | | | PINOLE | CA | 94564 |
| 5992472 | BAYKALOVA, SVETLANA | ADDRESS ON FILE | | | | | | |
| 4938582 | BAYLEY, JOHN | 1440 W LONGVIEW AVE | | | | STOCKTON | CA | 95207-4605 |
| 4933434 | BAYLEY, JOHN/HAIDAI | 11440 W LONGVIEW AVE | | | | STOCKTON | CA | 95207-4605 |
| 5991427 | BAYSINGER, CRAIG | ADDRESS ON FILE | | | | | | |
| 5002908 | BAZZANO, LILLY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 575 BEALE ST STE 510 | | | | SAN FRANCISCO | CA | 94105-2177 |
| 5866728 | BEAL, ANTHONY | ADDRESS ON FILE | | | | | | |
| 5937435 | BEAUFILS,  ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 14 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008205 | BEAUFILS, ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4993645 | BEAVER, LEONA | ADDRESS ON FILE | | | | | | |
| 5937437 | BECHARD. MACY C.; BECHARD, MELODY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4916784 | BECHTEL SOFTWARE INC | 12011 SUN SET HILL RD STE 110 | | | | RESTON | VA | 90190-5919 |
| 5992588 | BECK, BLADE | ADDRESS ON FILE | | | | | | |
| 5008208 | BECKER, JAMES ALLEN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 5975817 | BECKER, JAMES ALLEN; DOUGHERTY, KATHERINE IDELL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| 4966860 | BEDFORD, TIMOTHY C | ADDRESS ON FILE | | | | | | |
| 5937444 | BEDNARCHIK, DOUG JAMES | ADDRESS ON FILE | | | | | | |
| 4992969 | BEER, ARLINE | ADDRESS ON FILE | | | | | | |
| 4963437 | BEGLEY, TIMOTHY JOHN | ADDRESS ON FILE | | | | | | |
| 5008215 | BELL, DOUGLAS ALEXANDER | 450 A ST STE 450 | | | | SAN DIEGO | CA | 92101 |
| 5937449 | BELL, DOUGLAS ALEXANDER; BELL, MAREN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008216 | BELL, MAREN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101 |
| 5005037 | BELLIVEAU, ALYSSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005040 | BELLIVEAU, NICOLAS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6134524 | BELLOMY ALLEN L AND MERRILEE E TRUSTEES | ADDRESS ON FILE | | | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 937 COFFEE RD #100 | | | | MODESTO | CA | 95355-4240 |
| 7786815 | BEN F HOGAN & | 12946 ELM TREE LN | | | | CHINO HILLS | CA | 91700-1132 |
| 5915763 | BEN REED | ADDRESS ON FILE | | | | | | |
| 5954035 | BENJAMIN D PICKETT | ADDRESS ON FILE | | | | | | |
| 5954060 | BENJAMIN R FLORES | ADDRESS ON FILE | | | | | | |
| 4944039 | BENNETT, ANTHONY | 530 AVALON AVE | | | | SANTA ROSA | CA | 95407-7217 |
| 4984695 | BENNETT, BETTY | ADDRESS ON FILE | | | | | | |
| 4987270 | BENNETT, JEANNINE | ADDRESS ON FILE | | | | | | |
| 4940512 | BENNETTS, RICK | 3288 WILSHIRE DR | | | | REDDING | CA | 96002-2404 |
| 5009131 | BENSCOTER, AMOS THEODORE (BY AND THROUGH HIS POWER OF ATTORNEY PATRICIA ANN WILLIAMS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005043 | BENSON, PAMELA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008277 | BENTLY ROSE, MINORS BY AND THROUGH THEIR GUARDIAN AD LITEM, JOSEPH LOUIS CAMBRA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008217 | BENTON, ED (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVES OF HOUSING ALTERNATIVES INC.) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 15 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5944105 | BERENICE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5005049 | BERG, ALAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5005046 | BERG, TORI | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4965019 | BERGELEEN, SARAH ALICIA | ADDRESS ON FILE | | | | | | |
| 5002876 | BERGES, LAURIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4953377 | BERHANE, EMMANUEL TEKLEAB | ADDRESS ON FILE | | | | | | |
| 5895458 | BERKLEY, SEAN S | ADDRESS ON FILE | | | | | | |
| 5008218 | BERLINER, DANIEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937455 | BERLINER, DANIEL; BERLINER, LOAN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008219 | BERLINER, LOAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4943069 | BERMAN, MATT | 3602 LIVE OAKS AVE | | | | TERRELL | NC | 28682-8003 |
| 5009005 | BERMINGHAM, JOHAN MATTHEW (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DESIRAE ALYSE SMITH) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5009004 | BERMINGHAM, NETALEIGH RAE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DESIRAE ALYSE SMITH) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003481 | BERNAL, IRIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942427 | BERNARD KRAUSE | ADDRESS ON FILE | | | | | | |
| 4954945 | BERNARDINO, MARITESS B | ADDRESS ON FILE | | | | | | |
| 5904707 | BERNSTEIN, LEONARD | ADDRESS ON FILE | | | | | | |
| 5002804 | BERRY, BRITTNEE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002868 | BERRY, MATT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008220 | BERTHIAUME, JOHNNIE SUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975834 | BERTHIAUME, JOHNNIE SUE; ARNDT, ILONA; BERTHIAUME, ZACKARY MICHAEL (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JOHNNIE SUE BERTHIAUME); EGGERS, RILEY GREY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008222 | BERTHIAUME, ZACKARY MICHAEL (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JOHNNIE SUE BERTHIAUME) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 5008224 | BERTON, DAVIENE PATRICIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937463 | BERTON, DAVIENE PATRICIA; HEWES, DEBORAH JANE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 16 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008642 | BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5954099 | BETH L. ZIMMERMAN JUSTIN KLING | ADDRESS ON FILE | | | | | | |
| 5954105 | BETH N MCELROY | ADDRESS ON FILE | | | | | | |
| 5008340 | BETTENCOURT, ANDREW | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008728 | BETTENCOURT, ERICA MARIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008226 | BETTENCOURT, JESSICA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008338 | BETTENCOURT, SONIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5915888 | BETTY A CASTLE | ADDRESS ON FILE | | | | | | |
| 7786246 | BETTY C SEACORD TR UA JUN 05 89 | 17202 MERLOT PL | | | | POWAY | CA | 92064-1102 |
| 7767289 | BETTY J GRIFFITHS | 19929 CHASEWOOD PARK DR | | | | HOUSTON | TX | 77070-1444 |
| 7679509 | BETTY JO HUGHES & | ADDRESS ON FILE | | | | | | |
| 5942343 | BEVERLY CONKLIN | ADDRESS ON FILE | | | | | | |
| 5866833 | BEVZYUK, LEONID | ADDRESS ON FILE | | | | | | |
| 5005052 | BIAGI, LISA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6142045 | BIANCALANA EDMOND JOHN TR & BIANCALANA CATHERINE B | ADDRESS ON FILE | | | | | | |
| 4940712 | BIGBEE, YOLONDA | 1231 WILLOW AVE APT G2 | | | | HERCULES | CA | 94547-1244 |
| 5938939 | BILENKIJ, ANDREW | ADDRESS ON FILE | | | | | | |
| 4964999 | BILICKI III, PETER ANTHONY | ADDRESS ON FILE | | | | | | |
| 5866859 | BILL MORGAN | ADDRESS ON FILE | | | | | | |
| 5915969 | BILLY W. WINDLE JR. | ADDRESS ON FILE | | | | | | |
| 6065938 | BININASHVILI, TAMAR | ADDRESS ON FILE | | | | | | |
| 6147054 | BIPES CHRISTOPHER K & KIMBERLY | ADDRESS ON FILE | | | | | | |
| 5008227 | BIRMINGHAM, BRETT J. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937469 | BIRMINGHAM, BRETT J.; FINESSE FLOOR COVERING, INC. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5905575 | BJORNSTAD, BARBARA | ADDRESS ON FILE | | | | | | |
| 5005055 | BJORNSTAD, BARBARA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5866890 | BLAHA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 4983915 | BLAIR, ALICE | ADDRESS ON FILE | | | | | | |
| 5943878 | BLAKE DUNBAR | ADDRESS ON FILE | | | | | | |
| 4993987 | BLANC, STEVEN | ADDRESS ON FILE | | | | | | |
| 4950265 | BLANKENSHIP, WILLIAM SHERMAN | ADDRESS ON FILE | | | | | | |
| 4965964 | BLAS, JOSEPH EARL | ADDRESS ON FILE | | | | | | |
| 4970676 | BLOBAUM, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4938350 | BLOCH, LEONARD | 525  POWERS ST | | | | ERIE | CO | 80516-2488 |
| 4986193 | BLOOM, DORIS | ADDRESS ON FILE | | | | | | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 485 BROADWAY ST # 2 | | | REDWOOD CITY | CA | 94068-3136 |
| 6131762 | BOAZ LOWELL A & TERRY E | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 17 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7475828 | BOAZ, LOWELL A | ADDRESS ON FILE | | | | | | |
| 5954251 | BOB G. BREWER | ADDRESS ON FILE | | | | | | |
| 5954286 | BOBBIE L BUTLER | ADDRESS ON FILE | | | | | | |
| 4942270 | BOER, JASON | 211 BERNBURG CT | | | | COLLEGE STA | TX | 77845-3949 |
| 4995513 | BOETTCHER, DAVID | ADDRESS ON FILE | | | | | | |
| 5008360 | BOITANO, AMANDA LYNN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4933917 | BOLIN, GREG | 6475 DANICA CT | | | | PARADISE | CA | 95969-3668 |
| 6146584 | BOLING PAMELA | ADDRESS ON FILE | | | | | | |
| 5005064 | BOMMARITO, GRACE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4994054 | BONDY, KAROL | ADDRESS ON FILE | | | | | | |
| 7940384 | BONNIE BELL | 130 TEAKWWOD LN | | | | MOORESVILLE | NC | 28117 |
| 7837905 | BONNIE LEE HEDRICK | 1158 26TH ST #214 | | | | SANTA MONICA | CA | 90403-4621 |
| 5944022 | BONNIE PIUSZ | ADDRESS ON FILE | | | | | | |
| 5008234 | BOODE, AARON ASHTON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008230 | BOODE, ARTHUR | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008231 | BOODE, ARTHUR (DBA SUPERIOR APPLIANCE INSTALLATIONS AND DBA WELL I'LL BEE APIARIES) (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975852 | BOODE, ARTHUR (DBA SUPERIOR APPLIANCE INSTALLATIONS AND DBA WELL I'LL BEE APIARIES) (ASHTON); ANGULO, ADDY (JOSES); BOODE, MARILU; BOODE, AARON; (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008233 | BOODE, MARILU | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4940991 | BOOM, LISA | 103 RESERVOIR RD | | | | ATHERTON | CA | 94027-6421 |
| 4979288 | BOOTH, KENNETH | ADDRESS ON FILE | | | | | | |
| 5936448 | BORNSTEIN, CHARLENE G | ADDRESS ON FILE | | | | | | |
| 4995506 | BOROOS, THOMAS | ADDRESS ON FILE | | | | | | |
| 5905183 | BORTER, CONNIE | ADDRESS ON FILE | | | | | | |
| 6145146 | BORTSCHELLER SHANE | ADDRESS ON FILE | | | | | | |
| 4966004 | BOSTROM, ANDREW LAWRENCE | ADDRESS ON FILE | | | | | | |
| 4917071 | BOTTOM LINE IMPACT LLC | 2381 W SILVER TREE RD | | | | CLAREMONT | CA | 91711-1523 |
| 4911915 | BOUAB, YOUNES | ADDRESS ON FILE | | | | | | |
| 6144336 | BOUCHER DENISE | ADDRESS ON FILE | | | | | | |
| 6133458 | BOULTON DANIEL R | ADDRESS ON FILE | | | | | | |
| 6133771 | BOUSCAL ALTA R TR | ADDRESS ON FILE | | | | | | |
| 4984892 | BOWEN, JOHN | ADDRESS ON FILE | | | | | | |
| 4951685 | BOWERS, ROBERT | ADDRESS ON FILE | | | | | | |
| 5008236 | BOWMAN, DIANA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008235 | BOWMAN, KENT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5975859 | BOWMAN, KENT; BOWMAN, DIANA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4940585 | BOYCE, JAMES | 255 WILLOWGREEN  PL | | | | SANTA ROSA | CA | 95403-5716 |
| 4954833 | BOYD, TONI L | ADDRESS ON FILE | | | | | | |
| 4988215 | BOYLE III, EDWARD | ADDRESS ON FILE | | | | | | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | 608 JONAS LN | | | | PETALUMA | CA | 94952-4750 |
| 5916093 | BRAD BAILEY | ADDRESS ON FILE | | | | | | |
| 4991518 | BRADFORD, ANN | ADDRESS ON FILE | | | | | | |
| 5937484 | BRADFORD, PENNI | ADDRESS ON FILE | | | | | | |
| 5975863 | BRADFORD, ROBERT RYAN | ADDRESS ON FILE | | | | | | |
| 5954367 | BRADLEY D. SCHOFIELD | ADDRESS ON FILE | | | | | | |
| 5944064 | BRADLEY SILVESTRO | ADDRESS ON FILE | | | | | | |
| 5954401 | BRADLEY W. KOWAL | ADDRESS ON FILE | | | | | | |
| 5986397 | BRADLEY, ANDREW | ADDRESS ON FILE | | | | | | |
| 5867022 | BRADSHAW, VICTOR | ADDRESS ON FILE | | | | | | |
| 4965212 | BRAGG, GREGORY ALAN | ADDRESS ON FILE | | | | | | |
| 4964950 | BRAINERD, BRIAN DAVID | ADDRESS ON FILE | | | | | | |
| 4965987 | BRANCH, COLTON JERRY | ADDRESS ON FILE | | | | | | |
| 5008239 | BRANCH, TODD PHILIP | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4958853 | BRAND, MICHAEL JAMES | ADDRESS ON FILE | | | | | | |
| 5916213 | BRANDON MCLAUGHLIN | ADDRESS ON FILE | | | | | | |
| 5954498 | BRANDY M CAMPBELL | ADDRESS ON FILE | | | | | | |
| 6130791 | BRAUN VANESSA JANE TR | ADDRESS ON FILE | | | | | | |
| 5867056 | BRAUNINGER, SCOTT | ADDRESS ON FILE | | | | | | |
| 6146261 | BRAYTON JEAN M TR | ADDRESS ON FILE | | | | | | |
| 4917763 | BRAZIL, CARLY | 4770 RUSTIC OAK WAY | | | | CARMICHAEL | CA | 95608-1159 |
| 5954521 | BREANNA M WESLEY | ADDRESS ON FILE | | | | | | |
| 4955474 | BRELSFORD, KRISTI ANNE | ADDRESS ON FILE | | | | | | |
| 5943834 | BRENDA BURKE | ADDRESS ON FILE | | | | | | |
| 5916295 | BRENDA G BATEY | ADDRESS ON FILE | | | | | | |
| 5916309 | BRENDA K SELF | ADDRESS ON FILE | | | | | | |
| 5942310 | BRENDA WILLIAMS | ADDRESS ON FILE | | | | | | |
| 6142327 | BRESNYAN MICHAEL S & BRESNYAN MEGHAN N | ADDRESS ON FILE | | | | | | |
| 6146524 | BRETT MICHAEL A & BRETT REBEKAH S | ADDRESS ON FILE | | | | | | |
| 5991929 | BREWER, MITCHELL | ADDRESS ON FILE | | | | | | |
| 5916411 | BRIAN CHENEY | ADDRESS ON FILE | | | | | | |
| 5954698 | BRIAN J TINDALL | ADDRESS ON FILE | | | | | | |
| 7769886 | BRIAN JOSEPH LEARY | 11260 DONNER PASS RD STE C1 | | | | TRUCKEE | CA | 9616-4845 |
| 5942229 | BRIAN PANKEY | ADDRESS ON FILE | | | | | | |
| 5942311 | BRIAN PEARSON | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005067 | BRICK, MARSHA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4917181 | BRIDGE ENERGY GROUP INC | 888 BOYLSTON ST # 12 | | | | BOSTON | MA | 02199-8192 |
| 5861428 | BRIDGE ENERGY GROUP, INC. | ATTN: CFO | 888 BOYLSTON ST # 12 | | | BOSTON | MA | 02199-8192 |
| 5867078 | BRIDGES, JOSH | ADDRESS ON FILE | | | | | | |
| 5954779 | BRIDGET LAZENBY | ADDRESS ON FILE | | | | | | |
| 5005070 | BRIESE, JOANNA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5988662 | BRIGHT, CANDICE | ADDRESS ON FILE | | | | | | |
| 4934519 | BRINK, THOMAS | 281 BOX SPRINGS TRL | | | | BEAUMONT | CA | 92223-7548 |
| 4917197 | BRINQA LLC | 8310 N CPTL TX HWY BLDG 1-155 | | | | AUSTIN | TX | 78731-1079 |
| 6147119 | BRIONES MICHAEL A | ADDRESS ON FILE | | | | | | |
| 5008242 | BRISKI, GREGORY A. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5942246 | BRITTNEE BERRY | ADDRESS ON FILE | | | | | | |
| 4993024 | BRITTON, PHILIP | ADDRESS ON FILE | | | | | | |
| 4957145 | BRODERIUS, TIMOTHY CLAYTON | ADDRESS ON FILE | | | | | | |
| 5916594 | BRODIE C MITCHELL | ADDRESS ON FILE | | | | | | |
| 5008243 | BRODIE, COLLEEN (INDIVIDUALLY, AND AS DOING BUSINESS AS ABC CLEANING SERVICE) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008244 | BROGAN, SHAWN LEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003016 | BROGGER, FRED | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5954866 | BROOKE R HAYNES | ADDRESS ON FILE | | | | | | |
| 5008328 | BROTHERTON, TABATHA SUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4953254 | BROWN III, FRANK STRICKLAND | ADDRESS ON FILE | | | | | | |
| 6145483 | BROWN JEROME JR TR & BROWN CECELIA M TR | ADDRESS ON FILE | | | | | | |
| 6143783 | BROWN KAREN LISA TR | ADDRESS ON FILE | | | | | | |
| 7284509 | BROWN, ANGELA | ADDRESS ON FILE | | | | | | |
| 5003080 | BROWN, DESIREE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008245 | BROWN, DON MAURICE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937505 | BROWN, DON MAURICE; BROWN, JILL COLLEEN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5867121 | BROWN, DUSTY | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 20 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008246 | BROWN, JILL COLLEEN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6168881 | BROWN, LISA | ADDRESS ON FILE | | | | | | |
| 6161969 | BROWN, SHAVONTEE | ADDRESS ON FILE | | | | | | |
| 6067537 | BROWN, THOMAS | ADDRESS ON FILE | | | | | | |
| 4971334 | BROWNING, JANA KAY | ADDRESS ON FILE | | | | | | |
| 5954875 | BRUCE EPPERSON | ADDRESS ON FILE | | | | | | |
| 5943975 | BRUCE MALMSTEAD | ADDRESS ON FILE | | | | | | |
| 6144524 | BRUMFIELD EDGAR W TR | ADDRESS ON FILE | | | | | | |
| 5003472 | BRUNO, PATRICIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942244 | BRYAN LUTZ | ADDRESS ON FILE | | | | | | |
| 5916656 | BRYAN M. ARVOLD | ADDRESS ON FILE | | | | | | |
| 7952392 | BRYAN SPITULSKI | 3900 PELANDALE AVE STE 420 | | | | MODESTO | CA | 95356-9104 |
| 6067573 | BRYAN SPITULSKI (DBA NORTHERN CALIFORNIA FIRE SCENE INVESTIGATIONS) | 3900 PELANDALE AVE STE 420 | | | | MODESTO | CA | 95356-9104 |
| 5002736 | BRYAN, LOWELL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7680610 | BRYON T NELSON ADM | ADDRESS ON FILE | | | | | | |
| 5008248 | BUCHALTER, ELINITA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008247 | BUCHALTER, JACK | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5975886 | BUCHALTER, JACK; BUCHALTER, ELINITA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961839 | BUCHANAN, JORDAN | ADDRESS ON FILE | | | | | | |
| 4974654 | BUCKS CREEK CABIN OWNERS ASSOCIATION | NORMAN COTE, SECRETARY | 1805 D ARQUES CT | | | RENO | NV | 89521-5002 |
| 7767911 | BUDDIE J HENLEY | 1617 ASPEN LOOP | | | | WILLISTON | ND | 58801-3421 |
| 4956494 | BUDNIK, TIMOTHY C | ADDRESS ON FILE | | | | | | |
| 6116343 | BUENA VISTA BIOMASS POWER, LLC | PO BOX 862 | | | | IONE | CA | 95640-0862 |
| 5008249 | BUENDIA, BARBARA L. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937513 | BUENDIA, BARBARA L.; DRULEY, WILLIAM R. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5992544 | BUONO, AMY | ADDRESS ON FILE | | | | | | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2440 CAMINO RAMON STE 155 | | | | SAN RAMON | CA | 94583-4354 |
| 5008251 | BURGSTROM, MARY HELEN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 21 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 5975894 | BURGSTROM, MARY HELEN; LILY FRANCES CASTILLO; KATIE LYNN CASTILLO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005073 | BURKE, BRENDA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961734 | BURNES, MATT | ADDRESS ON FILE | | | | | | |
| 5005076 | BURNETT, IRIS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4996174 | BURREY, FLORETT | ADDRESS ON FILE | | | | | | |
| 4911820 | BURREY, FLORETT EVADNE | ADDRESS ON FILE | | | | | | |
| 5008254 | BURRIS, SHEILA KAY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4965461 | BURROW, MICHAEL JAMES | ADDRESS ON FILE | | | | | | |
| 5005079 | BURWELL, JACOB | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005082 | BURWELL, KATIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4917305 | BUSHCO | 1988 STOSICH ST | | | | IDAHO FALLS | ID | 83402-4838 |
| 4917306 | BUSHMAN EQUIPMENT INC | W133N4960 CAMPBELL DR | | | | MENOMONEE | WI | 53051-7056 |
| 6141557 | BUTLER BRYAN ET AL | ADDRESS ON FILE | | | | | | |
| 5008462 | BUTLER, AMBER SHANDI | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005085 | BYERS, ERICA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008206 | C., BECHARD. MACY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4917357 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | | | | VIENNA | VA | 22182 |
| 6141673 | CABICO JANET & CABICO JOHN | ADDRESS ON FILE | | | | | | |
| 4917363 | CABLING SYSTEMS INC | PO BOX 1319 | | | | BELTSVILLE | MD | 20704-1319 |
| 4961908 | CABRERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 4956596 | CABUTO, ANTONIO ANGEL | ADDRESS ON FILE | | | | | | |
| 5937525 | CACHUEX, JASON | ADDRESS ON FILE | | | | | | |
| 7071614 | CAHOON, CELLAN | ADDRESS ON FILE | | | | | | |
| 5006297 | CAHOON, CLELLAN T. | 12349 WHITELEY CREEK TRL | | | | BRAINERD | CA | 56401-5740 |
| 4961284 | CAIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5943944 | CAITLIN KNOWLES | ADDRESS ON FILE | | | | | | |
| 5008801 | CALAVERAS CREEK LLC | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5867269 | CALDECOTT CONSTRUCTION LLC | ADDRESS ON FILE | | | | | | |
| 5008267 | CALDERON, AMANDA MICHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4973031 | CALDERON, CAMERON MARIA | ADDRESS ON FILE | | | | | | |
| 5867271 | CALDWELL, CRAIG | ADDRESS ON FILE | | | | | | |
| 5916709 | CALEB ANDERSON | ADDRESS ON FILE | | | | | | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 307 LAGUNA ST | | | | SANTA CRUZ | CA | 95060-6109 |
| 6118575 | CALIFORNIA POWER HOLDINGS, LLC | 1 CARLSON PKWY N STE 220 | | | | PLYMOUTH | MN | 55447-4454 |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 1121 L ST STE 607 | | | | SACRAMENTO | CA | 95814-3943 |
| 7952427 | CALIFORNIA TRENCHLESS INC. | 2315 DUNN RD | | | | HAYWARD | CA | 94545-2207 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4943162 | CALIFORNIA TRENCHLESS, INC.-WONDER, CAROL | 2315 DUNN RD | | | | HAYWARD | CA | 94545-2207 |
| 4933488 | CALLAHAN, CLANCY | 2399 DURHAM | | | | DURHAM | CA | 95938-9422 |
| 4932543 | CALPEAK POWER, LLC | 4350 EXECUTUVE DR STE 320 | | | | SAN DIEGO | CA | 92121-2118 |
| 7940497 | CALPEAK POWR - VACA DIXON, LLC | 4350 EXECUTIVE DR STE 320 | | | | SAN DIEGO | CA | 92121-2118 |
| 4992326 | CALPITO, CATALINO | ADDRESS ON FILE | | | | | | |
| 5879463 | CALVAN JR., NICK J | ADDRESS ON FILE | | | | | | |
| 6011641 | CAM GUARD SYSTEMS INC | 11650 MISSION PARK DR STE 114 | | | | RCH CUCAMONGA | CA | 91730-9010 |
| 4993415 | CAMACHO, ROBERT | ADDRESS ON FILE | | | | | | |
| 5008276 | CAMBRA, CAYSON RUSSELL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008274 | CAMBRA, JOSEPH LOUIS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5975917 | CAMBRA, JOSEPH LOUIS; CAMBRA, NICOLE; CAMBRA, CAYSON RUSSELL AND CAMBRA, BENTLY ROSE, MINORS BY AND THROUGH THEIR GUARDIAN AD LITEM, JOSEPH LOUIS CAMBRA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008275 | CAMBRA, NICOLE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5942471 | CAMERON WAYLAND | ADDRESS ON FILE | | | | | | |
| 7680717 | CAMILLA C CALEY TR | ADDRESS ON FILE | | | | | | |
| 5005088 | CAMPBELL, CLAUDINE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4988867 | CAMPBELL, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 5008278 | CAMPBELL, TAMI SUE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008279 | CANADA, CHARLES W. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937548 | CANADA, CHARLES W. AND CYNTHIA A. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008280 | CANADA, CYNTHIA A. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5955015 | CANDICE L. DEPPE | ADDRESS ON FILE | | | | | | |
| 5008281 | CANNIFF, COLLIN S. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937552 | CANNIFF, COLLIN S.; CANNIFF, GALEN M.; CANNIFF, KEELY H.; CANNIFF, MARY M.; CANNIFF, MICHAEL L.; FIGEL, SEAN M. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

# Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008282 | CANNIFF, GALEN M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008283 | CANNIFF, KEELY H. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008284 | CANNIFF, MARY M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008285 | CANNIFF, MICHAEL L. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005091 | CANNON, STEPHEN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005094 | CANOVAS, ALEXANDER | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005103 | CANOVAS, GEORGE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005097 | CANOVAS, MICHAEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005100 | CANOVAS, TAMARA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005106 | CANOVAS, VLADIMIR | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4941923 | CANTOR, LEWIS | 12 WYMAN ST | | | | WABAN | MA | 02468-1517 |
| 4972176 | CARDELL, CHRISTOPHER C | ADDRESS ON FILE | | | | | | |
| 5003028 | CARDENAS, CECILIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7782396 | CARIN K YAMAMOTO & | ANN M LANZA JT TEN | 1068 LUCILLE ST. | | | LIVERMORE | CA | 94550 |
| 5904095 | CARL COLLINS | ADDRESS ON FILE | | | | | | |
| 5955070 | CARL JOHNSEN | ADDRESS ON FILE | | | | | | |
| 6140065 | CARLENZOLI LEROY E & CAROL L TR | ADDRESS ON FILE | | | | | | |
| 5005109 | CARLENZOLI, CAROL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5867400 | CARLENZOLI, LEROY | ADDRESS ON FILE | | | | | | |
| 5005112 | CARLENZOLI, LEROY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6178235 | CARLO, JONI | ADDRESS ON FILE | | | | | | |
| 5955089 | CARLOS AVILES | ADDRESS ON FILE | | | | | | |
| 5916832 | CARLOS CALDERON | ADDRESS ON FILE | | | | | | |
| 5955098 | CARLOS F. FLORES | ADDRESS ON FILE | | | | | | |
| 5916843 | CARLOS J CASTLE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 24 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005115 | CARLSTON, MELANIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005118 | CARLSTON, MICHAEL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7779131 | CARLTON EDWARD APPELO | 8 APPELO LN | | | | NASELLE | WA | 98638-8507 |
| 5943847 | CAROL CARLENZOLI | ADDRESS ON FILE | | | | | | |
| 5916911 | CAROL D PHILLIPS | ADDRESS ON FILE | | | | | | |
| 5943926 | CAROL HUMPHREY | ADDRESS ON FILE | | | | | | |
| 7768415 | CAROL HYMAN | 65 E 76TH ST APT 2B | | | | NEW YORK | NY | 10021-1844 |
| 5904096 | CAROL RACINE | ADDRESS ON FILE | | | | | | |
| 5943884 | CAROLYN ELLIOTT | ADDRESS ON FILE | | | | | | |
| 5005121 | CARRASCO-ALDONEY, ALICIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5992086 | CARRENO, JUAN | ADDRESS ON FILE | | | | | | |
| 5933434 | CARREON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 5999624 | CARRICO, TONY | ADDRESS ON FILE | | | | | | |
| 7783875 | CARRIE ANN KERTH | 360 MIAMI TRCE UNIT 3 | | | | HARRISON | OH | 45030-5146 |
| 5008295 | CARRILLO, TANYA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5867431 | CARROLL, EARL | ADDRESS ON FILE | | | | | | |
| 5002752 | CARROLL, TERESA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008932 | CARSON-ROMANO, CONNIE JO (INDIV AND AS TRUSTEE OF THE CONNIE JO ROMANO 2012 REVOCABLE TRUST, DATED AUGUST 5, 2014 | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005124 | CARSTEN, MARCY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005127 | CARSTEN, MARK | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5917058 | CARTER S. ROBINSON | ADDRESS ON FILE | | | | | | |
| 5867433 | CARTER, BRIAN | ADDRESS ON FILE | | | | | | |
| 4991372 | CARTER, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 6167036 | CARTER, DONALD R | ADDRESS ON FILE | | | | | | |
| 5984828 | CASAREZ, JAMES | ADDRESS ON FILE | | | | | | |
| 5867443 | CASE, ROBERT | ADDRESS ON FILE | | | | | | |
| 5977584 | CASE, VICTORENE | ADDRESS ON FILE | | | | | | |
| 5917068 | CASEY A BELCHER | ADDRESS ON FILE | | | | | | |
| 4957546 | CASIDAY, JAMES M | ADDRESS ON FILE | | | | | | |
| 5008300 | CASSEL, BRET TRAVIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008301 | CASSEL, CAROL LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002956 | CAST, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008302 | CASTILLO, GERARDO | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008253 | CASTILLO, KATIE LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008252 | CASTILLO, LILY FRANCES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5867460 | CASTLE CONSTRUCTION LLC | ADDRESS ON FILE | | | | | | |
| 5993809 | CASTLEBERRY, DORINE | ADDRESS ON FILE | | | | | | |
| 6133919 | CASTRO JASON & BLYTHE | ADDRESS ON FILE | | | | | | |
| 7952468 | CASTRO, CANDICE | 188 MARIPOSA ST | | | | KINGSBURG | CA | 93631-2806 |
| 5981570 | CASTRO-HUMAR, PAMELA | ADDRESS ON FILE | | | | | | |
| 5005130 | CATALBAS, ECE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7778914 | CATHERINE CLARK-SMITH EXEC | ESTATE OF MILDRED G CLARK | 1624 SCULAC RD | | | BETHLEHEM | PA | 18020-6547 |
| 5905617 | CATHLEEN CROWLEY | ADDRESS ON FILE | | | | | | |
| 5891362 | CAZARES, ALFONSO | ADDRESS ON FILE | | | | | | |
| 6041581 | CCN WHOLESALE NURSERY & | PO BOX 6580 | | | | BAKERSFIELD | CA | 93386-6580 |
| 5904085 | CECILIA CARDENAS | ADDRESS ON FILE | | | | | | |
| 5807523 | CEDAR FLAT (SHAMROCK UTILITIES) | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 4972127 | CENTER, ROY CHANCE | ADDRESS ON FILE | | | | | | |
| 5867544 | CERALDE, MATEO | ADDRESS ON FILE | | | | | | |
| 5005133 | CERVENKA, CLAUDIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5989763 | CESARIO, LORI | ADDRESS ON FILE | | | | | | |
| 5896880 | CESENA, JEREMY R | ADDRESS ON FILE | | | | | | |
| 4935548 | CHABOYA, KURT | 6513 GOYA WAY | | | | EL DORADO HLS | CA | 95762-5265 |
| 5008318 | CHACON, ADOLFO ANTONIO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4973019 | CHACON, JARED | ADDRESS ON FILE | | | | | | |
| 5955503 | CHAD SEBESIAN | ADDRESS ON FILE | | | | | | |
| 4914294 | CHAIREZ, RICHARD H | ADDRESS ON FILE | | | | | | |
| 4963606 | CHAMBERS, JAMES DALE | ADDRESS ON FILE | | | | | | |
| 4969946 | CHAMNESS, BRET M. | ADDRESS ON FILE | | | | | | |
| 5801833 | CHAMPION, PETER | ADDRESS ON FILE | | | | | | |
| 5005136 | CHANDLER, JAMISON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5896457 | CHANG, CHIA HSIN | ADDRESS ON FILE | | | | | | |
| 5867587 | CHANG, DAVID | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5992219 | CHANG, HANNA | ADDRESS ON FILE | | | | | | |
| 4915003 | CHANG, VICTOR A | ADDRESS ON FILE | | | | | | |
| 6173885 | CHANG, VINCENT | ADDRESS ON FILE | | | | | | |
| 5008303 | CHAPMAN, BARBARA JOAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008305 | CHARGIN, DENNIS ANTHONY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7775333 | CHARLENE STOCKTON | 469 N WILLOW HAVEN AVE | | | | LEHI | UT | 84043-3077 |
| 5943859 | CHARLES COEL | ADDRESS ON FILE | | | | | | |
| 5904035 | CHARLES HOLSTROM | ADDRESS ON FILE | | | | | | |
| 5917337 | CHARLES KINCAID | ADDRESS ON FILE | | | | | | |
| 5917345 | CHARLES L. PIERRO | ADDRESS ON FILE | | | | | | |
| 7940563 | CHARLES LAURENSON | 301 WHITE OAK DR APT 228 | | | | SANTA ROSA | CA | 95409-5947 |
| 7940564 | CHARLES P GRIMMER | PO BOX 161 | | | | MILFORD | CA | 96121-0161 |
| 7682498 | CHARLES SCHWAB & CO TR | ADDRESS ON FILE | | | | | | |
| 5917395 | CHARLES W GILBERT | ADDRESS ON FILE | | | | | | |
| 5943868 | CHARLIE CRONIN | ADDRESS ON FILE | | | | | | |
| 5917413 | CHARLOTTE BOSTON | ADDRESS ON FILE | | | | | | |
| 5937582 | CHASTAIN, SAMUEL CURTIS (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE SAMUEL CHASTAIN REVOCABLE TRUST) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4986928 | CHASTY, ALBERT | ADDRESS ON FILE | | | | | | |
| 5867622 | CHATMAN III, VERNON | ADDRESS ON FILE | | | | | | |
| 5008307 | CHAVEZ, ADRIAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937584 | CHAVEZ, ADRIAN; CHAVEZ, RACHELLE; MURELLO, CHRISTOPHER; MURELLO, EVELYN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008308 | CHAVEZ, RACHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008414 | CHAVEZ, ROSA AZEVEDO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008415 | CHAVEZ, VICTOR GONZALEZ | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6141384 | CHEAL RICHARD L & RENEE M | ADDRESS ON FILE | | | | | | |
| 6144044 | CHEAL ROBERT N & SHIRLEY POLLARD | ADDRESS ON FILE | | | | | | |
| 5867645 | CHEN, YONGSI | ADDRESS ON FILE | | | | | | |
| 5917476 | CHERI MERCER | ADDRESS ON FILE | | | | | | |
| 5917495 | CHERIE WELCH | ADDRESS ON FILE | | | | | | |
| 4944939 | CHEUK, TINA | 323 23RD AVE | | | | SAN FRANCISO | CA | 94121-2010 |
| 5890756 | CHEW, SETH DANIEL | ADDRESS ON FILE | | | | | | |
| 5002912 | CHIN, WARREN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4928439 | CHO, RYAN | 2610 PACHECO PASS HWY | | | | GILROY | CA | 95020-9591 |
| 5899509 | CHONGTOUA, JUSTIN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 27 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4971504 | CHOUDHARY, RAJIV RANJAN | ADDRESS ON FILE | | | | | | |
| 4911473 | CHOUDHARY, SONIKA | ADDRESS ON FILE | | | | | | |
| 4953299 | CHRISTENSEN, CAMERON | ADDRESS ON FILE | | | | | | |
| 5905633 | CHRISTIAN EUGENIO | ADDRESS ON FILE | | | | | | |
| 5943903 | CHRISTIAN GAFFIELD | ADDRESS ON FILE | | | | | | |
| 4911866 | CHRISTIAN, TONI JO | ADDRESS ON FILE | | | | | | |
| 5008554 | CHRISTIE, TEMPERANCE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA HERNANDEZ) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5904048 | CHRISTINA FULLMER | ADDRESS ON FILE | | | | | | |
| 7770663 | CHRISTINA MARIE MALONE | 260 RAINBOWS END | | | | WIMBERLEY | TX | 78676-2024 |
| 5917688 | CHRISTINE A MCCALLY | ADDRESS ON FILE | | | | | | |
| 7682971 | CHRISTINE BALIEL | ADDRESS ON FILE | | | | | | |
| 5904224 | CHRISTINE DUNCAN | ADDRESS ON FILE | | | | | | |
| 5956107 | CHRISTOPHER M CHIAVOLA | ADDRESS ON FILE | | | | | | |
| 5942454 | CHRISTOPHER POUNDS | ADDRESS ON FILE | | | | | | |
| 5956135 | CHRISTOPHER R BORUNDA | ADDRESS ON FILE | | | | | | |
| 5917858 | CHRISTOPHER S CLEMENTS | ADDRESS ON FILE | | | | | | |
| 5905785 | CHRISTY RIDDELL | ADDRESS ON FILE | | | | | | |
| 6140221 | CHURCH DAWSON TR | ADDRESS ON FILE | | | | | | |
| 5008311 | CHURCH, CODY NATHANIEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5975965 | CHURCH, CODY NATHANIEL; CHURCH, KATLYN MICHELLE; CHURCH, MARK JAY; CHURCH, TAMMY SUE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008312 | CHURCH, KATLYN MICHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008313 | CHURCH, MARK JAY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008314 | CHURCH, TAMMY SUE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5904220 | CINDY MAGANA | ADDRESS ON FILE | | | | | | |
| 4973903 | CITY OF ANTIOCH | 1836 LINCOLN AVE | | | | ARROYO GRANDE | CA | 93420-5656 |
| 5012775 | CITY OF RIO VISTA | 1 MAIN ST | | | | RIO VISTA | CA | 94571-1842 |
| 4943367 | CLAESSON, ANDREAS | 1083 ACHIEVER CIR | | | | SPRING HILL | TN | 37174-6585 |
| 7775934 | CLAIRE A TOSCHI TR UDT APR 12 89 | 823 SAN BRUNO AVE | | | | HENDERSON | NV | 89002-9005 |
| 7783588 | CLARA ROVENS TR CLARA ROVENS | 555 W NEVADA ST | | | | ASHLAND | OR | 97520-1028 |
| 5917936 | CLARENCE K TRUSLEY | ADDRESS ON FILE | | | | | | |
| 6134683 | CLARK ROGER D & MARJORIE A TRUSTEE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 28 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009012 | CLARK, BELLA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008315 | CLARK, CRYSTAL A. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005139 | CLARK, DENNIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005142 | CLARK, GERTRUDE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008316 | CLARK, GREGORY CHARLES | 450 A ST STE 500 | | | | SA DIEGO | CA | 92101-4290 |
| 5975973 | CLARK, GREGORY CHARLES; BAUMLER, CHRIS JOSEPH; CHACON, ADOLFO ANTONIO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7325262 | CLARK, JOANNE | ADDRESS ON FILE | | | | | | |
| 6185925 | CLARK, JUSTIN | ADDRESS ON FILE | | | | | | |
| 4914960 | CLARK, MARGARET | ADDRESS ON FILE | | | | | | |
| 6122094 | CLARK, MATTHEW | ADDRESS ON FILE | | | | | | |
| 4951411 | CLARKE, PHYLLIS D | ADDRESS ON FILE | | | | | | |
| 5956254 | CLAUDIA C MAYHEW | ADDRESS ON FILE | | | | | | |
| 5905603 | CLAUDIA CERVENKA | ADDRESS ON FILE | | | | | | |
| 5917967 | CLAUDIA D RAMPONI | ADDRESS ON FILE | | | | | | |
| 6011906 | CLAUDIA G STETLER | ADDRESS ON FILE | | | | | | |
| 5917989 | CLAUDIA R. GROVER | ADDRESS ON FILE | | | | | | |
| 5905587 | CLAUDINE CAMPBELL | ADDRESS ON FILE | | | | | | |
| 4961879 | CLAY, WESLEY JAMES | ADDRESS ON FILE | | | | | | |
| 5867888 | CLAYTON TIMBRELL | ADDRESS ON FILE | | | | | | |
| 4956965 | CLAYTON, ELISA BIANCA | ADDRESS ON FILE | | | | | | |
| 6174082 | CLAYTON, GALA N | ADDRESS ON FILE | | | | | | |
| 5008321 | CLEMONS, MIRANDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975976 | CLEMONS, MIRANDA; ARMSTRONG, ARIELLE AND STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4970748 | CLEVELAND, NICOLE EMMA | ADDRESS ON FILE | | | | | | |
| 5008324 | CLEVENGER, KIMBERLY GUERRA | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937602 | CLEVENGER, KIMBERLY GUERRA; CLEVENGER, MONTE ALAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008325 | CLEVENGER, MONTE ALAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008326 | CLOSS, SUSAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5807537 | CLOVER LEAF (SHAMROCK UTILITIES) | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 5864821 | CLOVIS-HERNDON CENTER, LLC | ADDRESS ON FILE | | | | | | |
| 5938984 | CLOW, CAROL | ADDRESS ON FILE | | | | | | |
| 4961718 | CLOWERS, KENNETH | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 5942440 | CLYDE DUNCAN | ADDRESS ON FILE | | | | | | |
| 7683703 | CLYDE H DARLING | ADDRESS ON FILE | | | | | | |
| 5008304 | CLYDE MACON, JR. (AS AN INDIVIDUAL, AND AS TRUSTEE OF THE CLYDE M. CHAPMAN JR. LIVING TRUST) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4918675 | COASTAL PAVING INC | 1435 N HARBOR BLVD | | | | FULLERTON | CA | 92835-4105 |
| 6130817 | COBURN JEANNETTE M TR | ADDRESS ON FILE | | | | | | |
| 4983707 | COCARD, BETTY | ADDRESS ON FILE | | | | | | |
| 4972683 | COCHRAN, JOHN | ADDRESS ON FILE | | | | | | |
| 5956376 | CODY H O'KELLY | ADDRESS ON FILE | | | | | | |
| 5005145 | COEL, CHARLES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4989035 | COFFIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 4982234 | COGORNO, VICTOR | ADDRESS ON FILE | | | | | | |
| 4942029 | COHN, GEORGE | 33883 ALVARDO MILES RD APT 242 | | | | UNION CITY | CA | 94587-4381 |
| 5008327 | COKER, THOMAS M. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937608 | COKER, THOMAS M.; BROTHERTON, TABATHA SUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005148 | COLBRANDT, CONRAD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005151 | COLBRANDT, IRWIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008329 | COLBURN, ADAM GREGORY | 450  A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4981729 | COLBY, GREGORY | ADDRESS ON FILE | | | | | | |
| 4974456 | COLE, CHRISTOPHER & RITA | 2812 HEGAN LN STE H | | | | CHICO | CA | 95928-8255 |
| 5005154 | COLEN, TERESA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942314 | COLETTE JOHN | ADDRESS ON FILE | | | | | | |
| 7767263 | COLETTE M GREGORY & | KENNETH R GREGORY JT TEN TOD | MICHAEL C GREGORY SUBJECT TO STA TOD RULES | 64A PELICAN LN | | FALMOUTH | MA | 02540-3135 |
| 6141396 | COLE-WANDZILAK CAROLE A TR | ADDRESS ON FILE | | | | | | |
| 5867939 | COLIN, OSCAR | ADDRESS ON FILE | | | | | | |
| 4997906 | COLIVAS, CHRIS | ADDRESS ON FILE | | | | | | |
| 6071733 | COLLIBRA INC | 61 BROADWAY FL 31 | | | | NEW YORK | NY | 10006-2803 |
| 5003068 | COLLINS, CARL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4995403 | COLLINS, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 4913883 | COLLINS, CHRISTINE M | ADDRESS ON FILE | | | | | | |
| 5981979 | COLLINS, DELORAS | ADDRESS ON FILE | | | | | | |
| 5897788 | COLLYER, BREESA | ADDRESS ON FILE | | | | | | |
| 5938992 | COLORFLOWS, ELIJAH CANALES | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 30 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6147111 | COLRIDGE MARTIN A TR & COLRIDGE EDNA J TR | ADDRESS ON FILE | | | | | | |
| 6013243 | COMCAST | PO BOX 60533 | | | | CITY INDUSTRY | CA | 91716-0533 |
| 5868027 | COMMONS, OWEN | ADDRESS ON FILE | | | | | | |
| 5989361 | COMPANY, ALLSTATE INSURANCE | PO BOX 660636 | | | | DALLAS | TX | 75266-0636 |
| 5975995 | CONATSER, JENNIFER JOY | ADDRESS ON FILE | | | | | | |
| 5918133 | CONCHITA G.M. SEALE | ADDRESS ON FILE | | | | | | |
| 5008331 | CONDER, BREANNE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5975999 | CONDER, BREANNE; FLYNN, ZEBULUN; LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008334 | CONDER, DURISE ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937621 | CONDER, DURISE ANN; CONDER, RODNEY HOWARD; CONDER, LYNDA CHANEL (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM RODNEY HOWARD CONDER) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008337 | CONDER, KENNEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976005 | CONDER, KENNEY; BETTENCOURT, SONIA; BETTENCOURT, ALYSSA (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM SONIA BETTENCOURT); BETTENCOURT, ANDREW | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008335 | CONDER, RODNEY HOWARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4918886 | CONKLIN & DE DECKER ASSOCIATES, INC. | 180 N STETSON AVE FL 29 | | | | CHICAGO | IL | 60601-6704 |
| 4997401 | CONLEY, JOSEPH | ADDRESS ON FILE | | | | | | |
| 4913972 | CONLEY, JOSEPH PAUL | ADDRESS ON FILE | | | | | | |
| 5937629 | CONLEY, ROBERT ANDREW | ADDRESS ON FILE | | | | | | |
| 6122048 | CONNER, SHANNON LEE | ADDRESS ON FILE | | | | | | |
| 5918151 | CONNIE L GRAHAM | ADDRESS ON FILE | | | | | | |
| 4973694 | CONNOLLY, BRETT E | ADDRESS ON FILE | | | | | | |
| 4991300 | CONNOLLY, MAUREEN | ADDRESS ON FILE | | | | | | |
| 5943860 | CONRAD COLBRANDT | ADDRESS ON FILE | | | | | | |
| 5008342 | CONREY, ANTHONY R. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937632 | CONREY, ANTHONY R.; WALLS, CHERYL L. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6145937 | CONSIGLIO STEPHEN & BRIDGET | ADDRESS ON FILE | | | | | | |
| 7781667 | CONSTANCE J BAY | 5052  ODONNELL LN | | | | GLEN ELLEN | CA | 95442-9418 |
| 4918934 | CONTINENTAL ECONOMICS | 26 ANGELES VISTA CIR | | | | SANDIA PARK | NM | 87047-9327 |
| 5008344 | CONTRERAS, EDUARDO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976012 | CONTRERAS, EDUARDO, SUSANA, VIOLETA AND HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 31 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005157 | CONTRERAS, EDWARD | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008347 | CONTRERAS, HUGO, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SUSANA CONTRERAS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4965983 | CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4956934 | CONTRERAS, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 5008345 | CONTRERAS, SUSANA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008346 | CONTRERAS, VIOLETA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4935481 | CONWAY, GARRET | 205 MOLINA DR | | | | SANTA CRUZ | CA | 95060-9457 |
| 4986263 | COOK, ELISA | ADDRESS ON FILE | | | | | | |
| 4923293 | COOK, JOE AND MARIA | 312 N ALAMO DR | | | | VACAVILLE | CA | 95688-2426 |
| 4986339 | COOK, PATRICIA | ADDRESS ON FILE | | | | | | |
| 5939005 | COOLEY, CECIL | ADDRESS ON FILE | | | | | | |
| 5005160 | COPELAND, CYNTHIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008578 | COPELLO SQUARE, LP | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5956487 | CORA KOLACZ | ADDRESS ON FILE | | | | | | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 2020 L ST FL 5 | | | | SACRAMENTO | CA | 95811-4260 |
| 4962125 | CORDOVA, JACOB | ADDRESS ON FILE | | | | | | |
| 7940797 | CORONAL LOST HILLS, LLC | 301 N LAKE AVE STE 202 | | | | PASADENA | CA | 91101-5127 |
| 4985081 | CORONEL, LEONARDO H | ADDRESS ON FILE | | | | | | |
| 4939653 | CORREA, ADRIANA | 2921 RAY VILLAGE CIR APT 1021 | | | | SANTA ROSA | CA | 95403-2280 |
| 5918226 | CORRINE M SMITH | ADDRESS ON FILE | | | | | | |
| 4995631 | CORTEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 4994722 | CORVI, LEONORA | ADDRESS ON FILE | | | | | | |
| 5005163 | CORWIN, JULIAN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005166 | CORWIN, LISA | 450 A ST STP 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4944593 | CORY, ASHLEY | 17 HEAVENS GATE LN | | | | DRUMMOND | MT | 59832-9612 |
| 5008182 | COSTA, COLT RYAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY ELAINE ATNIP) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4975923 | COTE, NORMAN R. | COTE, HELEN LYNN | 1805 D ARQUES CT | | | RENO | NV | 89521-5002 |
| 4971662 | COTTERILL, STEVEN | ADDRESS ON FILE | | | | | | |
| 4961833 | COTTRELL, KENNETH | ADDRESS ON FILE | | | | | | |
| 5983341 | COUNTS, KIMBERLY | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 32 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4945324 | COUNTY OF SONOMA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5918266 | COURTNEY MODENA | ADDRESS ON FILE | | | | | | |
| 5868143 | COUTO, ALYSSA | ADDRESS ON FILE | | | | | | |
| 5008356 | COWEN, JUSTICE LAMAR | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008354 | COWEN, MICHAEL BRIAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937641 | COWEN, MICHAEL BRIAN; SHANNON KATHLEEN COWEN; JUSTICE LAMAR COWEN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008355 | COWEN, SHANNON KATHLEEN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008532 | COX, HAIDYN RAY DAVID (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM TAYLOR VICTORIA HARRIS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5868146 | COX, RYAN | ADDRESS ON FILE | | | | | | |
| 4938976 | COX, THOMAS A | 487 TYNDALL ST APT 1 | | | | LOS ALTOS | CA | 94022-3918 |
| 5008357 | COX, TIM | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937645 | COX, TIM; COX, TISHA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008358 | COX, TISHA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4995921 | CRACKNELL, BETTY | ADDRESS ON FILE | | | | | | |
| 7684021 | CRAIG E DEPHEY | ADDRESS ON FILE | | | | | | |
| 5918290 | CRAIG J HORNER | ADDRESS ON FILE | | | | | | |
| 5918294 | CRAIG M. DAVIS | ADDRESS ON FILE | | | | | | |
| 7768049 | CRAIG WILLIAM HILLMAN & | 216 ROSE ANNE CIR | | | | OGDEN | UT | 84414-2225 |
| 5937649 | CRAIG, AMBER LEANN; BOITANO, AMANDA LYNN; TUCKER, JACQUELINE LEANNE CRAIG; RHODES, JAMES TYLER; + MINORS PRESLIE LEANN TUCKER AND JORDAN ALLEN TUCKER THROUGH GAL JACQUELINE LEANN CRAIG TUCKER | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4996067 | CRAWFORD JR., WILLIAM | ADDRESS ON FILE | | | | | | |
| 4911987 | CRAWFORD JR., WILLIAM CLAYTON | ADDRESS ON FILE | | | | | | |
| 5868178 | CRAWFORD, JAMES | ADDRESS ON FILE | | | | | | |
| 4952608 | CRAWFORD, SHAWNA LEE | ADDRESS ON FILE | | | | | | |
| 5822847 | CREDIT MANAGEMENT | 6080 TENNYSON PKWY STE 100 | | | | PLANO | TX | 75024-6002 |
| 4919229 | CREDIT MANAGEMENT LP | 6080 TENNYSON PKWY SET 100 | | | | PLANO | TX | 75024-6002 |
| 4919232 | CREDIT360 LLC | 2211 NEWMARKET PKWY SE | | | | MARIETTA | GA | 300679399 |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING | PO BOX 1360 | | | BRENTWOOD | CA | 94513-3360 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4960215 | CREEL, JASON JOSEPH | ADDRESS ON FILE | | | | | | |
| 4939856 | CREGER, DAWN/RANDALL | 2400 SIERRA BLVD APT 118 | | | | SACRAMENTO | CA | 95825-4826 |
| 5937655 | CRIBBS, JOHN | ADDRESS ON FILE | | | | | | |
| 5956608 | CRIMSON E KING | ADDRESS ON FILE | | | | | | |
| 4945176 | CRISP, MELBA | 5913 NORTHAMPON BLVD | | | | VIRGINIA BCH | VA | 23455-4624 |
| 4979911 | CRITSER, ROBERT | ADDRESS ON FILE | | | | | | |
| 5008370 | CROFT, ROBERT (JOSES); CROFT, ROBERT AS TRUSTEE OF THE GOOFEY TRUST UTD AUGUST 2012 (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005172 | CRONIN, CHARLIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4919245 | CROSSOVER CAPITAL GROUP | 6134 BRYNDALE AVE | | | | OAK PARK | CA | 91377-5846 |
| 5868210 | CROUCH, DAVID | ADDRESS ON FILE | | | | | | |
| 4991739 | CROUCH, FREDA | ADDRESS ON FILE | | | | | | |
| 5005175 | CROWLEY, CATHLEEN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5868216 | CROWN CASTLE INTERNATIONAL | ADDRESS ON FILE | | | | | | |
| 5918317 | CRYSTA L E. COMER | ADDRESS ON FILE | | | | | | |
| 5897124 | CUBILLAS, ALDIN MAHINAY | ADDRESS ON FILE | | | | | | |
| 4956732 | CUEVAS, JESUS | ADDRESS ON FILE | | | | | | |
| 5981768 | CULP, BETTIE | ADDRESS ON FILE | | | | | | |
| 5008372 | CUNHA, JUDY LYNN, INDIVIDUALLY AND AS TRUSTEES OF THE CUNHA FAMILY TRUST | SINGLETON LAW FIRM, APC | 450 A ST STF 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008371 | CUNHA, MARK ALLEN; CUNHA, JUDY LYNN, INDIVIDUALLY AND AS TRUSTEES OF THE CUNHA FAMILY TRUST; | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5868250 | CUPERTINO WATER FALL HOA | ADDRESS ON FILE | | | | | | |
| 7839295 | CURTIS A WOODARD & | 21192 PAYTON LN | | | | PINE GROVE | CA | 95665-9647 |
| 5918353 | CURTIS M. CLOUTIER | ADDRESS ON FILE | | | | | | |
| 4986769 | CURTIS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | 120 W PARK LOOP NW | | | | HUNTSVILLE | AL | 35806-1744 |
| 5984029 | CUSIMANO, TINA | ADDRESS ON FILE | | | | | | |
| 4984532 | CUSSEN, PHYLLIS | ADDRESS ON FILE | | | | | | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | ADDRESS ON FILE | | | | | | |
| 4939126 | CWIAK, ROGER | 38840 N 107TH PL | | | | SCOTTSDALE | AZ | 85262-3736 |
| 7940877 | CYCLE POWER PARTNERS LLC | 2801 NW NELA ST | | | | PORTLAND | OR | 97210-1715 |
| 6010912 | CYCLOMEDIA TECHNOLOGY INC | 4040 CIVIC CENTER DR STE 200 | | | | SAN RAFAEL | CA | 94903-4187 |
| 5918371 | CYNTHIA A STECKLOW | ADDRESS ON FILE | | | | | | |
| 5905612 | CYNTHIA COPELAND | ADDRESS ON FILE | | | | | | |
| 5904737 | CYNTHIA DENISE SAFFOLD | ADDRESS ON FILE | | | | | | |
| 5918405 | CYNTHIA R MARLER | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 34 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5868285 | D.R. HORTON, INC. | ADDRESS ON FILE | | | | | | |
| 5918451 | DA YID J. LEE | ADDRESS ON FILE | | | | | | |
| 4973552 | DABHADE, SNEHA SADASHIV | ADDRESS ON FILE | | | | | | |
| 5986952 | DACHTLER, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 4935041 | DAHLBERG, LINDA | 5570 CRIBARI CIR | | | | SAN JOSE | CA | 95135-1303 |
| 7952626 | DAIRYLAND AUTO, AUSTIN GOODMAN | PO BOX 8038 | | | | STEVENS POINT | WI | 54481-8038 |
| 5918481 | DALE FRENCH | ADDRESS ON FILE | | | | | | |
| 6007409 | DALE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 5008373 | DALTON, HELEN L. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937666 | DALTON, HELEN L.; SHAMBERGER, RYAN D. (RELATED TO MARTIN, ROBERT) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5930313 | DALTON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5002972 | DALY, JUSTIN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5905652 | DAMARIS GARCIA | ADDRESS ON FILE | | | | | | |
| 5904267 | DAMIAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 7940889 | DANA BUTCHER RECEIVER | 6475 N PALM AVE STE 101 | | | | FRESNO | CA | 93704-1083 |
| 6161457 | DANA BUTCHER, RECEIVER (1247) | 6475 N PALM AVE STE 101 | | | | FRESNO | CA | 93704-1083 |
| 5918532 | DANA L. KENT | ADDRESS ON FILE | | | | | | |
| 5918537 | DANA V. KRUEGER | ADDRESS ON FILE | | | | | | |
| 5006324 | DANA, DANIEL | 3561 HOMESTEAD RD # 303 | | | | SANTA CLARA | CA | 95051-5161 |
| 4950797 | DANA, DANIEL C. | ADDRESS ON FILE | | | | | | |
| 4972896 | DANFORTH, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 5918548 | DANIEL AGUIAR | ADDRESS ON FILE | | | | | | |
| 5918562 | DANIEL B SALAS | ADDRESS ON FILE | | | | | | |
| 7684559 | DANIEL C JONES | ADDRESS ON FILE | | | | | | |
| 5904026 | DANIEL GUILHOT | ADDRESS ON FILE | | | | | | |
| 7326755 | DANIEL J. WOIDA | DANIEL J WOIDA, | PO BOX 4231 | | | YANKEE HILL | CA | 95965-0400 |
| 5918615 | DANIEL K ALVAREZ | ADDRESS ON FILE | | | | | | |
| 7684694 | DANIEL M JOHNDROW CUST | ADDRESS ON FILE | | | | | | |
| 5904257 | DANIEL NIELSON | ADDRESS ON FILE | | | | | | |
| 5918655 | DANIEL OSUNA | ADDRESS ON FILE | | | | | | |
| 7774637 | DANIEL R SHEA & | PO BOX 837 | | | | YUCCA | AZ | 86438-0837 |
| 4914650 | DANIEL, RENEE CANDACE | ADDRESS ON FILE | | | | | | |
| 4960014 | DANIELI, PRESTON CAMERON | ADDRESS ON FILE | | | | | | |
| 4971537 | DANIELS, CURTIS PAUL | ADDRESS ON FILE | | | | | | |
| 5918781 | DANNETTE L. BAREFIELD | ADDRESS ON FILE | | | | | | |
| 5918796 | DANNY CLAGGETT | ADDRESS ON FILE | | | | | | |
| 5918801 | DANNY HUGHES | ADDRESS ON FILE | | | | | | |
| 7684856 | DANTE A BACCI CUST | ADDRESS ON FILE | | | | | | |
| 5868333 | DAO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 4990100 | DARBEE, PETER | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5905564 | DARIO ANTONIONI | ADDRESS ON FILE | | | | | | |
| 5905708 | DARLENE LONG | ADDRESS ON FILE | | | | | | |
| 5918855 | DARRELL LAPLANTE | ADDRESS ON FILE | | | | | | |
| 5918864 | DARRELL WRIGHT | ADDRESS ON FILE | | | | | | |
| 5904089 | DARREN NATEMEYER | ADDRESS ON FILE | | | | | | |
| 5957169 | DARREN W. DESIMONE | ADDRESS ON FILE | | | | | | |
| 5944041 | DARRYL ROBINSON | ADDRESS ON FILE | | | | | | |
| 5937670 | DARWIN, JEFFREY CHARLES; DARWIN, TIFFANY MARIE; DARWIN, KARA NICOLE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JEFFREY CHARLES DARWIN); DARWIN, KILAH DAE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008377 | DARWIN, KARA NICOLE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JEFFREY CHARLES DARWIN) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008378 | DARWIN, KILAH DAE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JEFFREY CHARLES DARWIN) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008379 | DARWIN, LUCAS CHARLES (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JEFFREY CHARLES DARWIN) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008376 | DARWIN, TIFFANY MARIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6143492 | DAUGHERTY C BOB TR | ADDRESS ON FILE | | | | | | |
| 5943956 | DAVE LEAL | ADDRESS ON FILE | | | | | | |
| 5993168 | DAVENPORT, CALVIN | ADDRESS ON FILE | | | | | | |
| 4965222 | DAVENPORT, COLTON WADE | ADDRESS ON FILE | | | | | | |
| 5918929 | DAVID A HAUGENS | ADDRESS ON FILE | | | | | | |
| 5957229 | DAVID A VOLMER | ADDRESS ON FILE | | | | | | |
| 5919033 | DAVID E KINGSLEY | ADDRESS ON FILE | | | | | | |
| 5905627 | DAVID EDNEY | ADDRESS ON FILE | | | | | | |
| 7685284 | DAVID F HALL & | ADDRESS ON FILE | | | | | | |
| 5919043 | DAVID F SILVEIRA | ADDRESS ON FILE | | | | | | |
| 5905662 | DAVID HALBUR | ADDRESS ON FILE | | | | | | |
| 7685381 | DAVID I SCHNEIDER & | ADDRESS ON FILE | | | | | | |
| 5905693 | DAVID KURZFELD | ADDRESS ON FILE | | | | | | |
| 5919091 | DAVID L KILLION | ADDRESS ON FILE | | | | | | |
| 5905698 | DAVID LAL | ADDRESS ON FILE | | | | | | |
| 5904077 | DAVID MACHEN | ADDRESS ON FILE | | | | | | |
| 5919137 | DAVID R PATRICK | ADDRESS ON FILE | | | | | | |
| 5957438 | DAVID R TURNER | ADDRESS ON FILE | | | | | | |
| 5905825 | DAVID THOMPSON | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5919202 | DAVID W. MURRAY | ADDRESS ON FILE | | | | | | |
| 7685865 | DAVID WAYNE DARLING | ADDRESS ON FILE | | | | | | |
| 6133075 | DAVIS MATTHEW D & ELLIS-DAVIS KARLA TR | ADDRESS ON FILE | | | | | | |
| 6130915 | DAVIS RANDALL B & TERESA G TR | ADDRESS ON FILE | | | | | | |
| 6130810 | DAVIS RANDALL B TR | ADDRESS ON FILE | | | | | | |
| 4963224 | DAVIS, ANTHONY D | ADDRESS ON FILE | | | | | | |
| 4978320 | DAVIS, BOLTON | ADDRESS ON FILE | | | | | | |
| 6177049 | DAVIS, DISHINA | ADDRESS ON FILE | | | | | | |
| 5005178 | DAVIS, JAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4981522 | DAVIS, MARGARET | ADDRESS ON FILE | | | | | | |
| 5937673 | DAVIS-JOYCE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 5919232 | DAWN HESSEL TINE | ADDRESS ON FILE | | | | | | |
| 5919257 | DAWN STEVENS | ADDRESS ON FILE | | | | | | |
| 5919272 | DAWNEEN G GARDNER | ADDRESS ON FILE | | | | | | |
| 5008381 | DAWSON, MELISSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7294296 | DAWSON, T ROBERT | ADDRESS ON FILE | | | | | | |
| 4993614 | DAY, ARLENE | ADDRESS ON FILE | | | | | | |
| 4958651 | DAY, RUSSELL A | ADDRESS ON FILE | | | | | | |
| 5937679 | DAY, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 6074081 | DE BERNARDO, FRANK | ADDRESS ON FILE | | | | | | |
| 4976562 | DE BIASE, DAVID | ADDRESS ON FILE | | | | | | |
| 5987255 | DE FREITAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 4993146 | DE PASQUALE, DIANNE | ADDRESS ON FILE | | | | | | |
| 5919290 | DEAN A. INGRAM | ADDRESS ON FILE | | | | | | |
| 6013306 | DEAN TREADWAY | ADDRESS ON FILE | | | | | | |
| 5008383 | DEAN, MEGAN RAE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937685 | DEAN, MEGAN RAE; VANCE, JOHN LEROY (VANCE NOT INCLUDED IN DEMAND) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4957286 | DEAN, ROBIN E | ADDRESS ON FILE | | | | | | |
| 5919295 | DEANA M. HEILMAN | ADDRESS ON FILE | | | | | | |
| 6009931 | DEBBIE A BATCHA | ADDRESS ON FILE | | | | | | |
| 4949833 | DEBEVEC, LOUIS | 10940 W SAM HOUSTON PKWY N STE 100 | | | | HOUSTON | TX | 77064-5768 |
| 5919344 | DEBORA A. GOETZ | ADDRESS ON FILE | | | | | | |
| 7781191 | DEBRA H WIEGERT TR | UA 03 13 07 | THE WILLIAM FAMILY TRUST | 1333 WEAVER DR | | SAN JOSE | CA | 95125-3730 |
| 5919457 | DEBRA L DOTSON | ADDRESS ON FILE | | | | | | |
| 5919472 | DEBRA ODELL | ADDRESS ON FILE | | | | | | |
| 5919481 | DEBRA PALMER | ADDRESS ON FILE | | | | | | |
| 10473323 | DEBRA POULNOT | ADDRESS ON FILE | | | | | | |
| 5905798 | DEBRA SANDOVAL | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008385 | DECKMAN, LISA ANNE GARDINA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937688 | DECKMAN, LISA ANNE GARDINA; DECKMAN, LOUIS ALBERT; DECKMAN, MELISA ANN GARDINA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008386 | DECKMAN, LOUIS ALBERT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008387 | DECKMAN, MELISA ANN GARDINA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008388 | DECRISCIO, KIMBERLY D. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002768 | DEFLURI, MARK | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4972378 | DEGANNES, KAREN | ADDRESS ON FILE | | | | | | |
| 5868468 | DEL SOL NRG, INC | ADDRESS ON FILE | | | | | | |
| 5008456 | DELACRUZ, SUSAN JANE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008389 | DELANEY, SHAUN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 |
| 6041965 | DELANO PV 1, LLC | DELANO PV 1, LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 |
| 7774230 | DELFINO T SARINA & LEONA O SARINA TR DELFINO T | SARINA & LEONA O SARINA REVOCABLE TRUST UA JUN 24 92 | 640 MAPLE ST | | | GRANGEVILLE | ID | 83530 |
| 5005853 | DELGADO, GABRIEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4955707 | DELGADO, LANA MARIE | ADDRESS ON FILE | | | | | | |
| 5005181 | DELLENBACK, SHIRLEY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6139598 | DELLINGER KENT L & KELLY CULLINS | ADDRESS ON FILE | | | | | | |
| 5919522 | DELMAN D. SHAULIS III | ADDRESS ON FILE | | | | | | |
| 4941820 | DELOREAN, CHRIS | PO BOX 1753 | | | | MAGALIA | CA | 95954-1753 |
| 5905733 | DELORES MCKEY | ADDRESS ON FILE | | | | | | |
| 4942053 | DELTA BAY BUILDERS & ROOFING, VALERIE VEGA | 421 W 11TH ST | | | | TRACY | CA | 95376-3816 |
| 5905549 | DEMETRIE SIMMONS | ADDRESS ON FILE | | | | | | |
| 4941172 | DENHAM CONTRACTING-DENHAM, MICHAEL | 24345 SAN PEDRO LN | | | | CARMEL | CA | 93923-9304 |
| 5919546 | DENISE E RYAN | ADDRESS ON FILE | | | | | | |
| 7686490 | DENISE LYNN HESTER CUST | ADDRESS ON FILE | | | | | | |
| 4973670 | DENISON V, JEREMIAH | ADDRESS ON FILE | | | | | | |
| 6121564 | DENISON, JEREMIAH V. | ADDRESS ON FILE | | | | | | |
| 5905605 | DENNIS CLARK | ADDRESS ON FILE | | | | | | |
| 6013329 | DENNIS CREAN | ADDRESS ON FILE | | | | | | |
| 7840083 | DENNIS D PIEROTTI | 16238 RODDA DR | | | | GRASS VALLEY | CA | 95949-8100 |
| 5919590 | DENNIS G O'BRIEN | ADDRESS ON FILE | | | | | | |
| 5919625 | DENNIS L.R BLANKENCHIP | ADDRESS ON FILE | | | | | | |
| 5919631 | DENNIS M BREMER | ADDRESS ON FILE | | | | | | |
| 5905729 | DENNIS MCCLINTICK | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 38 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4986136 | DENNIS, DANIEL | ADDRESS ON FILE | | | | | | |
| 4964985 | DENNIS, ZACHARY | ADDRESS ON FILE | | | | | | |
| 4986315 | DENT, ROGER | ADDRESS ON FILE | | | | | | |
| 5868515 | DEO, VIVEK | ADDRESS ON FILE | | | | | | |
| 5005184 | DEOCAMPO, MICHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6147027 | DEPP JEREMY J & DEPP SUEZANN E | ADDRESS ON FILE | | | | | | |
| 5904036 | DEREK GORDON | ADDRESS ON FILE | | | | | | |
| 5919650 | DEREK J MALONEY | ADDRESS ON FILE | | | | | | |
| 5911637 | DERENIUK, JESSICA | ADDRESS ON FILE | | | | | | |
| 4971553 | DEROBERTS, KEVIN | ADDRESS ON FILE | | | | | | |
| 5919672 | DERRICK A. WATTERS | ADDRESS ON FILE | | | | | | |
| 5930186 | DESAI, KEVIN | ADDRESS ON FILE | | | | | | |
| 4951078 | DESAI, VISAJ SHIRISHKUM | ADDRESS ON FILE | | | | | | |
| 4945155 | DESALLES, JESSICA | 5439 MIRA LOMA CT | | | | LIVERMORE | CA | 94551-1246 |
| 6142163 | DESCHLER ROBERT & DESCHLER MICHELLE M | ADDRESS ON FILE | | | | | | |
| 5904098 | DESIREE BROWN | ADDRESS ON FILE | | | | | | |
| 5008390 | DESTEFANO, JOANN M., AS TRUSTEE OF JOANN M. DESTEFANO REVOCABLE TRUST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937698 | DESTEFANO, JOANN MARIE | ADDRESS ON FILE | | | | | | |
| 5901620 | DESTINY BROOKE PELLO | ADDRESS ON FILE | | | | | | |
| 5919675 | DESTINY CARTER | ADDRESS ON FILE | | | | | | |
| 5919684 | DESTINY MCNAMAR | ADDRESS ON FILE | | | | | | |
| 6141867 | DETRICK ANDREA L | ADDRESS ON FILE | | | | | | |
| 5008392 | DEVANEY, BARBARA A. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937701 | DEVANEY, BARBARA A.; DEVANEY, JOHN R. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008393 | DEVANEY, JOHN R. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4914194 | DEVENNY, MITCHELL STERLING | ADDRESS ON FILE | | | | | | |
| 4911675 | DEVILBISS, JASON DOUGLAS | ADDRESS ON FILE | | | | | | |
| 5919693 | DEVIN GOTTERBA | ADDRESS ON FILE | | | | | | |
| 5868539 | DEVLIN, CATHY | ADDRESS ON FILE | | | | | | |
| 6131182 | DEVORE DAVID | ADDRESS ON FILE | | | | | | |
| 5008396 | DHALIWAL, BALDEEP S. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008399 | DHALIWAL, BALVIR K. (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937705 | DHALIWAL, HARWINTER S., KULWANT K., BALDEEP S., AND YUBRAY S. (NORFOLK); DHALIWAL, TARLOK S.; DHALIWAL, BALVIR K. (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008395 | DHALIWAL, KULWANT K. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008398 | DHALIWAL, TARLOK S. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008397 | DHALIWAL, YUBRAY S. (NORFOLK) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4944814 | DHANANJAYAN, SARADHAMBAL | 5800 HUNTLEY AVE | | | | DUBLIN | CA | 94568-4790 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5919730 | DIANA DESPAIN | ADDRESS ON FILE | | | | | | |
| 7686858 | DIANA FRANCES HEINZ CUST | ADDRESS ON FILE | | | | | | |
| 5919745 | DIANA M. DAVIS | ADDRESS ON FILE | | | | | | |
| 5905757 | DIANA OLCESE | ADDRESS ON FILE | | | | | | |
| 4964894 | DIANA, GARY ROBERT | ADDRESS ON FILE | | | | | | |
| 7765445 | DIANE DOGGETT-NAHOURAII | 681 FENLEY AVE | | | | SAN JOSE | CA | 95117-2211 |
| 7768887 | DIANE L JONES TOD | 1323 SE 17TH ST | | | | FT LAUDERDALE | FL | 33316-1707 |
| 5919815 | DIANE M GUNDERSON | ADDRESS ON FILE | | | | | | |
| 7941005 | DICHOTOMY CAPITAL | 65 ELLEN AVE | | | | MAHOPAC | NY | 10541-4719 |
| 5008400 | DICKEY, DENISE R. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937707 | DICKEY, DENISE R.; MASON A. WOOD | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005187 | DICKINSON, STEVEN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005190 | DIEHL, KEITH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6121548 | DIGIROLAMO, JEFFREY ADAM | ADDRESS ON FILE | | | | | | |
| 4996822 | DIGIROLAMO, PHILLIP | ADDRESS ON FILE | | | | | | |
| 4915335 | DIGNAN, AARON | 1800 WAZEE ST STE 300 | | | | DENVER | CO | 80202-2526 |
| 4985914 | DILL, JEANENE | ADDRESS ON FILE | | | | | | |
| 5919851 | DILLAN A. SUMMERS | ADDRESS ON FILE | | | | | | |
| 5005193 | DILLE, STEPHEN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5919864 | DILLON L. ZIMA-KOWAL | ADDRESS ON FILE | | | | | | |
| 5905764 | DINESH PATEL | ADDRESS ON FILE | | | | | | |
| 4919807 | DINOLT BECNEL & WELLS | 927 S WALTER REED DR STE 27 | | | | ARLINGTON | VA | 22204-2311 |
| 6145136 | DISBOT MAUREEN & DISBOT DENNIS | ADDRESS ON FILE | | | | | | |
| 5868607 | DISCO HI-TEC AMERICA, INC. | ADDRESS ON FILE | | | | | | |
| 4919865 | DOC MAPPING LLC | 460 FAIRWAY DR | | | | NEW ORLEANS | LA | 70124-1023 |
| 6142030 | DOHERTY TIMOTHY J TR & DOHERTY LORI M TR | ADDRESS ON FILE | | | | | | |
| 5868660 | DOLIO, DEBBIE | ADDRESS ON FILE | | | | | | |
| 6140263 | DOMINGUEZ DONALD J TR & MENTH MARTHA M TR | ADDRESS ON FILE | | | | | | |
| 5008405 | DOMINGUEZ, ADAM W. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4982287 | DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 5008403 | DOMINGUEZ, RICHARD DOUGLAS, JR.; DOUGLAS, AVERY D. (NOT COMPLAINT) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5937715 | DOMINGUEZ, RICHARD DOUGLAS, JR.; GREEN, AMANDA SUMMER; DOMINGUEZ, SKYLER PAIGE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM AMANDA SUMMER GREEN) (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008416 | DOMINGUEZ, VICTOR GONZALEZ | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4991975 | DOMINICI, MARILYN | ADDRESS ON FILE | | | | | | |
| 5904211 | DOMINIQUE SAMSON | ADDRESS ON FILE | | | | | | |
| 5919914 | DONA CLARK | ADDRESS ON FILE | | | | | | |
| 7475850 | DONAHUE, BERNICE | ADDRESS ON FILE | | | | | | |
| 4943774 | DONAHUE, ETHELYN | GENERAL DENTISTRY | | | | VAIL | AZ | 85641-9999 |
| 7941028 | DONALD & DEBRA ENDSLEY | 969 QUEEN ANN CT | | | | EL DEORADO HLS | CA | 95762-4129 |
| 5919958 | DONALD F. HALL | ADDRESS ON FILE | | | | | | |
| 5905670 | DONALD HOUGHTON | ADDRESS ON FILE | | | | | | |
| 7769217 | DONALD J KERR & | SUSAN M KERR JT TEN | 15921 FAIRWAY LK | | | CHESTERFIELD | MO | 63017-7381 |
| 5905690 | DONALD KERSHOW | ADDRESS ON FILE | | | | | | |
| 5919978 | DONALD L HARNED | ADDRESS ON FILE | | | | | | |
| 5008684 | DONALD R. LUFT, JR. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6013387 | DONALD WATTS | ADDRESS ON FILE | | | | | | |
| 4978448 | DONALDSON, GARY | ADDRESS ON FILE | | | | | | |
| 5939056 | DONALDSON, THOMAS | ADDRESS ON FILE | | | | | | |
| 6139948 | DONDANVILLE RICHARD F TR & DONDANVILLE LINDA J TR | ADDRESS ON FILE | | | | | | |
| 7331674 | DONHAM, DARIN | ADDRESS ON FILE | | | | | | |
| 7769587 | DONNA G KRUPP | 204 DANUBE DR | | | | APTOS | CA | 95003-2809 |
| 5920046 | DONNA GRIFFIN | ADDRESS ON FILE | | | | | | |
| 5920070 | DONNA J JOHNSON | ADDRESS ON FILE | | | | | | |
| 7780864 | DONNA L HUGHES | 1102 E BEDIVERE DR | | | | SPOKANE | WA | 99218-1814 |
| 5920076 | DONNA M SPEER | ADDRESS ON FILE | | | | | | |
| 5920088 | DONNA SUE MCGUIRE | ADDRESS ON FILE | | | | | | |
| 4985493 | DONOVAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 4951324 | DONOVAN, JENNIFER N | ADDRESS ON FILE | | | | | | |
| 4982819 | DOOHAN, JOHN | ADDRESS ON FILE | | | | | | |
| 5920121 | DOREEN L . ZIMMERMAN | ADDRESS ON FILE | | | | | | |
| 5005196 | DORFER, ROGER | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5905677 | DOROTHEA JENKINS | ADDRESS ON FILE | | | | | | |
| 5904078 | DOROTHY ERVIN | ADDRESS ON FILE | | | | | | |
| 7777696 | DOROTHY JANE DUNCAN-BROWN TTEE | 596 ALEXIA WAY APT 1 | | | | SIGNAL MOUNTAIN | TN | 37377-1989 |
| 7770854 | DOROTHY MARTIN | 325 CHATHAM LN | | | | CAMBRIA | CA | 93428-2201 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003301 | DORSEY, PAMELA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6135100 | DOTY ROBERT D AND MARY ELLEN | ADDRESS ON FILE | | | | | | |
| 5008409 | DOTY, BETTY ANN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4963322 | DOTY, EMMA JO | ADDRESS ON FILE | | | | | | |
| 5008408 | DOTY, ROBERT LLOYD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937720 | DOTY, ROBERT LLOYD; DOTY, BETTY ANN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4950484 | DOUBLEDEE, BRIAN E. | ADDRESS ON FILE | | | | | | |
| 5008209 | DOUGHERTY, KATHERINE IDELL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5920151 | DOUGLAS A VINCENT | ADDRESS ON FILE | | | | | | |
| 5920156 | DOUGLAS BAXTER | ADDRESS ON FILE | | | | | | |
| 7688421 | DOUGLAS E COON & | ADDRESS ON FILE | | | | | | |
| 7764222 | DOUGLAS R CHAPIN | 53A DURHAM POINT RD | | | | DURHAM | NH | 03824-3100 |
| 5905813 | DOUGLAS SMITH | ADDRESS ON FILE | | | | | | |
| 4925865 | DOUGLASS, NEAL B | 268 LASSO PKWY | | | | OROVILLE | CA | 95966-5707 |
| 5868718 | DOVE PARTNERS, LLC | ADDRESS ON FILE | | | | | | |
| 7771268 | DOYLE L MEADOWS CUST | 233 SILVA CT | | | | BRENTWOOD | CA | 94513-1065 |
| 4961700 | DOYLE, JOSEPH EDWARD | ADDRESS ON FILE | | | | | | |
| 4967145 | DOYLE, STACIE | ADDRESS ON FILE | | | | | | |
| 5868735 | DRAGOO, JASON | ADDRESS ON FILE | | | | | | |
| 5920237 | DRAKE HOUSE | ADDRESS ON FILE | | | | | | |
| 6146762 | DREW CHARLES TR & DREW LINDA TR | ADDRESS ON FILE | | | | | | |
| 5008250 | DRULEY, WILLIAM R. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7775869 | DUDLEY S TITUS & | MAY CORMACK TITUS JT TEN | 6006 FOX HILL DR | | | LONGMONT | CO | 80504-1350 |
| 7775868 | DUDLEY S TITUS & MAY C TITUS JT TEN | 6006 FOX HILL DR | | | | LONGMONT | CO | 80504-1350 |
| 4943983 | DUDLEY, PAUL | 510 E GRANGEVILLE BLVD UNIT 1401 | | | | HANFORD | CA | 93230-3081 |
| 5003400 | DUENAS, ALICIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008411 | DUFFINA, CODY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008412 | DUFFINA, DAVID | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008413 | DUFFINA, DUSTIN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008410 | DUFFINA, VIVIAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937724 | DUFFINA, VIVIAN; DUFFINA, CODY; DUFFINA, DAVID; DUFFINA, DUSTIN; CHAVEZ, ROSA AZEVEDO; CHAVEZ, VICTOR GONZALEZ; DOMINGUEZ, VICTOR GONZALEZ | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6144179 | DUFFIS ALVARIS W JR | ADDRESS ON FILE | | | | | | |
| 6121900 | DUFRESNE, ALLAN G. | ADDRESS ON FILE | | | | | | |
| 5868761 | DULAI, JOGINDER | ADDRESS ON FILE | | | | | | |
| 4982724 | DUNAWAY, JAMES | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 42 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005199 | DUNBAR, BLAKE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003367 | DUNCAN, CHRISTINE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003364 | DUNCAN, CLYDE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4993438 | DUNHAM, LAVERN | ADDRESS ON FILE | | | | | | |
| 4965886 | DUNLAP, COLE JAMES | ADDRESS ON FILE | | | | | | |
| 4994100 | DUNN, DORIS | ADDRESS ON FILE | | | | | | |
| 6132881 | DUNNING JOHN A JR & CHRISTINA H TR | ADDRESS ON FILE | | | | | | |
| 5930593 | DUNNING, MORIAH | ADDRESS ON FILE | | | | | | |
| 4973465 | DUPONT, BRANDEN JOSEPH | ADDRESS ON FILE | | | | | | |
| 4913797 | DURAND, ISMAEL GILLES LIONEL | ADDRESS ON FILE | | | | | | |
| 6130782 | DURGA LAWRENCE B JR & LAVERNE M | ADDRESS ON FILE | | | | | | |
| 5920292 | DUSTIN KENSHALO | ADDRESS ON FILE | | | | | | |
| 5920297 | DUSTIN KIMBALL | ADDRESS ON FILE | | | | | | |
| 4941700 | DUTRA, ALVEN | PO BOX 2494 | | | | NAPA | CA | 24558-0249 |
| 5868786 | DUVAL, JACK | ADDRESS ON FILE | | | | | | |
| 4970928 | DWORACEK, AMBER | ADDRESS ON FILE | | | | | | |
| 5920310 | DYLAN T MOKLER | ADDRESS ON FILE | | | | | | |
| 4932611 | DYNEGY MORRO BAY, LLC | 6555 SIERRA DR | | | | IRVING | TX | 75039-2479 |
| 7775864 | E MAXINE TISHER | 5425 MAYNE AVE | | | | SAN JOSE | CA | 95129-4833 |
| 7781269 | E TRADE TR | 554 RICHMOND | | | | SAN JOSE | CA | 95128-2340 |
| 7941068 | E. LEE HORTON | PO BOX 1663 | | | | CHESTER | CA | 96020-1663 |
| 5002928 | EALEY, JUDITH | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5002932 | EALEY, THOMAS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7786801 | EARL W HART TR UA DEC 15 88 THE | 601 CHERRY ST | | | | PETALUMA | CA | 94952-2048 |
| 5008816 | EARL, BRANDON LESLIE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008813 | EARL, MARISSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008417 | EARL, ROBERT M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937727 | EARL, ROBERT M.; EARL, SONJA K. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008418 | EARL, SONJA K. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 43 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 5868808 | EAST BAY GLASS INC | ADDRESS ON FILE | | | | | | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 3571 SAN PABLO DAM RD | | | | RICHMOND | CA | 94803-2727 |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE | 900 GREENLEY RD STE 914 | | | SONORA | CA | 95370-5287 |
| 4912270 | EAST, KASSANDRA JANIS | ADDRESS ON FILE | | | | | | |
| 6011740 | EASTERN TECHNOLOGIES INC | PO BOX 409 | | | | ASHFORD | AL | 36312-0409 |
| 5008421 | EASTRIDGE, JEAN RENE CHIPMAN (JOSES) | 450 A ST STE  500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008419 | EASTRIDGE, PAUL L. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008420 | EASTRIDGE, PAUL L. (BRUNDAGE) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937733 | EASTRIDGE, PAUL L. (BRUNDAGE); EASTRIDGE, JEAN RENE CHIPMAN (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008426 | EBBETTS PASS LUMBER COMPANY, INC. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4915111 | EBERHARDT, ERIKA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 5943854 | ECE CATALBAS | ADDRESS ON FILE | | | | | | |
| 5008427 | ECKLUND, MATTHEW | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937742 | ECKLUND, MATTHEW (ECKLAND ON THE COMPLAINT) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6075150 | ECOGREEN SOLUTIONS | 27611 LA PAZ RD STE 100 | | | | LAGUNA NIGUEL | CA | 92677-3954 |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY | 2 S GREEN ST | | | SONORA | CA | 95370-4618 |
| 5905746 | ED NESSINGER | ADDRESS ON FILE | | | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 140 CREEK VIEW CT | | | | SUTTER CREEK | CA | 95685-4313 |
| 4991976 | EDDY, ROBBIE | ADDRESS ON FILE | | | | | | |
| 4920232 | EDGE INSPECTION GROUP INC | 2990 BAY VISTA CT STE A | | | | BENECIA | CA | 94510-1195 |
| 5005202 | EDNEY, DAVID | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005205 | EDNEY, MELISSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5939089 | EDSON, JULIE | ADDRESS ON FILE | | | | | | |
| 5905640 | EDUARDO FLORES | ADDRESS ON FILE | | | | | | |
| 4920251 | EDUCATION OUTSIDE | 1714 STOCKTON ST STE 400 | | | | SAN FRANCISCO | CA | 94133-2930 |
| 5920388 | EDWARD A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 5905568 | EDWARD BATEMON | ADDRESS ON FILE | | | | | | |
| 5905611 | EDWARD CONTRERAS | ADDRESS ON FILE | | | | | | |
| 5920444 | EDWARD E BIGLEY | ADDRESS ON FILE | | | | | | |
| 7689010 | EDWARD F COOLEY & | ADDRESS ON FILE | | | | | | |
| 7840905 | EDWARD J HECKER & | 111 SAINT ANDREWS | | | | COURTLAND | OH | 44410-8721 |
| 7776628 | EDWARD JONES TR | 3444 BRIDGET BRAE RD | | | | SHINGLE SPGS | CA | 95662-8718 |
| 4976569 | EDWARDS, MARK | ADDRESS ON FILE | | | | | | |
| 4987503 | EDWARDSEN, MARY | ADDRESS ON FILE | | | | | | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 19925 STEVENS CREEK BLVD STE 100 | | | | CUPERTINO | CA | 94014-2384 |
| 6142120 | EGERTON PETER C & EGERTON CRISTINA | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008223 | EGGERS, RILEY GREY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM JOHNNIE SUE BERTHIAUME) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7782933 | EILEEN O WHITNEY  TR UA AUG 25 06 | 2519 AMHERST | | | | LOS ANGELES | CA | 90064-2217 |
| 4936736 | EKLUND, KRISTIN | ZIRKONGATAN 1K | | | | SANDVIKEN | | 81154 |
| 7689489 | ELBA DUENAS CUST | ADDRESS ON FILE | | | | | | |
| 5980270 | ELDER, DAVID & KARLENE | ADDRESS ON FILE | | | | | | |
| 5008428 | ELDRIDGE, LORI, INDIVIDUALLY AND AS TRUSTEE OF THE DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005208 | ELHADIDI, KAREEM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005211 | ELHADIDI, VANESSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5904088 | ELI MACHMULLER | ADDRESS ON FILE | | | | | | |
| 5920579 | ELIJAH M. WESTRUP | ADDRESS ON FILE | | | | | | |
| 7689637 | ELISABETH S HUEBNER | ADDRESS ON FILE | | | | | | |
| 5920594 | ELISSA BATCHLEY | ADDRESS ON FILE | | | | | | |
| 5905561 | ELIZABETH ANDERSON | ADDRESS ON FILE | | | | | | |
| 5920630 | ELIZABETH C PINHEIRO JERNBERG | ADDRESS ON FILE | | | | | | |
| 5920635 | ELIZABETH D ACEVEDO | ADDRESS ON FILE | | | | | | |
| 7689751 | ELIZABETH DAVID CUST | ADDRESS ON FILE | | | | | | |
| 5904214 | ELIZABETH HARDESTY | ADDRESS ON FILE | | | | | | |
| 7689832 | ELIZABETH L AMES & | ADDRESS ON FILE | | | | | | |
| 5920674 | ELIZABETH M. JACQUES | ADDRESS ON FILE | | | | | | |
| 5904262 | ELIZABETH RODRIGUEZ-MAGANA | ADDRESS ON FILE | | | | | | |
| 4933266 | ELK MOUNTAIN ENERGY | 336 APPLE DR | | | | STEAMBOAT SPR | CO | 80487-3074 |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 336 APPLE DR | | | | STEAMBOAT SPR | CO | 80487-3074 |
| 5005214 | ELLIOTT, CAROLYN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4982870 | ELLIOTT, GARY | ADDRESS ON FILE | | | | | | |
| 5005217 | ELLIS, PETE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7773457 | ELMER C REEDER | PO BOX 148 | | | | LOS MOLINOS | CA | 96055-0148 |
| 5959025 | ELOY MAES | ADDRESS ON FILE | | | | | | |
| 5905805 | ELSIE SHAFFER | ADDRESS ON FILE | | | | | | |
| 5920723 | ELSIE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5920728 | ELTON CHESTER | ADDRESS ON FILE | | | | | | |
| 4973654 | ELVIN V, AARON | ADDRESS ON FILE | | | | | | |
| 6121494 | ELVIN, AARON V. | ADDRESS ON FILE | | | | | | |
| 5920737 | EMERLINE R. NEADE | ADDRESS ON FILE | | | | | | |
| 5998229 | EMERYBAY OPTICS-LAXAMANA, ANGELITO | 404 STANNAGE AVE APT 3 | | | | ALBANY | CA | 94706-1246 |
| 6143338 | EMIG RICHARD L TR & EMIG ANNA E TR | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 45 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7763352 | EMILE ALBERT BOURDET | PO BOX 545 | | | | CHILOQUIN | OR | 97624-0545 |
| 5942270 | EMILY COCKS | ADDRESS ON FILE | | | | | | |
| 7773413 | EMILY MICHELLE REAVIS & | LAURA C REAVIS JT TEN | 172 FAIRWAY DR | | | LA GRANGE | IL | 60525-5292 |
| 5905714 | EMINE LOXLEY | ADDRESS ON FILE | | | | | | |
| 5904079 | EMMA LANDI | ADDRESS ON FILE | | | | | | |
| 5920806 | EMORY E.G. BUELL | ADDRESS ON FILE | | | | | | |
| 6096323 | ENDSLEY, DONALD & DEBRA | ADDRESS ON FILE | | | | | | |
| 4920525 | ENERGYSAVVY INC | 1201 3RD AVE STE 2200 | | | | SEATTLE | WA | 98101-3047 |
| 4920541 | ENGDAHL ENTERPRISES | 1925 KEY DR | | | | PLACENTIA | CA | 92870-2218 |
| 7933645 | ENRIQUE SANCHEZ.;. | 4710 40TH AVE | | | | SEATTLE | CA | 98116-4682 |
| 4933268 | ENSTOR ENERGY | 10375 RICHMOND AVE STE 1900 | | | | HOUSTON | TX | 77042-4222 |
| 4920592 | ENVIROCAL INC | 4006 WINDSONG TRL | | | | HOUSTON | TX | 77084-3218 |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST | STE 8 | | | ALEXANDRIA | VA | 22314-1394 |
| 5920830 | ERIC A. WARNKE | ADDRESS ON FILE | | | | | | |
| 5920848 | ERIC CALDWELL | ADDRESS ON FILE | | | | | | |
| 5920855 | ERIC D. SMITH | ADDRESS ON FILE | | | | | | |
| 5920880 | ERIC HART | ADDRESS ON FILE | | | | | | |
| 5920899 | ERIC R BASS | ADDRESS ON FILE | | | | | | |
| 5920901 | ERIC R SEWALL | ADDRESS ON FILE | | | | | | |
| 5905784 | ERIC RIDDEL | ADDRESS ON FILE | | | | | | |
| 5905786 | ERIC RIDDELL | ADDRESS ON FILE | | | | | | |
| 5905822 | ERIC TAYLOR | ADDRESS ON FILE | | | | | | |
| 5905850 | ERIC WROBLEWSKI | ADDRESS ON FILE | | | | | | |
| 5905586 | ERICA BYERS | ADDRESS ON FILE | | | | | | |
| 7780858 | ERICA H MCKEOWN TR | 4415 CAMINITO SANA UNIT 2 | | | | SAN DIEGO | CA | 92122-5416 |
| 7779666 | ERICH LOPES | 16520 VON  SOSTEN RD | | | | TRACY | CA | 95304-7220 |
| 5955525 | ERICKSON, GILMORE | ADDRESS ON FILE | | | | | | |
| 4914218 | ERICSSON, KENNETH | ADDRESS ON FILE | | | | | | |
| 5920960 | ERIK VON ROTZ | ADDRESS ON FILE | | | | | | |
| 5904081 | ERIN MCDERMOTT | ADDRESS ON FILE | | | | | | |
| 4965243 | ERISMAN, KYLE JEFFREY | ADDRESS ON FILE | | | | | | |
| 5920969 | ERNEST A CHAVIRA | ADDRESS ON FILE | | | | | | |
| 7780481 | ERNEST BURROUGHS | 4416 GRESHAM DR | | | | EL DORADO | CA | 95762-7704 |
| 7764351 | ERNEST C T CHONG | 2210 HIKINO ST | | | | HONOLULU | HI | 96821-2638 |
| 5920973 | ERNEST C. HARDIN | ADDRESS ON FILE | | | | | | |
| 5920993 | ERNESTINE M. HICKS | ADDRESS ON FILE | | | | | | |
| 5869090 | ERTL, JEREMY | ADDRESS ON FILE | | | | | | |
| 5003000 | ERVIN, DOROTHY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008429 | ERVIN, KELLY ANN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937749 | ERVIN, KELLY ANN; ERVIN, RONALD WILLIAM | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008430 | ERVIN, RONALD WILLIAM | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4964989 | ESCAJEDA, ROBERT DANIEL | ADDRESS ON FILE | | | | | | |
| 5008431 | ESCALANTE, RYAN NICHOLAS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937750 | ESCALANTE, RYAN NICHOLAS; GUILLEMIN, SAMANTHA KAITLYN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008857 | ESPARZA, ROBERTA HALADEIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4956963 | ESPARZA-ROESCH, JAMES MICHAEL | ADDRESS ON FILE | | | | | | |
| 7952780 | ESPINOZA, GLORIA | 3036 W PONTIAC  WAY APT 102 | | | | FRESNO | CA | 93722-4581 |
| 7988936 | ESPOSITO, MARIA | ADDRESS ON FILE | | | | | | |
| 5921011 | ESTEFANIA M GALVAN | ADDRESS ON FILE | | | | | | |
| 7777491 | ESTHER SHEET WONG & JAMESON D WONG TTE | THE JAMES G WONG & MARIA LUISA LAU | WONG LIVING TRUST DTD 06/25/90 | 7487 E MARIPOSA GRANDE DR | | SCOTTSDALE | AZ | 85255-3459 |
| 4972855 | ESTRADA-SALINERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 5921033 | ETHAN KUEFFER | ADDRESS ON FILE | | | | | | |
| 5921043 | ETHEL L. JONES | ADDRESS ON FILE | | | | | | |
| 5921050 | EUEL R CARLILE | ADDRESS ON FILE | | | | | | |
| 7690750 | EUGENC CHARLES ACRONICO TR UA | ADDRESS ON FILE | | | | | | |
| 5921059 | EUGENE F LESAGE | ADDRESS ON FILE | | | | | | |
| 5904051 | EUGENE GRASER | ADDRESS ON FILE | | | | | | |
| 5905711 | EUGENE LOVELAND | ADDRESS ON FILE | | | | | | |
| 5005226 | EUGENIO, ALYMAR | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005220 | EUGENIO, CHRISTIAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005223 | EUGENIO, GEMMA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5905755 | EULALIA OCHOA | ADDRESS ON FILE | | | | | | |
| 7690922 | EVA L FIELDS CUST | ADDRESS ON FILE | | | | | | |
| 6141422 | EVANS JUDITH LYNN TR | ADDRESS ON FILE | | | | | | |
| 5930084 | EVANS PERALES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 6172278 | EVANS, ANDREW | ADDRESS ON FILE | | | | | | |
| 7691015 | EVELYN M DOOLEY | ADDRESS ON FILE | | | | | | |
| 5921083 | EVELYN M GREGG | ADDRESS ON FILE | | | | | | |
| 7765654 | EVELYN R DUGAN TR UDT | 800 FRANCIS DR | | | | TRAVERSE CITY | MI | 49696-8778 |
| 5905840 | EVELYN VENTURI | ADDRESS ON FILE | | | | | | |
| 6076267 | EVERGREEN ECONOMICS | 1500 SW 1ST AVE STE 1000 | | | | PORTLAND | OR | 97201-5834 |
| 4920763 | EVERGREEN ECONOMICS INC | 1500 SW 1ST AVE STE 1000 | | | | PORTLAND | OR | 97201-5834 |
| 4920815 | EXPRO HOLDINGS US INC | 1311 BROADFIELD  BLVD | STE 400 | | | HOUSTON | TX | 77084-7928 |
| 4978786 | FABBRI, GLORIA | ADDRESS ON FILE | | | | | | |
| 5905780 | FACUNDO RAMALES | ADDRESS ON FILE | | | | | | |
| 7231317 | FAIR HARBOR CAPITAL, LLC AS TRANSFEREE OF QUALITY TRAINING SYSTEMS INC | ATTN: VICTOR KNOX | 130 W 57TH ST APT 5C | | | NEW YORK | NY | 10019-3314 |
| 4970381 | FAIRBANKS, HYRUM | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008630 | FALL HARVEST EXCHANGE, LLC | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6133808 | FALLIN DONALD AND MARY | ADDRESS ON FILE | | | | | | |
| 6143792 | FALVEY PATRICK J TR & FALVEY SHARON RAE TR | ADDRESS ON FILE | | | | | | |
| 5005229 | FARIS, RAY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6143312 | FARLESS RANDALL R TR & FARLESS JUDITH L TR | ADDRESS ON FILE | | | | | | |
| 5008433 | FARRELL, JAMES L. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937755 | FARRELL, JAMES L.; FARRELL, KAILA D.; FARRELL, TRACILYN H.; FARRELL, KULANI I. (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM TRACILYN H. FARRELL) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008434 | FARRELL, KAILA D. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008436 | FARRELL, KULANI I. (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM TRACILYN H. FARRELL) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008435 | FARRELL, TRACILYN H. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SNA DIEGO | CA | 92101-4290 |
| 5008600 | FASSETT, TIFFANY ELIZABATH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4972540 | FATTAH, NAWAR | ADDRESS ON FILE | | | | | | |
| 4940816 | FAU, GARY | 5932 CARLILE CT | | | | GRANITE BAY | CA | 95746-9430 |
| 5904099 | FAUKA KOZAR | ADDRESS ON FILE | | | | | | |
| 4954283 | FAULKNER, TREVOR LEE | ADDRESS ON FILE | | | | | | |
| 6171617 | FAZLI, FAZIL | ADDRESS ON FILE | | | | | | |
| 5959432 | FE R KEMPNER | ADDRESS ON FILE | | | | | | |
| 5921126 | FELICIA A FLORES | ADDRESS ON FILE | | | | | | |
| 4939514 | FENNER, PEGGY | 9539 BERNHARDT CREEK RD | | | | MAPLETON | OR | 97453-9614 |
| 4982032 | FERGUSON, DOROTHY | ADDRESS ON FILE | | | | | | |
| 4976852 | FERGUSON, JOANNA | ADDRESS ON FILE | | | | | | |
| 4971205 | FERNANDEZ, DANIEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 4973715 | FERRARI, LUKE | ADDRESS ON FILE | | | | | | |
| 4993249 | FERREIRA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 4978700 | FERRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 5009032 | FERRETTI, HATTIE LUCILLE (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4989644 | FERRINI, DANIEL | ADDRESS ON FILE | | | | | | |
| 5008437 | FERRUCCI, ROBIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4920938 | FETTNER & LEMMON INC | 1904 FRANKLIN ST STE 320 | | | | OAKLAND | CA | 94612-2921 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 8525 MADISON AVE STE 110 | | | | FAIR OAKS | CA | 95628-3855 |
| 5008438 | FIEBICH, JOHN C., INDIVIDUALLY AND AS TRUSTEE OF THE SEQUOIA FAMILY TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005232 | FIELDS, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008286 | FIGEL, SEAN M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4956923 | FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |
| 7952838 | FILSHIE ENTERPRISES | 5130 LINDA LN | | | | SANTA ROSA | CA | 95404-1028 |
| 4995690 | FINCH, SUSAN | ADDRESS ON FILE | | | | | | |
| 5008228 | FINESSE FLOOR COVERING, INC. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4964984 | FINLEY JR., PATRICK | ADDRESS ON FILE | | | | | | |
| 5003391 | FINN, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005238 | FIORI, GEORGE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005235 | FIORI, SUSAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6122871 | FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS | 2049 CENTURY PARK STE3200 | | | | LOS ANGELES | CA | 90067-3206 |
| 5008441 | FISCHER, LISA DENISE, AS TRUSTEES OF THE ROBERT E. AND LISA D. FISCHER FAMILY TRUST, DATED JANUARY 8, 2018 | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008440 | FISCHER, ROBERT EMILE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937770 | FISCHER, ROBERT EMILE; FISCHER, LISA DENISE, AS TRUSTEES OF THE ROBERT E. AND LISA D. FISCHER FAMILY TRUST, DATED JANUARY 8, 2018 | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4974638 | FISH, DANNY L. & RANDA L. | 1620 LOWER BROOK DR | | | | CLEMMONS | NC | 27012-7454 |
| 6146583 | FISHER BROOKS W TR & FISHER KIMBERLY A TR | ADDRESS ON FILE | | | | | | |
| 4990066 | FISHER, BRENDA | ADDRESS ON FILE | | | | | | |
| 5939132 | FISHER, FERN E | ADDRESS ON FILE | | | | | | |
| 5008442 | FISHMAN, JONATHAN N. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937773 | FISHMAN, JONATHAN N.; LAWSON, HEIDI L.; FISHMAN, KAYA TAMARA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008444 | FISHMAN, KAYA TAMARA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4970957 | FLAIZ, NEIL C | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4961606 | FLECK, RHONDA | ADDRESS ON FILE | | | | | | |
| 5883644 | FLEMING, JEFFREY P. | ADDRESS ON FILE | | | | | | |
| 5003415 | FLEMMING, JOSEPHINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4935302 | FLETCHER, CARYLON | 26889 TABLE MEADOW ROAD | | | | AUBURN | CA | 95602-8961 |
| 4991950 | FLETCHER, PERRY | ADDRESS ON FILE | | | | | | |
| 5937775 | FLICKER OAKS LLC (A CALIFORNIA LIMITED LIABILITY COMPANY) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005241 | FLORES, EDUARDO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005280 | FLORES, LUIS GARCIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005244 | FLORES, YAZMIN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4968305 | FLOWERS, RYAN | ADDRESS ON FILE | | | | | | |
| 4986731 | FLOYD, ROBERT | ADDRESS ON FILE | | | | | | |
| 5008332 | FLYNN, ZEBULUN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141152 | FOGEL BRENT & FOGEL BRENDA | ADDRESS ON FILE | | | | | | |
| 4939607 | FONG, KIMBERLY | 3088 MIRASSOU ESTATE PL | | | | SAN JOSE | CA | 95135-2382 |
| 5869425 | FORSTER, KRIS | ADDRESS ON FILE | | | | | | |
| 5005247 | FORSYTH, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005250 | FORSYTH, MARIBETH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5892511 | FORTIN, JOSEPH E. | ADDRESS ON FILE | | | | | | |
| 5869430 | FORTUNE PROEPRTIES INC | ADDRESS ON FILE | | | | | | |
| 4984018 | FOSTER, ANNALIES | ADDRESS ON FILE | | | | | | |
| 4935135 | FOSTER, WILMA | PO BOX 82081 | | | | CONYERS | GA | 30013-9430 |
| 5002968 | FOTOUHI, KELSEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7221946 | FOWLER, DOUGLAS H. | ADDRESS ON FILE | | | | | | |
| 5002231 | FOWLER, PAMELA T. | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4965417 | FOX, JASON ANDREW | ADDRESS ON FILE | | | | | | |
| 4979511 | FRANCEK JR., FRANK | ADDRESS ON FILE | | | | | | |
| 5904018 | FRANCES JUDD | ADDRESS ON FILE | | | | | | |
| 5904204 | FRANCESCA GREENE | ADDRESS ON FILE | | | | | | |
| 5905763 | FRANCINE PASSALACQUA | ADDRESS ON FILE | | | | | | |
| 5905645 | FRANCISCO FRAUSTO RAMIREZ | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 50 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5983346 | FRANCK, DEBRA | ADDRESS ON FILE | | | | | | |
| 4955370 | FRANCO, RICARDO | ADDRESS ON FILE | | | | | | |
| 7691518 | FRANK A GIBEAUT & | ADDRESS ON FILE | | | | | | |
| 7941224 | FRANK BORGESS & OTHERS | 1570 E F ST STE A | | | | OAKDALE | CA | 95361-9610 |
| 7691550 | FRANK C GONZALES & | ADDRESS ON FILE | | | | | | |
| 7781204 | FRANK C STAGNITTO | 150 CORTONA | | | | BRENTWOOD | CA | 94513-7165 |
| 7780192 | FRANK C ZARKOS | 10467 ETHEL CIT | | | | CYPRESS | CA | 90630-4308 |
| 7941226 | FRANK DE BERNARDO | 140 DEBERNARDO | | | | APTOS | CA | 95003-2738 |
| 5921224 | FRANK S. ULCH | ADDRESS ON FILE | | | | | | |
| 7777331 | FRANK ZELINKA & | 1217 VIA HUERTA | | | | LOS ALTOS | CA | 94024-7169 |
| 5912552 | FRANK, JOHN | ADDRESS ON FILE | | | | | | |
| 5905558 | FRANKIE ALVISO | ADDRESS ON FILE | | | | | | |
| 5921256 | FRANKIE W NOKES | ADDRESS ON FILE | | | | | | |
| 4998225 | FRANKIEWICH, KATHRYN | ADDRESS ON FILE | | | | | | |
| 5903474 | FRANKLIN E. FOWLER | ADDRESS ON FILE | | | | | | |
| 5008453 | FRANKLIN, ALEC WILLIAM (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM TANYA MAY FRANKLIN) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008449 | FRANKLIN, JOHN MICHAEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937786 | FRANKLIN, JOHN MICHAEL; SWIFT-FRANKLIN, KATHY SUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008454 | FRANKLIN, LILY ANN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM TANYA MAY FRANKLIN) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4982506 | FRANKLIN, MARLIN | ADDRESS ON FILE | | | | | | |
| 5937787 | FRANKLIN, SCOTT | ADDRESS ON FILE | | | | | | |
| 5008452 | FRANKLIN, TANYA MAY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937790 | FRANKLIN, TANYA MAY; FRANKLIN, ALEC WILLIAM (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM TANYA MAY FRANKLIN); FRANKLIN, LILY ANN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM TANYA MAY FRANKLIN) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4963904 | FRANKS, AUGUSTINE | ADDRESS ON FILE | | | | | | |
| 4957128 | FRANZEL, BENNETT JOHN | ADDRESS ON FILE | | | | | | |
| 5904082 | FRED BROGGER | ADDRESS ON FILE | | | | | | |
| 5921265 | FRED BURNS | ADDRESS ON FILE | | | | | | |
| 5905576 | FREDRIK BJORNSTAD | ADDRESS ON FILE | | | | | | |
| 5912577 | FREEDLE, CLINT | ADDRESS ON FILE | | | | | | |
| 5904014 | FREEDMAN, GARY | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 51 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5002744 | FREEDMAN, GARY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002748 | FREEDMAN, MARLENE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4994853 | FRENCH, JACK | ADDRESS ON FILE | | | | | | |
| 5005259 | FREY, ISABEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005262 | FREY, NATHANIEL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4915997 | FRIEDMAN MD, AMIR | 14718 PIPELINE AVE STE B | | | | CHINO HILLS | CA | 91709-1299 |
| 5005265 | FRIEDMAN, JENNIFER | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5921804 | FRISBEE, GLENNA | ADDRESS ON FILE | | | | | | |
| 6142765 | FRISHBERG MARK & FRISHBERG KATHLEEN | ADDRESS ON FILE | | | | | | |
| 4993887 | FRITZ, BETH | ADDRESS ON FILE | | | | | | |
| 6175197 | FRIZZELL, ROGER C | ADDRESS ON FILE | | | | | | |
| 6130740 | FRY JOHN F AND CARMEN J TR | ADDRESS ON FILE | | | | | | |
| 5008455 | FULFORD, COREY PRESTON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976176 | FULFORD, COREY PRESTON; SUSAN JANE DELACRUZ | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002880 | FULLMER, CHRISTINA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008457 | FUNK, CHRISTOPHER | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937798 | FUNK, CHRISTOPHER; LAUREN P. FUNK | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008458 | FUNK, LAUREN P. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5880841 | FURMAN, DIANA MARIE | ADDRESS ON FILE | | | | | | |
| 4970042 | FURUHOLMEN, MARIT K. | ADDRESS ON FILE | | | | | | |
| 5905856 | GABRIEL DELGADO | ADDRESS ON FILE | | | | | | |
| 4950827 | GADEK, DANIEL | ADDRESS ON FILE | | | | | | |
| 5005266 | GAFFIELD, CHRISTIAN | TERRY SINGLETON, A.P.C. | TERRY SINGLETON, ESQ. | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005271 | GAFFIELD, JACQUELINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008459 | GAGE, LEVI AARON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976183 | GAGE, LEVI AARON; GAGE, NIKOLAS ALEXZANDER (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, LEVI AARON GAGE); GAGE, THOMAS GREYSON (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008460 | GAGE, NIKOLAS ALEXZANDER (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, LEVI AARON GAGE) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 52 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008461 | GAGE, THOMAS GREYSON (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, LEVI AARON GAGE) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5928113 | GAHAGAN, JEFF | ADDRESS ON FILE | | | | | | |
| 7763130 | GAIL A BISHOP | 9057 E MISSISSIPPI AVE APT 6-102 | | | | DENVER | CO | 80247-6845 |
| 5904052 | GAIL GRASER | ADDRESS ON FILE | | | | | | |
| 5943917 | GAIL HALE | ADDRESS ON FILE | | | | | | |
| 4912928 | GAINES, MYRESHA TENIELLE | ADDRESS ON FILE | | | | | | |
| 6141559 | GALLAWAY BRIAN RICHARD & GALLAWAY JENNIFER | ADDRESS ON FILE | | | | | | |
| 5984315 | GALOYAN, MARET | ADDRESS ON FILE | | | | | | |
| 4913055 | GANN, ANDREW JOHN | ADDRESS ON FILE | | | | | | |
| 5928201 | GARCIA, CELIA | ADDRESS ON FILE | | | | | | |
| 5005274 | GARCIA, DAMARIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5982756 | GARCIA, JOHN | ADDRESS ON FILE | | | | | | |
| 5008502 | GARCIA, KELLEY LAINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005850 | GARCIA, LINDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4912562 | GARCIA, LINDA MARIE | ADDRESS ON FILE | | | | | | |
| 5005283 | GARCIA-SIMMS, LINDA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5905837 | GARETH TUBBS | ADDRESS ON FILE | | | | | | |
| 5002884 | GARNER, JACOB | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6145600 | GARNICA JOSE LUIS & ZAVALA SILVIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 5921396 | GARRETSON M MURPHY | ADDRESS ON FILE | | | | | | |
| 5981099 | GARRETT, CHARLES | ADDRESS ON FILE | | | | | | |
| 5865190 | GARRIGAN, THERESE | ADDRESS ON FILE | | | | | | |
| 5921430 | GARY C TAYLOR | ADDRESS ON FILE | | | | | | |
| 7941274 | GARY CASELLA | P. O. BOX 1240 | | | | OREGON CITY | WA | 97045-0240 |
| 7941275 | GARY DOANE | PO BOX 1240 | | | | OREGON CITY | CA | 97045-0240 |
| 5921440 | GARY E PUTTY | ADDRESS ON FILE | | | | | | |
| 7692316 | GARY E UDELL | ADDRESS ON FILE | | | | | | |
| 5921450 | GARY G BRAND | ADDRESS ON FILE | | | | | | |
| 5921473 | GARY L ASBURY | ADDRESS ON FILE | | | | | | |
| 5921487 | GARY M MORTON | ADDRESS ON FILE | | | | | | |
| 6011544 | GARY VALENTINE | ADDRESS ON FILE | | | | | | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 7040 LIFFORD AVE | | | | WINDERMERE | FL | 34786-6673 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4969071 | GASKIN, DARRYL NEVIN | ADDRESS ON FILE | | | | | | |
| 4957585 | GASPARRO, MAURO F | ADDRESS ON FILE | | | | | | |
| 5008465 | GATES, GARY DEAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DEIGO | CA | 92101-4290 |
| 4972471 | GE, LINDA | ADDRESS ON FILE | | | | | | |
| 4988042 | GEARY, MARGARET | ADDRESS ON FILE | | | | | | |
| 5869698 | GEISSBERGER, MIKE | ADDRESS ON FILE | | | | | | |
| 5905634 | GEMMA EUGENIO | ADDRESS ON FILE | | | | | | |
| 7692630 | GENE M WILSON CUST | ADDRESS ON FILE | | | | | | |
| 5921560 | GENESEE H. SALAMON | ADDRESS ON FILE | | | | | | |
| 5921574 | GENEVA BROCKELSBY | ADDRESS ON FILE | | | | | | |
| 4921603 | GEO GROUT GROUND MODIFICATION | 2194 PALOU AVE | | | | SAN FRANCISCO | CA | 94124-1503 |
| 5821361 | GEORGE AMARAL RANCHES, INC. | 9479 N FORT WASHINGTON DR | STE 105 | | | FRESNO | CA | 93730-5939 |
| 5905592 | GEORGE CANOVAS | ADDRESS ON FILE | | | | | | |
| 7692784 | GEORGE E MERRILL III | ADDRESS ON FILE | | | | | | |
| 7762444 | GEORGE EDWARD ASHLEY | 27180 TIMBERLINE DR | | | | SAN ANTONIO | TX | 78260-1604 |
| 5943892 | GEORGE FIORI | ADDRESS ON FILE | | | | | | |
| 5921616 | GEORGE GEORGIEVA | ADDRESS ON FILE | | | | | | |
| 5921630 | GEORGE GOETZ | ADDRESS ON FILE | | | | | | |
| 5921686 | GEORGIA E. WALKER | ADDRESS ON FILE | | | | | | |
| 5921692 | GEORGIA M MAES | ADDRESS ON FILE | | | | | | |
| 4921639 | GEOSTABILIZATION INTERNATIONAL LLC | 844 21 1/2 RD | | | | GRAND JUNCTION | CO | 81505-9712 |
| 5921701 | GERALD A HIMANGO | ADDRESS ON FILE | | | | | | |
| 5904021 | GERALD BARWICK | ADDRESS ON FILE | | | | | | |
| 7693132 | GERALD F SARMENTO & | ADDRESS ON FILE | | | | | | |
| 7693143 | GERALD J CARDOZA | ADDRESS ON FILE | | | | | | |
| 5921720 | GERALD P GALVIN | ADDRESS ON FILE | | | | | | |
| 5981116 | GERBER, JAMES | ADDRESS ON FILE | | | | | | |
| 5003096 | GEROUX, JALARI | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002812 | GEROUX, PAULA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5943858 | GERTRUDE CLARK | ADDRESS ON FILE | | | | | | |
| 4912233 | GESSNER, JUNE EVELYN | ADDRESS ON FILE | | | | | | |
| 4993812 | GETTYS, VALERIE | ADDRESS ON FILE | | | | | | |
| 5869724 | GEYER, ZACHARY | ADDRESS ON FILE | | | | | | |
| 5937812 | GEYSER, ROBBI T. | ADDRESS ON FILE | | | | | | |
| 4913002 | GHARAVIRAM, HOSSEIN SEYED | ADDRESS ON FILE | | | | | | |
| 6130587 | GIBSON BELVA P TR | ADDRESS ON FILE | | | | | | |
| 4953511 | GIBSON, MATTHEW BALDWIN | ADDRESS ON FILE | | | | | | |
| 5008467 | GILBEAU, ARIANA VICTORIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO` | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976197 | GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937817 | GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; GILBEAU, HENRY COLT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM ARIANA VICTORIA GILBEAU) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008468 | GILBEAU, ERIN BROOKE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5904080 | GILBERT BAILIE | ADDRESS ON FILE | | | | | | |
| 4914943 | GILL, CARRELL | ADDRESS ON FILE | | | | | | |
| 4912789 | GILLEN, ALEXANDER DAVID | ADDRESS ON FILE | | | | | | |
| 4984515 | GILLIO, ELMA | ADDRESS ON FILE | | | | | | |
| 6120998 | GILLIS, LEWIS OLIN | ADDRESS ON FILE | | | | | | |
| 5003421 | GILMAN, SHIRLENE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008471 | GILMORE, DIANE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008470 | GILMORE, GERALD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937821 | GILMORE, GERALD; GILMORE, DIANE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | 5975 ROSST LN # 200 | | | | GILROY | CA | 95020 |
| 5889779 | GIOCOMO, BRETT | ADDRESS ON FILE | | | | | | |
| 4943939 | GIOVANNETTI, ANTHONY | 1274 MONTECITO DR | | | | CONCORD | CA | 94521-5510 |
| 4980716 | GIRARD, PAUL | ADDRESS ON FILE | | | | | | |
| 4951001 | GIRIMONTE, CHELSEA HANNAH | ADDRESS ON FILE | | | | | | |
| 4921702 | GIRLVENTURES | 119 EILBERT SR | | | | OAKLAND | CA | 94607-2531 |
| 7693425 | GISELE L LAU & | ADDRESS ON FILE | | | | | | |
| 5944076 | GISELLA THELEN | ADDRESS ON FILE | | | | | | |
| 4914893 | GITONGA, MUGENDI MARK | ADDRESS ON FILE | | | | | | |
| 4921716 | GLEN ELLEN FORUM | PO BOX 464 | | | | GLEN ELLEN | CA | 95442-0464 |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | | PO BOX 5733 | | | OCEANSIDE | CA | 92052-5733 |
| 6013608 | GLENN FINKS | ADDRESS ON FILE | | | | | | |
| 4968111 | GLENN, KELLEY | ADDRESS ON FILE | | | | | | |
| 5008555 | GLENN, MARYSA (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA HERNANDEZ) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942462 | GLORIA NEDUCHAL | ADDRESS ON FILE | | | | | | |
| 5921809 | GLORIA R. DETRO | ADDRESS ON FILE | | | | | | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC | PO BOX 5733 | | | OCEANSIDE | CA | 92052-5733 |
| 5009147 | GOBLE, ETHAN NICKOLAS (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM MAKALYA JEAN WREDE) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4934044 | GOEBEL, NANCY | 1001 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| 4997500 | GOIN, ROSANNE | ADDRESS ON FILE | | | | | | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 16580 WEDGE PKWY STE 300 | | | | RENO | NV | 89511-3248 |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 845 MARKET ST STE 450 | | | | SAN FRANCISCO | CA | 94103-1938 |
| 4992576 | GOLDEN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4953997 | GOLDMAN, MCKENZIE R | ADDRESS ON FILE | | | | | | |
| 7952939 | GOMEZ, ERIC | 475 W SIERRA AVE | APT 108 | | | FRESNO | CA | 93704 |
| 4993082 | GOMEZ, MICHEAL | ADDRESS ON FILE | | | | | | |
| 4960133 | GOMEZ, ZEFRAM R | ADDRESS ON FILE | | | | | | |
| 4989005 | GONZALES, GEORGE | ADDRESS ON FILE | | | | | | |
| 4955329 | GONZALES, GWENDOLYN | ADDRESS ON FILE | | | | | | |
| 5884522 | GONZALES, SABRINA LORRAINE | ADDRESS ON FILE | | | | | | |
| 4994916 | GONZALES, TERRY | ADDRESS ON FILE | | | | | | |
| 6144756 | GONZALEZ BANUELOS KENDRA | ADDRESS ON FILE | | | | | | |
| 5890918 | GONZALEZ, ADRIAN DANIEL | ADDRESS ON FILE | | | | | | |
| 5005286 | GONZALEZ, ANGEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5869863 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 4942293 | GONZALEZ, ROSARIO | 1137 CARSON ST APT G | | | | SEASIDE | CA | 93955-5827 |
| 4973014 | GOODRICH, ALAN | ADDRESS ON FILE | | | | | | |
| 4959515 | GOODWIN, ROBERT | ADDRESS ON FILE | | | | | | |
| 5003052 | GORDON, AMANDA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4962416 | GORDON, DANIEL | ADDRESS ON FILE | | | | | | |
| 5002832 | GORDON, DEREK | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4990735 | GORDON, GARY | ADDRESS ON FILE | | | | | | |
| 5002836 | GORDON, MARK | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002840 | GORDON, SHERY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5869894 | GORMLEY, JOHN | ADDRESS ON FILE | | | | | | |
| 4972030 | GOSSELIN, JOHN | ADDRESS ON FILE | | | | | | |
| 5937824 | GOUGH, GLENN GORDON | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976209 | GOULART, FLOY SARAH SALYER (INDIVIDUALLY, AND AS TRUSTEE OF THE FLOY SARAH SALYER LIVING TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGOQ | CA | 92101-4290 |
| 5869897 | GOVE, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 5943831 | GRACE BOMMARITO | ADDRESS ON FILE | | | | | | |
| 4971468 | GRACE, DAVID W. | ADDRESS ON FILE | | | | | | |
| 5904238 | GRACIELA POUNDS | ADDRESS ON FILE | | | | | | |
| 4914637 | GRADY, CARINA ANN | ADDRESS ON FILE | | | | | | |
| 4962323 | GRAEF, TYLER MERVYN | ADDRESS ON FILE | | | | | | |
| 6141368 | GRAMMENS PAUL & CHERYL | ADDRESS ON FILE | | | | | | |
| 4996353 | GRANADOS, GREGORY | ADDRESS ON FILE | | | | | | |
| 4912138 | GRANADOS, GREGORY A. | ADDRESS ON FILE | | | | | | |
| 6143352 | GRANNELL CHARLES L | ADDRESS ON FILE | | | | | | |
| 5921848 | GRANT KEETER | ADDRESS ON FILE | | | | | | |
| 5937833 | GRANT, BRIAN (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVE/CEO/GENERAL MANAGER OF HOUSING ALTERNATIVES INC.) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4978018 | GRANT, CHARLES | ADDRESS ON FILE | | | | | | |
| 5008477 | GRANT, DAISY VERNA (JOSES); GRANT, GARY AND PAMELA A. GRANT, AS TRUSTEES OF THE GRANT 2011 FAMILY ESTATE PLAN AND THE G&P GRANT 2011 FAMILY TRUST (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008161 | GRANT, DAVE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008181 | GRANT, ELVA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976216 | GRANT, ELVA; GRANT, DAVE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008964 | GRANT, FERNANADO D. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937838 | GRANT, GARY RICHARD; GRANT, PAMELA ANNE; GRANT, DAISY VERNA (JOSES); GRANT, GARY AND PAMELA A. GRANT, AS TRUSTEES OF THE GRANT 2011 FAMILY ESTATE PLAN AND THE G&P GRANT 2011 FAMILY TRUST (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002892 | GRASER, EUGENE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002896 | GRASER, GAIL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4977265 | GRASSER, RONALD | ADDRESS ON FILE | | | | | | |
| 7340758 | GRATTIDGE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4913001 | GRAVELLE, JOSHUA | ADDRESS ON FILE | | | | | | |
| 5008478 | GRAVES, DAWN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7458868 | GRAY, ALIJAH MARIE | ADDRESS ON FILE | | | | | | |
| 4914827 | GRAY, CLARISSE | ADDRESS ON FILE | | | | | | |
| 5008482 | GRAY, GEORGE ALBERT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5937845 | GRAY, GEORGE ALBERT; GRAY, ROBERT L. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6081142 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 5875 TURNING MOUNTAIN LANE | | | | PRESCOTT | AZ | 86305 |
| 5869947 | GREEN DAY POWER, INC | ADDRESS ON FILE | | | | | | |
| 5008484 | GREEN, ALYSSA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008404 | GREEN, AMANDA SUMMER; DOMINGUEZ, SKYLER PAIGE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM AMANDA SUMMER GREEN) (JOSES) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008485 | GREEN, CAMILLE SUZANNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6161985 | GREEN, SEAN | ADDRESS ON FILE | | | | | | |
| 5003307 | GREENE, FRANCESCA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003310 | GREENE, MARK | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008487 | GREENLEE, IZAIAH VINCENT ANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM KRYSTAL GREENLEE) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008486 | GREENLEE, KRYSTAL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937854 | GREENLEE, KRYSTAL; GREENLEE, IZAIAH VINCENT ANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM KRYSTAL GREENLEE); LOVECCHIO, GIANNI KINGSTON ANTHONY | (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM KRYSTAL GREENLEE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5887664 | GREENWOOD, ROBERT JOHN | ADDRESS ON FILE | | | | | | |
| 7693893 | GREG CLARK CUST | ADDRESS ON FILE | | | | | | |
| 5905851 | GREG ZUCCO | ADDRESS ON FILE | | | | | | |
| 7842555 | GREGORIA ADSUARA ACAY | 2499 DECOTO RD APT 206 | | | | UNION CITY | CA | 94587-6102 |
| 5960198 | GREGORY A PIERSON | ADDRESS ON FILE | | | | | | |
| 6146107 | GREGORY CRAIG A TR & KATHRYN H TR | ADDRESS ON FILE | | | | | | |
| 7694002 | GREGORY G LANG | ADDRESS ON FILE | | | | | | |
| 5008575 | GREGORY, ROBERT K. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5921927 | GRETCHEN C. GREEN | ADDRESS ON FILE | | | | | | |
| 6131835 | GRGICH MILJENKO TR | ADDRESS ON FILE | | | | | | |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 145 PARKSHORE DR # 140 | | | | FOLSOM | CA | 95630-4726 |
| 5005289 | GRIFFEN, NICK | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5983891 | GRIFFIN, AMELIA | ADDRESS ON FILE | | | | | | |
| 5976242 | GRIFFIN, DONNA ALICE, INDIVIDUALLY AND AS TRUSTEE OF THE GRIFFIN REVOCABLE TRUST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4992129 | GRIFFIN, GLENN | ADDRESS ON FILE | | | | | | |
| 5008270 | GRIFFIN, GRACIE LEE RUTH | SINGLETON LAW FIRM, APC | GERARD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4913842 | GRIFFIN, MATTHEW | ADDRESS ON FILE | | | | | | |
| 4958311 | GRIFFITH, FRANK BOULDEN | ADDRESS ON FILE | | | | | | |
| 5939161 | GRILLO, PENNY | ADDRESS ON FILE | | | | | | |
| 5008496 | GRISEZ, JAY MICHAEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5937866 | GRISEZ, JAY MICHAEL; RENNELS, SUE DENISE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4943608 | GRONER NELSEN, ERIN | 18295 PESANTE RD | | | | PRUNEDALE | CA | 93907-1523 |
| 6139536 | GROSS THOMAS H & GROSS ELLEN D | ADDRESS ON FILE | | | | | | |
| 5003430 | GROSS, LLOYD | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141092 | GROSSI GARY D TR & GROSSI JO EL TR | ADDRESS ON FILE | | | | | | |
| 6141866 | GROSSMAN MELANIE D & GROSSMAN DAVID A | ADDRESS ON FILE | | | | | | |
| 4979970 | GROVE, GARD | ADDRESS ON FILE | | | | | | |
| 5937873 | GROW, MANUEL TRAVIS | ADDRESS ON FILE | | | | | | |
| 6146304 | GRUBER STEVEN R TR ET AL | ADDRESS ON FILE | | | | | | |
| 5870776 | GUAN, RONG | ADDRESS ON FILE | | | | | | |
| 4952363 | GUAN, RONG YAO | ADDRESS ON FILE | | | | | | |
| 6081550 | GUARDIAN HELICOPTERS, INC. | 67 D ST | | | | FILLMORE | CA | 93015-1668 |
| 4970519 | GUDALA, VENKATA R | ADDRESS ON FILE | | | | | | |
| 5003124 | GUERRERO, MARCOS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 4937933 | GUERRERO, RODRIGO | 1105 ASPEN PL | | | | SALINAS | CA | 93901-1805 |
| 4963214 | GUERRERO, RYAN | ADDRESS ON FILE | | | | | | |
| 4950551 | GUESS-SMOOT, JAMEESE | ADDRESS ON FILE | | | | | | |
| 5008680 | GUGLIELMETTI, BAILEY (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM LEIGHANN GUGLIELMETTI LUDDON) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4979855 | GUILES, JAMES | ADDRESS ON FILE | | | | | | |
| 5002792 | GUILHOT, DANIEL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5937878 | GUILLEMIN, JOY INDIVIDUALLY AND AS ADMINISTRATOR AND SUCCESSOR IN INTEREST TO THE ESTATE OF JOEY RAY GUILLEMIN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008499 | GUILLEMIN, JOY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008500 | GUILLEMIN, JOY AS ADMINISTRATOR AND SUCCESSOR IN INTEREST TO THE ESTATE OF JOEY RAY GUILLEMIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008501 | GUILLEMIN, KENNETH RA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937882 | GUILLEMIN, KENNETH RAY; GARCIA, KELLEY LAINE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008432 | GUILLEMIN, SAMANTHA KAITLYN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961096 | GUILLEN, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | |
| 5960257 | GUILLERMO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 6141833 | GUILLORY-TAYLOR VELMA ET AL | ADDRESS ON FILE | | | | | | |
| 5008505 | GUNN, EMILY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008504 | GUNN, KARYN G. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008503 | GUNN, WALTER S. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937884 | GUNN, WALTER S.; GUNN, KARYN G.; GUNN, EMILY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5893432 | GURUWAYA, JOSEPH PAUL | ADDRESS ON FILE | | | | | | |
| 5921956 | GUSTAVE P GARDNER | ADDRESS ON FILE | | | | | | |
| 5008506 | GUYAN, LANCE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976266 | GUYAN, LANCE; GUYAN, OWEN, INDIVIDUALLY AND AS TRUSTEE OF THE SIERRA RIDGE INVESTMENT TRUST; GUYAN, SARAH (NOT ON DEMAND) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 60 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008507 | GUYAN, OWEN, INDIVIDUALLY AND AS TRUSTEE OF THE SIERRA RIDGE INVESTMENT TRUST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008508 | GUYAN, SARAH | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005295 | GUZMAN, JOEL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005298 | GUZMAN, MICHELE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 4953780 | GUZMAN, OSCAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 5897881 | GUZMAN, ZULEYMA | ADDRESS ON FILE | | | | | | |
| 7767741 | GWENDOLINE HASWELL | 815 BRIAR CREEK BLVD NE APT 234 | | | | PALM BEACH | FL | 32905-5443 |
| 7694243 | GWENDOLYN M NITTI & DONALD M HAYWOOD | ADDRESS ON FILE | | | | | | |
| 4970966 | HACKETT, JAMEEL B. | ADDRESS ON FILE | | | | | | |
| 7226059 | HADDOCK, KEVIN ARTHUR EDGAR | ADDRESS ON FILE | | | | | | |
| 4976188 | HAGAN | 206 LIGHTHOUSE AVE | | | | SANTA CRUZ | CA | 95060-6127 |
| 5006333 | HAGAN FAMILY TRUST | 206 LIGHTHOUSE AVE | | | | SANTA CRUZ | CA | 95060-6127 |
| 5992494 | HAGAR, JAMES | ADDRESS ON FILE | | | | | | |
| 4981842 | HAIGLER, ELDON | ADDRESS ON FILE | | | | | | |
| 5005301 | HAKUOLICHING, ROBIN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005304 | HALBUR, DAVID | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005307 | HALBUR, TIMOTHY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6131066 | HALE RUSSELL S TR | ADDRESS ON FILE | | | | | | |
| 5005310 | HALE, GAIL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4985222 | HALE, YOLANDA G | ADDRESS ON FILE | | | | | | |
| 5008510 | HALEY, EDNA (INDIVIDUALLY AND AS TRUSTEES OF THE TERRY AND EDNA HALEY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008509 | HALEY, TERRY (INDIVIDUALLY AND AS TRUSTEES OF THE TERRY AND EDNA HALEY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937892 | HALEY, TERRY AND EDNA, (INDIVIDUALLY AND AS TRUSTEES OF THE TERRY AND EDNA HALEY TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008514 | HALL, KEITH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008513 | HALL, KEVIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5992742 | HALL, KINDRA | ADDRESS ON FILE | | | | | | |
| 5005313 | HALL, LAMAR | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961615 | HALL, PAMELA | ADDRESS ON FILE | | | | | | |
| 5008512 | HALL, PEGGY ANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008511 | HALL, ROLLIN L. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937894 | HALL, ROLLIN L.; PEGGY ANN HALL; KEVIN HALL; KEITH HALL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4987267 | HALL, VALERIE GAY | ADDRESS ON FILE | | | | | | |
| 5937901 | HAM, TAMMY J. (INDIVIDUALLY, AND AS TRUSTEE OF THE TAMMY J. HAM REVOCABLE TRUST 2007) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008770 | HAMANN, AUSTIN JAMES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008768 | HAMANN, ERIK HOWARD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101 |
| 5008766 | HAMANN, ERIK JERGEN OTTO HAMANN, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008771 | HAMANN, THOR COLE JEROME (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008769 | HAMANN, VIKTORIA KATHLEEN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4960207 | HAMILTON, JEREMY | ADDRESS ON FILE | | | | | | |
| 4978652 | HAMILTON, LUCILE | ADDRESS ON FILE | | | | | | |
| 5008521 | HAMMER, BILLIE ANNE AS TRUSTEES OF THE MICHAEL E. AND BILLIE ANNE HAMMER TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008520 | HAMMER, MICHAEL AS TRUSTEES OF THE MICHAEL E. AND BILLIE ANNE HAMMER TRUST | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976282 | HAMMER, MICHAEL; HAMMER, BILLIE ANNE AS TRUSTEES OF THE MICHAEL E. AND BILLIE ANNE HAMMER TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5870862 | HANDAL INC | ADDRESS ON FILE | | | | | | |
| 4956230 | HANLEY, KAITLYN S | ADDRESS ON FILE | | | | | | |
| 4987493 | HANN, GAIL | ADDRESS ON FILE | | | | | | |
| 5008527 | HANNIGAN, SHANNON LEA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008526 | HANNIGAN, STEPHEN EDWARDS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937907 | HANNIGAN, STEPHEN EDWARDS & SHANNON LEA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4984553 | HANSEN, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 6144879 | HANSON DANNY M & REBECCA A | ADDRESS ON FILE | | | | | | |
| 5008528 | HANSON RANCH HOME OWNER'S ASSOCIATION | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4993047 | HANSON, CHESTER | ADDRESS ON FILE | | | | | | |
| 4978366 | HANSON, GLEN | ADDRESS ON FILE | | | | | | |
| 5916433 | HARACZ, LANI E | ADDRESS ON FILE | | | | | | |
| 5002872 | HARASZTI, ZSOLT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4971709 | HARBICK, RYAN MICHAEL | ADDRESS ON FILE | | | | | | |
| 5003337 | HARDESTY, ELIZABETH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4958162 | HARDIN, LEISA ANNE | ADDRESS ON FILE | | | | | | |
| 5008868 | HARDING, KATHLEEN ANN (INDIVIDUALLY, AND AS TRUSTEE OF THE LIVING TRUST OF KATHLEEN A. HARDING) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942994 | HARDY AUSTIN SAFFOLD | ADDRESS ON FILE | | | | | | |
| 5960336 | HAROLD A MAURER | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7773607 | HAROLD F RICHARDSON | PO BOX 98 | | | | STEWARTS PT | CA | 95480-0098 |
| 5996325 | HARR, RICKY & BARBARA | ADDRESS ON FILE | | | | | | |
| 5944048 | HARRIS ROSEN | ADDRESS ON FILE | | | | | | |
| 5008530 | HARRIS, DENNISA JO | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008529 | HARRIS, KERRY DAVID | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005316 | HARRIS, MICHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008533 | HARRIS, SARAH ELIZABETH (BY AND THROUGH HER GUARDIAN AD LITEM DENNISA JO HARRIS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4914305 | HARRIS, SEAN | ADDRESS ON FILE | | | | | | |
| 5005319 | HARRIS, SEAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008531 | HARRIS, TAYLOR VICTORIA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4955058 | HARRIS, VERA E | ADDRESS ON FILE | | | | | | |
| 6131049 | HARRISON WALTER R & SUSANNE TR | ADDRESS ON FILE | | | | | | |
| 5922077 | HARRY R SCHEEBELE | ADDRESS ON FILE | | | | | | |
| 6162301 | HART, SHERRY | ADDRESS ON FILE | | | | | | |
| 5937918 | HARTSOCK, ESTATE OF CARL M. | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7772146 | HARUKO NISHIMURA | 2336 SABRINA WAT | | | | TRACY | CA | 95377-5625 |
| 7787321 | HARVEY JAMES STINE JR | PO BOX 2994 | | | | BEL ALTON | MD | 20611-0294 |
| 4984701 | HARVEY, HILARY | ADDRESS ON FILE | | | | | | |
| 4966357 | HARWICK JR., ALVIN EARL | ADDRESS ON FILE | | | | | | |
| 5008535 | HASAN, NADEEM | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003376 | HASEBE, KUNIO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5922110 | HATA YA T. LESTER | ADDRESS ON FILE | | | | | | |
| 5009051 | HATHAWAY HOLDINGS, LLC (AS DOING BUSINESS AS JOMA'S ARTISAN ICE CREAM) | SINGLETON LAW | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4995502 | HATHER, DAVID | ADDRESS ON FILE | | | | | | |
| 5008539 | HAUER, CHRISTINA FRIEH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008538 | HAUER, JASON STANLEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5937927 | HAUER, JASON STANLEY; CHRISTINA FRIEH HAUER; VAN KIMMELL HAUER | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008540 | HAUER, VAN KIMMELL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6145042 | HAUPRICH GERALD S & HAUPRICH GERMAIN A | ADDRESS ON FILE | | | | | | |
| 4972131 | HAVENAR-DAUGHTON, BRENDAN SEAN | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008543 | HAWKINS, ALEXANDER MARTIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM JOSHUA ROBERT HAWKINS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008541 | HAWKINS, ELIZABETH ANNE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937933 | HAWKINS, ELIZABETH ANNE; HAWKINS, JOSHUA ROBERT; HAWKINS, ALEXANDER MARTIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM JOSHUA ROBERT HAWKINS) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4987326 | HAWKINS, HOLLY LOUISE | ADDRESS ON FILE | | | | | | |
| 5008542 | HAWKINS, JOSHUA ROBERT | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5984186 | HAWKINS, ROBERT | ADDRESS ON FILE | | | | | | |
| 4977985 | HAWORTH, SIDNEY | ADDRESS ON FILE | | | | | | |
| 4984550 | HAY, MAUREEN | ADDRESS ON FILE | | | | | | |
| 4978660 | HAYES, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 5003484 | HAYES, MICHAEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4994444 | HAYNE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 4962461 | HAYNES, WILLEEDA G | ADDRESS ON FILE | | | | | | |
| 5889035 | HEAD, BRYAN | ADDRESS ON FILE | | | | | | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1735 ENTERPRISE DR STE 105A | | | | FAIRFIELD | CA | 94533-6822 |
| 4941641 | HEARON, DALLAS | 2337 WILLET WAY | | | | PLEASANTON | CA | 94566-5324 |
| 5922125 | HEATHER A SMITH | ADDRESS ON FILE | | | | | | |
| 5922129 | HEATHER A. WELLS | ADDRESS ON FILE | | | | | | |
| 5922156 | HEATHER M. WILSON | ADDRESS ON FILE | | | | | | |
| 5922162 | HEATHER STRANG | ADDRESS ON FILE | | | | | | |
| 4988098 | HECK, JEANETTE | ADDRESS ON FILE | | | | | | |
| 4969940 | HEFER, JOHANNES | ADDRESS ON FILE | | | | | | |
| 5904057 | HEIDE OSTERLYE-COLLINS | ADDRESS ON FILE | | | | | | |
| 5922184 | HEIDI M. JOHNSTON | ADDRESS ON FILE | | | | | | |
| 6142247 | HEIMANN RICHARD A TR & HEIMANN JANET O TR | ADDRESS ON FILE | | | | | | |
| 4945178 | HEISER, BENJAMIN | 5913 NORTHAMPTON BLVD | | | | VIRGINA BCH | VA | 23455-4624 |
| 5922203 | HELENA A KELLY | ADDRESS ON FILE | | | | | | |
| 5008544 | HELIOTES, M. SCOTT (INDIVIDUALLY, AND AS TRUSTEES OF THE M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008545 | HELIOTES, PHYLLIS DIANE (INDIVIDUALLY, AND AS TRUSTEES OF THE M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4955403 | HENDERSON, BILLIE | ADDRESS ON FILE | | | | | | |
| 4966399 | HENDRA, VINCENT STEVE | ADDRESS ON FILE | | | | | | |
| 5008765 | HENDRIX, JONATHAN (ASHTON) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002852 | HENDRIX, PAIGE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5890386 | HENNES, KELBY KYLE | ADDRESS ON FILE | | | | | | |
| 4912074 | HENRIQUEZ, LAURA RUTH SLOAN | ADDRESS ON FILE | | | | | | |
| 5942317 | HENRY ARRIAGA | ADDRESS ON FILE | | | | | | |
| 5008469 | HENRY COLT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM ARIANA VICTORIA GILBEAU) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005322 | HENTZ, PAUL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7762235 | HERBERT AMBOTS TR UDT NOV 17 82 | 3725 HOOVER ST | | | | REDWOOD CITY | CA | 94063-4504 |
| 7695104 | HERBERT E HANSEN & | ADDRESS ON FILE | | | | | | |
| 4930001 | HERBERT, STEVEN JON | 10501 RUE D FLORE | | | | RENO | NV | 89511-4339 |
| 5992776 | HERERRA, ADESSA | ADDRESS ON FILE | | | | | | |
| 4936931 | HERMAN, MARY | 2015 STATE HIGHWAY 99W | | | | RED BLUFF | CA | 96080-9731 |
| 4961293 | HERMAN, MATTHEW | ADDRESS ON FILE | | | | | | |
| 5008553 | HERNANDEZ, AMANDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4959656 | HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 4962359 | HERNANDEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 4939820 | HERNANDEZ, GLADYS | 1155 THIEL RD | | | | HAYWARD | CA | 94544-6318 |
| 5008552 | HERNANDEZ, JOSEPH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976325 | HERNANDEZ, JOSEPH; HERNANDEZ, AMANDA; CHRISTIE, TEMPERANCE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA HERNANDEZ); GLENN, MARYSA (MINORS, BY AND THROUGH THEIR GUARDIAN | AD LITEM AMANDA HERNANDEZ) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 7953031 | HERNANDEZ, JUAN BARRERA | 2524 GARDNER AVE | | | | SANTA ROSA | CA | 95407-6719 |
| 5984126 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 5003128 | HERNANDEZ, MARIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4944341 | HERNANDEZ, MARIBEL | 25791 MARSH CT | | | | ESPARTO | CA | 95627-2224 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 5005325 | HEROLD, STEPHEN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5922752 | HERRERA, ADESSA | ADDRESS ON FILE | | | | | | |
| 4978116 | HERRERA, CONNIE | ADDRESS ON FILE | | | | | | |
| 4978068 | HERRERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 5982824 | HERRON, DEVIN | ADDRESS ON FILE | | | | | | |
| 6133873 | HERTLEIN NORMAN I AND SHIRLEY E TR | ADDRESS ON FILE | | | | | | |
| 5008587 | HESSION, TERRENCE SCOVIL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4922312 | HICKMAN UTILITY INC | 4505 YANKEE HILL CT | | | | ROCKLIN | CA | 95677-1605 |
| 4985702 | HICKMAN, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 6141924 | HICKS CAROLYN & HICKS SAM | ADDRESS ON FILE | | | | | | |
| 6141558 | HICKS JAN G TR & HICKS SUSAN L TR | ADDRESS ON FILE | | | | | | |
| 4992103 | HIGH, MALCOLM | ADDRESS ON FILE | | | | | | |
| 4936422 | HIGHET, JENNIFER | 1234 GORDON LN | | | | REDDING | CA | 96002-3829 |
| 5905736 | HILARY MILLS | ADDRESS ON FILE | | | | | | |
| 5008556 | HILL, STEWART MCCUNE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937948 | HILL, STEWART MCCUNE, III | ADDRESS ON FILE | | | | | | |
| 7695214 | HILTON WARD DABNEY | ADDRESS ON FILE | | | | | | |
| 4964690 | HINES JR., JAMES ROBERT | ADDRESS ON FILE | | | | | | |
| 4995680 | HINOJOSA, LOUIE | ADDRESS ON FILE | | | | | | |
| 4982774 | HO, JIMMY | ADDRESS ON FILE | | | | | | |
| 6176105 | HOANG, XUAN | ADDRESS ON FILE | | | | | | |
| 4912535 | HOARD, CURTIS A. | ADDRESS ON FILE | | | | | | |
| 5922724 | HOBBS, LEYLA | ADDRESS ON FILE | | | | | | |
| 6140615 | HODGES DAVID G & HODGES KRISTIN S | ADDRESS ON FILE | | | | | | |
| 5008559 | HODGES, CECILIA A., AS TRUSTEES OF THE HODSON TRUSTHODSON, CECILIA A. (INDIVIDUALLY, AND AS TRUSTEES OF THE HODSON FAMILY TRUST) (JOSES) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008560 | HODSON, GLENN AND HODSON, CECILIA A., AS TRUSTEES OF THE HODSON TRUST | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008558 | HODSON, GLENN AS TRUSTEES OF THE HODSON TRUSTHODSON, GLENN (INDIVIDUALLY, AND AS TRUSTEES OF THE HODSON FAMILY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088     Doc# 9037     Filed: 09/15/20     Entered: 09/15/20 13:09:16     Page 67 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008557 | HODSON, JOSEPH BYRON | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976333 | HODSON, JOSEPH BYRON HODSON, GLENN AND HODSON, CECILIA A., AS TRUSTEES OF THE HODSON TRUST; HODSON, PATTY, INDIVIDUALLY AND AS TRUSTEE OF THE HODSON TRUST (ASHTON) | HODSON, GLENN (INDIVIDUALLY, AND AS TRUSTEES OF THE HODSON FAMILY TRUST); HODSON, CECILIA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5937955 | HODSON, SARAH | ADDRESS ON FILE | | | | | | |
| 5008567 | HOEKSTRA, MARGUERITE LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 5976341 | HOEKSTRA, MARGUERITE LYNN  AND HOEKSTRA, WALTER CHARLES HOEKSTRA BERRYBLEST FARM; WALTER CHARLES HOEKSTRA DBA BERRYBLEST FARM DBA BERRYBLEST ORGANIC FARM | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008565 | HOEKSTRA, MARGUERITE LYNN (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008562 | HOEKSTRA, MARGUERITE LYNN AND HOEKSTRA, WALTER CHARLES HOEKSTRA DBA BERRYBLEST FARM | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008566 | HOEKSTRA, WALTER CHARLES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008564 | HOEKSTRA, WALTER CHARLES (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937963 | HOEKSTRA, WALTER CHARLES (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST); HOEKSTRA, MARGUERITE LYNN (AS TRUSTEES OF THE BUD AND MAURIE HOEKSTRA LIVING TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976345 | HOEKSTRA, WALTER CHARLES; MARGUERITE LYNN HOEKSTRA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141648 | HOFFMAN BRADLEY J | ADDRESS ON FILE | | | | | | |
| 5003020 | HOFFMAN, PETER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 68 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008574 | HOFFMASTER, WILLIAM J. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5937971 | HOFFMASTER, WILLIAM J.; GREGORY, ROBERT K.; MARECAK, SCOTT A. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4953168 | HOLINSWORTH, STEVE | ADDRESS ON FILE | | | | | | |
| 5905743 | HOLLAND NAUMER | ADDRESS ON FILE | | | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | ADDRESS ON FILE | | | | | | |
| 5960589 | HOLLY L HAMILTON | ADDRESS ON FILE | | | | | | |
| 5990565 | HOLMAN, BELVA | ADDRESS ON FILE | | | | | | |
| 6143921 | HOLMES TIMOTHY P & HOLMES DEBORAH A | ADDRESS ON FILE | | | | | | |
| 5978220 | HOLMES, APRIL | ADDRESS ON FILE | | | | | | |
| 5002828 | HOLSTROM, CHARLES | 450 A ST STE 500 | | | | SOLANO BEACH | CA | 92101-4290 |
| 4980436 | HONG, HELEN | ADDRESS ON FILE | | | | | | |
| 4956163 | HOOD, DANA | ADDRESS ON FILE | | | | | | |
| 4983846 | HOOKER, MATTIE | ADDRESS ON FILE | | | | | | |
| 5008696 | HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6130358 | HOPE ROBERT B | ADDRESS ON FILE | | | | | | |
| 6146926 | HOPPERT BERNT D TR & HOPPERT MARY O TR | ADDRESS ON FILE | | | | | | |
| 4967994 | HOPPES, SHAUN FRANCIS | ADDRESS ON FILE | | | | | | |
| 4955781 | HORTON, AMBER MARIE | ADDRESS ON FILE | | | | | | |
| 6108521 | HORTON, E. LEE | ADDRESS ON FILE | | | | | | |
| 5985075 | HOSSAIN, ALTAF | ADDRESS ON FILE | | | | | | |
| 5871156 | HOU, YUNFUNG | ADDRESS ON FILE | | | | | | |
| 5005328 | HOUGHTON, DONALD | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008577 | HOUSING ALTERNATIVES INC. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976356 | HOUSING ALTERNATIVES INC.; COPELLO SQUARE, LP | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141943 | HOWARD CHARLES W & DEBRA J | ADDRESS ON FILE | | | | | | |
| 4938975 | HOWARD, NICOLE | 1627 79TH AVE | | | | OAKLAND | CA | 94621-2645 |
| 5005331 | HOWARD, TOM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5939182 | HOWELL, REUBEN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 69 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976358 | HOWRY, TIFFANY (AKA TIFFANY HARRIS) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4939575 | HRABOVSKY, NICHOLAS | 2274 GRANITE LN | | | | LINCOLN | CA | 95648-8207 |
| 4933822 | HU, THOMAS | 737 FARRINGDON LN | | | | BULINGAME | CA | 94010-3726 |
| 5991083 | HUANG, YUFENG | ADDRESS ON FILE | | | | | | |
| 5009010 | HUBBS, EMILY M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4913303 | HUBER JR., ARTHUR MARTIN | ADDRESS ON FILE | | | | | | |
| 5992617 | HUDDLESTON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5003112 | HUFFMAN, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976361 | HUGHES, DAVID BANCROFT | ADDRESS ON FILE | | | | | | |
| 5990057 | HUGHES, DIXIE | ADDRESS ON FILE | | | | | | |
| 5008839 | HUGHES, DOUGLAS KEITH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4953368 | HUGHES, GLENN MICHAEL | ADDRESS ON FILE | | | | | | |
| 4951796 | HUGHES, JOHN EDWARD | ADDRESS ON FILE | | | | | | |
| 5008840 | HUGHES, KEITH RAYMOND (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM FATIMA LUCEIA BONOTAN PAGTAKHAN) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005334 | HUMPHREY, CAROL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6139567 | HUNTER ROBERT L & HUNTER NATALIE P | ADDRESS ON FILE | | | | | | |
| 5887066 | HUNTER, SHANE | ADDRESS ON FILE | | | | | | |
| 4970473 | HUPCEY, JOSHUA BLAIR | ADDRESS ON FILE | | | | | | |
| 4922537 | HURST TECHNOLOGIES CORP | 612 MILTON ST | | | | ANGLETON | TX | 77515-3447 |
| 5920091 | HURST, BRENDA | ADDRESS ON FILE | | | | | | |
| 5937985 | HURST, JASON A. | ADDRESS ON FILE | | | | | | |
| 5008173 | HUST, KATE DARLENE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4960046 | HUTLER, SHAYNE R | ADDRESS ON FILE | | | | | | |
| 5005337 | HYSON, LAWRENCE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5922360 | IAN J. ROBBINS | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005340 | IANNONE, MELISSA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141011 | IBARRA GREGORIO & ELDA | ADDRESS ON FILE | | | | | | |
| 7953063 | ICF JONES & STOKES INC | 980 9TH ST FL12 | | | | SACRAMENTO | CA | 95814-2736 |
| 6082982 | ICF JONES & STOKES, INC | 980 9TH ST FL 12 | | | | SACRAMENTO | CA | 95814-2736 |
| 5922382 | IGNACIO VARGAS | ADDRESS ON FILE | | | | | | |
| 5960689 | ILENE V. DESIMONE | ADDRESS ON FILE | | | | | | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 |
| 5922403 | INEZ M LOPEZ | ADDRESS ON FILE | | | | | | |
| 5942465 | INGER SIMONSEN | ADDRESS ON FILE | | | | | | |
| 4960616 | INMAN, JESS NATHANAEL | ADDRESS ON FILE | | | | | | |
| 5008582 | INOCENCIO, CIRILO | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976369 | INOCENCIO, CIRILO; INOCENCIO, NERISSA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008583 | INOCENCIO, NERISSA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4982269 | INOSE, ISAO | ADDRESS ON FILE | | | | | | |
| 6083523 | INTERACTION ASSOCIATES INC | 200F MAIN ST | | | | STONEHAM | MA | 02180-1619 |
| 5871295 | IRANPOUR-ASLI, ARTA | ADDRESS ON FILE | | | | | | |
| 5960712 | IRENE GODFREY | ADDRESS ON FILE | | | | | | |
| 5942489 | IRENE MITCHELL | ADDRESS ON FILE | | | | | | |
| 4962644 | IRESON, WILLSON WAKELEY | ADDRESS ON FILE | | | | | | |
| 5942480 | IRIS BERNAL | ADDRESS ON FILE | | | | | | |
| 5943835 | IRIS BURNETT | ADDRESS ON FILE | | | | | | |
| 4942393 | IRISH CONSTRUCTION | 2641 RIVER AVE, PO BOX 579 | | | | ROSEMEAD | CA | 91770-3392 |
| 7953085 | IRISH CONSTRUCTION, ARTREESE | 2641 RIVER AVE | | | | ROSEMEAD | CA | 91770-3392 |
| 5920263 | IRISH, MICHAEL & MOLLY | ADDRESS ON FILE | | | | | | |
| 5943861 | IRWIN COLBRANDT | ADDRESS ON FILE | | | | | | |
| 5871304 | IRWIN, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 5943900 | ISABEL FREY | ADDRESS ON FILE | | | | | | |
| 5922472 | ISIAH D GEICK | ADDRESS ON FILE | | | | | | |
| 4944541 | IVES, DUANE | 2640 CAMBRIDGE RD APT 116 | | | | CAMERON PARK | CA | 95682-9298 |
| 5005343 | IVEY, SIG-BRITT | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5871318 | IWV CONSTRUCTION | ADDRESS ON FILE | | | | | | |
| 5985647 | IWV CONSTRUCTION-ROMP, MARY | 130 S CHINA LAKE BLVD STE A | | | | RIDGECREST | CA | 93555-4066 |
| 5990613 | IWV CONSTRUCTION-ROULUND, CHUCK | 130 S CHINA LAKE BLVD STE A | | | | RIDGECREST | CA | 9355-4066 |
| 5871320 | IZBA DEVELOPMENT | ADDRESS ON FILE | | | | | | |
| 7695848 | J BASIL CRONE | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5943963 | JACK LONG | ADDRESS ON FILE | | | | | | |
| 5960830 | JACK MAURER | ADDRESS ON FILE | | | | | | |
| 6140877 | JACKSON ROBIN M & JACKSON RYAN K | ADDRESS ON FILE | | | | | | |
| 5981067 | JACKSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 4971805 | JACKSON, CORRINE | ADDRESS ON FILE | | | | | | |
| 4984712 | JACKSON, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 5943836 | JACOB BURWELL | ADDRESS ON FILE | | | | | | |
| 5942266 | JACOB GARNER | ADDRESS ON FILE | | | | | | |
| 5922561 | JACOB J BLACK | ADDRESS ON FILE | | | | | | |
| 5922574 | JACOB PIERCE | ADDRESS ON FILE | | | | | | |
| 7696070 | JACOB T CAMPBELL | ADDRESS ON FILE | | | | | | |
| 4969693 | JACOB, ANIL | ADDRESS ON FILE | | | | | | |
| 5942318 | JACOBO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 4997900 | JACOBS, DONNA | ADDRESS ON FILE | | | | | | |
| 6174938 | JACOBS, JAMES | ADDRESS ON FILE | | | | | | |
| 4980849 | JACOBS, RICHARD | ADDRESS ON FILE | | | | | | |
| 6141000 | JACOBSON LINDA M | ADDRESS ON FILE | | | | | | |
| 7778841 | JACQUELINE DARVILL | 2504 ESPLANADE AVE APT 5B | | | | NEW ORLEANS | LA | 70119-2432 |
| 5943904 | JACQUELINE GAFFIELD | ADDRESS ON FILE | | | | | | |
| 5944015 | JACQUELINE ORSZULAK | ADDRESS ON FILE | | | | | | |
| 4933764 | JACQUES, ROBERT | 215 FINLEY ST | | | | AUBURN | CA | 95603-5214 |
| 5979990 | JAENISCH, TERRI | ADDRESS ON FILE | | | | | | |
| 5871361 | JAHANBANI, SHAHIN | ADDRESS ON FILE | | | | | | |
| 5937993 | JAICH, MELAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 5922623 | JAIME FAVALORO-DURAN | ADDRESS ON FILE | | | | | | |
| 5960942 | JAKLIN DAUTERMAN | ADDRESS ON FILE | | | | | | |
| 4913290 | JAMALI, KAVEH | ADDRESS ON FILE | | | | | | |
| 5008954 | JAMES (JIM) SADEGI (ADAMS) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5922645 | JAMES A GUNDERSON | ADDRESS ON FILE | | | | | | |
| 7763380 | JAMES AREIDA & TRELLA B AREIDA TR | AREIDA FAMILY 1991 TRUST | | 674 DOE RUN RD | | SEQUIM | WA | 98382-3893 |
| 5922666 | JAMES BOSTON, C | ADDRESS ON FILE | | | | | | |
| 5961004 | JAMES D. DAVIDSON | ADDRESS ON FILE | | | | | | |
| 5922706 | JAMES D. SALLAZ | ADDRESS ON FILE | | | | | | |
| 5942450 | JAMES FINN | ADDRESS ON FILE | | | | | | |
| 5905685 | JAMES KELLER | ADDRESS ON FILE | | | | | | |
| 5961084 | JAMES L MACANAS | ADDRESS ON FILE | | | | | | |
| 5943961 | JAMES LOCKHART | ADDRESS ON FILE | | | | | | |
| 5943981 | JAMES MCCARTHY | ADDRESS ON FILE | | | | | | |
| 5961128 | JAMES MILLER | ADDRESS ON FILE | | | | | | |
| 5961155 | JAMES P GODFREY | ADDRESS ON FILE | | | | | | |
| 4978270 | JAMES SR., LUTHER | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5961216 | JAMES T RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 7941543 | JAMES TOOTHMAN | 620 PENINSULA DR | | | | WESTWOOD | CA | 96137-9556 |
| 5905836 | JAMES TOTTEN | ADDRESS ON FILE | | | | | | |
| 5961226 | JAMES W. BETTS | ADDRESS ON FILE | | | | | | |
| 5942491 | JAMES ZAKASKY | ADDRESS ON FILE | | | | | | |
| 5943856 | JAMISON CHANDLER | ADDRESS ON FILE | | | | | | |
| 5943871 | JAN DAVIS | ADDRESS ON FILE | | | | | | |
| 5923008 | JANET BREHMER | ADDRESS ON FILE | | | | | | |
| 7783313 | JANET CAROL MANGINI | 601 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2690 |
| 7697517 | JANET KENNEDY CUST | ADDRESS ON FILE | | | | | | |
| 5923026 | JANET L GLAUM | ADDRESS ON FILE | | | | | | |
| 5923072 | JANICE M DAVIS | ADDRESS ON FILE | | | | | | |
| 7786989 | JANICE PAGE SPRAGUE | 4517 DESERT SPRINGS TRL | | | | SIERRA VISTA | AZ | 85635-3670 |
| 7697806 | JANIS E MARVEL CUST | ADDRESS ON FILE | | | | | | |
| 5008585 | JANSSON, DAVID PAUL (INDIVIDUALLY, AND AS DOING BUSINESS AS BONNIE'S INN) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4978513 | JANZ, ALAN | ADDRESS ON FILE | | | | | | |
| 5923101 | JARED H HORNER | ADDRESS ON FILE | | | | | | |
| 5976378 | JARRATT, PATTY W. | ADDRESS ON FILE | | | | | | |
| 5938002 | JARRATT, PATTY W.; HESSION, TERRENCE SCOVIL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008590 | JARRELL, ROBERT | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008591 | JARVIE, JENS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141843 | JARZOMBEK CHRISTOPHER E TR & JARZOMBEK LESLIE TR | ADDRESS ON FILE | | | | | | |
| 4939276 | JASHINSKY, LORI | 2751 3RD AVE | | | | SACRAMENTO | CA | 95818-2705 |
| 7934012 | JASON A FOX.;. | 18373 AVENUE 16 1/2 | | | | MADERA | CA | 93637-9231 |
| 5923128 | JASON B JERNBERG | ADDRESS ON FILE | | | | | | |
| 6013734 | JASON BOER | ADDRESS ON FILE | | | | | | |
| 7941548 | JASON GAMBILL | 819 CORTE MALAGA | | | | VACAVILLE | CA | 95688-2030 |
| 5961482 | JASON L ELLER | ADDRESS ON FILE | | | | | | |
| 5923186 | JASON L. HOWARD | ADDRESS ON FILE | | | | | | |
| 5961491 | JASON L. JOHNSON | ADDRESS ON FILE | | | | | | |
| 5961501 | JASON MAURER | ADDRESS ON FILE | | | | | | |
| 5942490 | JASON MITCHELL | ADDRESS ON FILE | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 70 of 166

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 73
of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942321 | JASON NEWMAN | ADDRESS ON FILE | | | | | | |
| 5923221 | JASON SHIRLEY | ADDRESS ON FILE | | | | | | |
| 5939206 | JAUREGUI, ANA | ADDRESS ON FILE | | | | | | |
| 4925763 | JAVAID, NASIR | 1535 RUBINO CT | | | | PLEASANTON | CA | 94566-6495 |
| 6009948 | JAVID NASIR | ADDRESS ON FILE | | | | | | |
| 5923297 | JAYELEENE RADKE | ADDRESS ON FILE | | | | | | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | 2125 S BROADWAY STE 111 | | | | SANTA MARIA | CA | 93454-7835 |
| 4923110 | JCPSAC PROPERTIES LP | 2020 L ST FL 5 | | | | SACRAMENTO | CA | 95811-4260 |
| 7698004 | JEAN A THORNSBERRY TR | ADDRESS ON FILE | | | | | | |
| 7777527 | JEAN LINGAAS | 955 S EL CAMINO REAL | | | | SAN MATEO | CA | 94402-2346 |
| 5905779 | JEANINNE RAABERG | ADDRESS ON FILE | | | | | | |
| 5923353 | JEANNETTE FORESTER | ADDRESS ON FILE | | | | | | |
| 6144925 | JEBERG MICHALA & JEBERG HENRIK | ADDRESS ON FILE | | | | | | |
| 5923361 | JEDEDIAH ANDERSON | ADDRESS ON FILE | | | | | | |
| 5923367 | JEDEDIAH L THORBURG | ADDRESS ON FILE | | | | | | |
| 6142261 | JEFFERS MATTHEW P | ADDRESS ON FILE | | | | | | |
| 5008592 | JEFFERS, JOSEPH ROBERT; ROSE MARY JEFFERS; KAYLEE NEVAEH LYNN JEFFERS; LAYCEE KAE AVALON JEFFERS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008593 | JEFFERS, ROSE MARY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5901619 | JEFFREY ALLEN WRIGHT | ADDRESS ON FILE | | | | | | |
| 7698411 | JEFFREY B FERREY & | ADDRESS ON FILE | | | | | | |
| 5923432 | JEFFREY L. HONEYCUT | ADDRESS ON FILE | | | | | | |
| 5905801 | JEFFREY SCHECHTER | ADDRESS ON FILE | | | | | | |
| 5905820 | JEFFREY SUTTON | ADDRESS ON FILE | | | | | | |
| 5905686 | JENESS KELLER | ADDRESS ON FILE | | | | | | |
| 5923466 | JENIFER L. GREEN | ADDRESS ON FILE | | | | | | |
| 5923473 | JENIPHER MAGGARD | ADDRESS ON FILE | | | | | | |
| 5005346 | JENKINS, DOROTHEA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5923499 | JENNIFER A CLEMONS | ADDRESS ON FILE | | | | | | |
| 7778670 | JENNIFER BEDROSIAN TTEE | 5943 QUAIL HOLLOW RD APT F | | | | CHARLOTTE | NC | 28210-5027 |
| 5923524 | JENNIFER CORRON | ADDRESS ON FILE | | | | | | |
| 5905649 | JENNIFER FRIEDMAN | ADDRESS ON FILE | | | | | | |
| 5905696 | JENNIFER KWAN | ADDRESS ON FILE | | | | | | |
| 5923575 | JENNIFER L SWAIN | ADDRESS ON FILE | | | | | | |
| 5923595 | JENNIFER N KROMMINGA | ADDRESS ON FILE | | | | | | |
| 5008596 | JENNINGS, CHRISTOPHER E., JENNINGS, ROXANNE E. INDIVIDUALLY AND AS TRUSTEES OF THE CHRISTOPHER E. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 74 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5938016 | JENNINGS, CHRISTOPHER E., JENNINGS, ROXANNE E. INDIVIDUALLY AND AS TRUSTEES OF THE CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5886833 | JENSEN, KEITH ALLEN | ADDRESS ON FILE | | | | | | |
| 5923686 | JERALD S HARRIS | ADDRESS ON FILE | | | | | | |
| 5923714 | JEREMY D KLEHR | ADDRESS ON FILE | | | | | | |
| 5923731 | JEREMY M. ANDERSON-HILLIARD | ADDRESS ON FILE | | | | | | |
| 4961469 | JERNIGAN, KYLE C. | ADDRESS ON FILE | | | | | | |
| 7698895 | JERROLD C RICE & | ADDRESS ON FILE | | | | | | |
| 5962114 | JERRY ROZYCKI | ADDRESS ON FILE | | | | | | |
| 6131130 | JERZAK BRANDON D & ANGELA G JT | ADDRESS ON FILE | | | | | | |
| 5923860 | JESSE BUKER | ADDRESS ON FILE | | | | | | |
| 5923870 | JESSE D. BURKER | ADDRESS ON FILE | | | | | | |
| 5923886 | JESSE L WOODS | ADDRESS ON FILE | | | | | | |
| 5923890 | JESSE W. HINGST | ADDRESS ON FILE | | | | | | |
| 5923938 | JESSICA HAHN | ADDRESS ON FILE | | | | | | |
| 5923958 | JESSICA M DEVRIES | ADDRESS ON FILE | | | | | | |
| 5008599 | JESUS, DANIEL AARON | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008598 | JESUS, PARISAH NICHOLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938020 | JESUS, PARISAH NICHOLE; DANIEL AARON JESUS; TIFFANY ELIZABATH FASSETT; LILY ROSE ELIZABETH PORTO (RELATED TO ELIZABETH BEAUFILS) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009128 | JETTON, TIM HOWARD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5988756 | JIA, YULAN | ADDRESS ON FILE | | | | | | |
| 5905826 | JILL THOMPSON | ADDRESS ON FILE | | | | | | |
| 4958368 | JIMENEZ, ALFRED R | ADDRESS ON FILE | | | | | | |
| 5015517 | JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 7776403 | JIMMIE H WAKAYAMA & | 6094 DAPHNE CT | | | | ROHERT PARK | CA | 94928-2202 |
| 5962425 | JIMMY JOHNSTON | ADDRESS ON FILE | | | | | | |
| 7699235 | JO ANN ROBBINS & | ADDRESS ON FILE | | | | | | |
| 7699316 | JOAN DOUGHERTY | ADDRESS ON FILE | | | | | | |
| 7699321 | JOAN E CATTOLICA CUST | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 75 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5904250 | JOAN KIRCHER | ADDRESS ON FILE | | | | | | |
| 7763637 | JOAN PETT BROWNING | 656 N SAN MARCOS DR | | | | MTN HOUSE | CA | 95391-1236 |
| 5924184 | JOANN J WOOD | ADDRESS ON FILE | | | | | | |
| 6126129 | JOANNA HILDEBRANDT | ADDRESS ON FILE | | | | | | |
| 6009952 | JOANNA HILDEBRANDT C/O LOREN HUGHES | 3400  PAUL SWEET RD | UNIT B318 | | | SANTA CRUZ | CA | 95065-1535 |
| 5924199 | JOANNA MEEK | ADDRESS ON FILE | | | | | | |
| 5924207 | JOANNA WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5924215 | JOANNE CARLILE | ADDRESS ON FILE | | | | | | |
| 5924269 | JOEE N. HINGST | ADDRESS ON FILE | | | | | | |
| 5905659 | JOEL GUZMAN | ADDRESS ON FILE | | | | | | |
| 7784372 | JOEL PAHL DARDIS TR | JOEL P DARDIS | 536 W WALNUT ST | | | STOCKTON | CA | 95204-5626 |
| 5924299 | JOESPH BRAZOS | ADDRESS ON FILE | | | | | | |
| 6132426 | JOHANN GREGORY & NIKKI | ADDRESS ON FILE | | | | | | |
| 4943631 | JOHANSON, SARAH | 655 HILLTOP DR APT 42 | | | | REDDING | CA | 96003-3738 |
| 7763533 | JOHN A BRINTON | 616 B COLLETON | | | | AIKEN | SC | 29801 |
| 7778884 | JOHN A SHEA TTEE | PO BOX 837 | | | | YUCCA | AZ | 86438-0837 |
| 5924325 | JOHN BROWN | ADDRESS ON FILE | | | | | | |
| 7774318 | JOHN C SCHARF | 2744 EL REY ST | | | | ANTIOCH | CA | 94509-4818 |
| 5924333 | JOHN C. CRESS | ADDRESS ON FILE | | | | | | |
| 5904067 | JOHN CAST | ADDRESS ON FILE | | | | | | |
| 5905637 | JOHN FIELDS | ADDRESS ON FILE | | | | | | |
| 5905643 | JOHN FORSYTH | ADDRESS ON FILE | | | | | | |
| 7766363 | JOHN G FORD & | 4761 BAMBOO WAY | | | | FAIR OAKS | CA | 95626-6007 |
| 7770312 | JOHN G LONG JR & | 829 KEALAOLU AVE | | | | HONOLULU | HI | 96816-5414 |
| 7772831 | JOHN GORDON PETERSON & | 2944 GREENWOOD ACRESS DR #NE212 | | | | DEKALB | IL | 60115-2204 |
| 5904106 | JOHN HUFFMAN | ADDRESS ON FILE | | | | | | |
| 7768898 | JOHN HUGH JONES  & | 3178 CATHEEDRAL SPIRES DR | | | | COLORADO SPGS | CO | 80904 |
| 5924425 | JOHN J MCLAUGHLIN | ADDRESS ON FILE | | | | | | |
| 5924454 | JOHN L MALONE | ADDRESS ON FILE | | | | | | |
| 5924463 | JOHN M PUTTY | ADDRESS ON FILE | | | | | | |
| 5924473 | JOHN MALONE | ADDRESS ON FILE | | | | | | |
| 5904206 | JOHN MANOLIAN | ADDRESS ON FILE | | | | | | |
| 5905722 | JOHN MARSHALL | ADDRESS ON FILE | | | | | | |
| 5905770 | JOHN PODBOY | ADDRESS ON FILE | | | | | | |
| 5904212 | JOHN SAMSON | ADDRESS ON FILE | | | | | | |
| 5924558 | JOHN STARKEY | ADDRESS ON FILE | | | | | | |
| 5924563 | JOHN T HOSFORD | ADDRESS ON FILE | | | | | | |
| 7701178 | JOHN W WRIGHT | ADDRESS ON FILE | | | | | | |
| 5924581 | JOHN WATERS | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003036 | JOHN, ADRIAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003076 | JOHN, COLETTE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961650 | JOHNSON JR., HULEN TIMOTHY | ADDRESS ON FILE | | | | | | |
| 6145531 | JOHNSON KEVIN E | ADDRESS ON FILE | | | | | | |
| 4976726 | JOHNSON, ALICE | ADDRESS ON FILE | | | | | | |
| 4983280 | JOHNSON, BERNARD | ADDRESS ON FILE | | | | | | |
| 5937514 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | |
| 5014043 | JOHNSON, DAVID G. | ADDRESS ON FILE | | | | | | |
| 4984324 | JOHNSON, EMMA | ADDRESS ON FILE | | | | | | |
| 5938029 | JOHNSON, KEN EVAN | ADDRESS ON FILE | | | | | | |
| 4972792 | JOHNSON, KEVIN SCOTT | ADDRESS ON FILE | | | | | | |
| 5983214 | JOHNSON, LAMAR | ADDRESS ON FILE | | | | | | |
| 4973447 | JOHNSON, LINDSEY RANDALL | ADDRESS ON FILE | | | | | | |
| 4977992 | JOHNSON, MARVIN | ADDRESS ON FILE | | | | | | |
| 4978977 | JOHNSTON, CHARLES | ADDRESS ON FILE | | | | | | |
| 4959140 | JOHNSTON, CLINTON L | ADDRESS ON FILE | | | | | | |
| 5924628 | JOLENE L. GREEN | ADDRESS ON FILE | | | | | | |
| 4914689 | JOLLEY, WILL HENRY | ADDRESS ON FILE | | | | | | |
| 5924665 | JONA THAN S. AFFLERBACH | ADDRESS ON FILE | | | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC | 15466 LOS GATOS BLVD STE 109 | | | LOST GATOS | CA | 95032-2550 |
| 5871554 | JONATHAN RAMOS AND ASSOICATES, INC. | ADDRESS ON FILE | | | | | | |
| 6144954 | JONES MELISSA JANE TR | ADDRESS ON FILE | | | | | | |
| 4979445 | JONES, BARBARA | ADDRESS ON FILE | | | | | | |
| 4914833 | JONES, BRIAN J | ADDRESS ON FILE | | | | | | |
| 5005355 | JONES, MELISSA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4964168 | JONES, MICHAEL T | ADDRESS ON FILE | | | | | | |
| 4954830 | JONES, PHYLLIS A | ADDRESS ON FILE | | | | | | |
| 5006425 | JONES, TINA | 7960 RAFAEL RIVERA WAY UNIT 1069 | | | | LAS VEGAS | NV | 89113-5344 |
| 5924752 | JORGE RAMIRES | ADDRESS ON FILE | | | | | | |
| 5904233 | JOSE BALLESTEROS | ADDRESS ON FILE | | | | | | |
| 7701413 | JOSE I TARANGO & | ADDRESS ON FILE | | | | | | |
| 4974850 | JOSEPH (JAY) OR TERRI THESKEN | 9924 QUARTZ VALLEY RD | | | | FORT JONES | CA | 96032-3436 |
| 5924786 | JOSEPH A HARDER | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7701614 | JOSEPH H SPECK | ADDRESS ON FILE | | | | | | |
| 5924857 | JOSEPH J.W. DRAKE | ADDRESS ON FILE | | | | | | |
| 7701695 | JOSEPH M TAILLEFER CUST | ADDRESS ON FILE | | | | | | |
| 5924885 | JOSEPH MORGAN | ADDRESS ON FILE | | | | | | |
| 5924932 | JOSEPH W. PENNINGTON | ADDRESS ON FILE | | | | | | |
| 5924942 | JOSEPHINE B MALONE | ADDRESS ON FILE | | | | | | |
| 5924946 | JOSEPHINE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 5904240 | JOSEPHINE FLEMMING | ADDRESS ON FILE | | | | | | |
| 5904028 | JOSEPHINE LUTZ | ADDRESS ON FILE | | | | | | |
| 7776846 | JOSEPHINE MARY WILLIAMS | 1333 WEAVER DR | | | | SAN JOSE | CA | 95125-3730 |
| 5008607 | JOSES-MINEHART, LEANNE KAYE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938034 | JOSES-MINEHART, LEANNE KAYE; MINEHART, COURTNEY MATTHEW; MINEHART, KEIFER COLE JOSES; MINEHART, COLTON MATTHEW JOSES (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LEANNE KAYE JOSES-MINEHART) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 4972354 | JOSHI, DIVESH | ADDRESS ON FILE | | | | | | |
| 5924968 | JOSHUA BOONE | ADDRESS ON FILE | | | | | | |
| 5925017 | JOSHUA M WING | ADDRESS ON FILE | | | | | | |
| 5925022 | JOSHUA MASSEY | ADDRESS ON FILE | | | | | | |
| 5925027 | JOSHUA MILLER | ADDRESS ON FILE | | | | | | |
| 5005358 | JOSLYN, JULIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4941753 | JOWZA, PARVIZ | 1921 SAN ESTABAN CIR | | | | ROSEVILLE | CA | 95747-5037 |
| 5925086 | JOYCE A CLEMENS | ADDRESS ON FILE | | | | | | |
| 7845283 | JOYCE DOUGHERTY CUST | 72 SCHMITZ TER | | | | MT ARLINGTON | NJ | 07856-1208 |
| 5925095 | JOYCE G. BUELL | ADDRESS ON FILE | | | | | | |
| 5002760 | JUDD, FRANCES | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7766796 | JUDITH D GEIS | 12260 CLAY STATION RD | | | | HERALD | CA | 95638-9756 |
| 5904060 | JUDITH EALEY | ADDRESS ON FILE | | | | | | |
| 7702247 | JUDITH M ELLIOTT | ADDRESS ON FILE | | | | | | |
| 7702258 | JUDITH M MOLTHEN | ADDRESS ON FILE | | | | | | |
| 7702259 | JUDITH M MOLTHEN & | ADDRESS ON FILE | | | | | | |
| 5925181 | JUDITH PAVCIK | ADDRESS ON FILE | | | | | | |
| 5925194 | JUDY A. ROBBINS | ADDRESS ON FILE | | | | | | |
| 5904269 | JULAIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 7762775 | JULIA EDSON CUST | PO BOX 32 | | | | BOONE | IA | 50036-0032 |
| 5905681 | JULIA JOSLYN | ADDRESS ON FILE | | | | | | |
| 7845431 | JULIA P WORLEY CUST | 819 WILKERSON AVE | | | | DURHAM | NC | 27607-6066 |
| 5904058 | JULIA RHODES | ADDRESS ON FILE | | | | | | |
| 5905613 | JULIAN CORWIN | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7765095 | JULIE ANN DAVIS | 231 VAGABOND CT | | | | ALAMO | CA | 94507-2804 |
| 5925254 | JULIE BURLEIGH | ADDRESS ON FILE | | | | | | |
| 5905700 | JULIE LARSEN | ADDRESS ON FILE | | | | | | |
| 5905777 | JULIE QUIDER | ADDRESS ON FILE | | | | | | |
| 4964050 | JURGENSEN, JASON S | ADDRESS ON FILE | | | | | | |
| 5925328 | JUSTIN B DOCKINS | ADDRESS ON FILE | | | | | | |
| 5942288 | JUSTIN DALY | ADDRESS ON FILE | | | | | | |
| 5925372 | JUSTIN L LOUGHMILER | ADDRESS ON FILE | | | | | | |
| 5925396 | JUSTIN SIRUEK | ADDRESS ON FILE | | | | | | |
| 5005361 | JUSTIN, MARY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5925433 | JUSTIS EISENHOUR | ADDRESS ON FILE | | | | | | |
| 4923612 | KAL KRISHNAN CONSULTING SERVICES | 5093 LONE TREE WAY | | | | ANTIOCH | CA | 94531-8016 |
| 5871658 | KAMINO, LLC | ADDRESS ON FILE | | | | | | |
| 4918164 | KANG, CHRISTOPHER H | 1524 W LACEY BLVD STE 205 | | | | HANFORD | CA | 93230-5970 |
| 4914345 | KANG, HEE MANG | ADDRESS ON FILE | | | | | | |
| 5871664 | KANG, KELLY | ADDRESS ON FILE | | | | | | |
| 5005364 | KANG, MELANIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4914655 | KANTER, ADAM EDWARD BELL | ADDRESS ON FILE | | | | | | |
| 5005367 | KAPLAN, BARTON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4990327 | KAPPLER, RICHARD | ADDRESS ON FILE | | | | | | |
| 5905629 | KAREEM ELHADIDI | ADDRESS ON FILE | | | | | | |
| 5925509 | KAREN BRANSON | ADDRESS ON FILE | | | | | | |
| 5925523 | KAREN D HOSFORD | ADDRESS ON FILE | | | | | | |
| 5008632 | KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5009125 | KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) | 450  A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942247 | KAREN ZURLINDEN | ADDRESS ON FILE | | | | | | |
| 5925664 | KARL W JOHNSTON | ADDRESS ON FILE | | | | | | |
| 5944102 | KARL WILBER | ADDRESS ON FILE | | | | | | |
| 5925669 | KARLA M SULLIVAN | ADDRESS ON FILE | | | | | | |
| 5008613 | KARR, FARNUM | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6131543 | KASHIKAR AL & KASH SIM CP | ADDRESS ON FILE | | | | | | |
| 5964015 | KASIE A. PENNINGTON | ADDRESS ON FILE | | | | | | |
| 7703413 | KATHLEEN L RILEY STILLE | ADDRESS ON FILE | | | | | | |
| 7703427 | KATHLEEN M BOCCHI | ADDRESS ON FILE | | | | | | |
| 5942325 | KATHLEEN MONTGOMERY | ADDRESS ON FILE | | | | | | |
| 5943982 | KATHRYN MCCARTHY | ADDRESS ON FILE | | | | | | |
| 5925844 | KATHY A TOLEDO | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 79 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5925853 | KATHY G. DEPPE | ADDRESS ON FILE | | | | | | |
| 7770631 | KATHY MAIDA CUST | CHRISTOPHER NORMAN MAIDA | 407 FOREST RD | | | PERKASIE | PA | 18944-3247 |
| 5964198 | KATIE C CHIAVOLA | ADDRESS ON FILE | | | | | | |
| 4923663 | KATZ & ASSOCIATES INC | 1450 FRANZEE RD STE 200 | | | | SAN DIEGO | CA | 92108-4341 |
| 5008994 | KAUR, BIRINDER | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7703728 | KAY COURTRIGHT KOLLER CUST | ADDRESS ON FILE | | | | | | |
| 5943957 | KAY LEAL | ADDRESS ON FILE | | | | | | |
| 6140031 | KAY RICHARD D JR | ADDRESS ON FILE | | | | | | |
| 5964231 | KAYLA A HUDGENS | ADDRESS ON FILE | | | | | | |
| 5925924 | KAYLA GOEBEL | ADDRESS ON FILE | | | | | | |
| 5925936 | KAYLA M RUTLEDGE | ADDRESS ON FILE | | | | | | |
| 5964279 | KAYLEE N SUNIGA | ADDRESS ON FILE | | | | | | |
| 7953165 | KC CONSTRUCTION COMPANY | 1880 SHROPHIRE ST | | | | ROSEVILLE | CA | 95747-4948 |
| 7953166 | KEELER, DAWSON DANIEL | 1880 SHROPHIRE ST | | | | ROSEVILLE | CA | 95747-4948 |
| 4958851 | KEESEE, JAMIE JAN | ADDRESS ON FILE | | | | | | |
| 6144285 | KEINER EDWARD L TR & CAROLE B TR | ADDRESS ON FILE | | | | | | |
| 5925987 | KEITH B. AITKENS | ADDRESS ON FILE | | | | | | |
| 5943875 | KEITH DIEHL | ADDRESS ON FILE | | | | | | |
| 5925993 | KEITH E KIRKENDOLL | ADDRESS ON FILE | | | | | | |
| 5964316 | KEITH E. HESSEL TINE | ADDRESS ON FILE | | | | | | |
| 5926027 | KEITH L POWERS | ADDRESS ON FILE | | | | | | |
| 5005370 | KELLER, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005373 | KELLER, JENESS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5926062 | KELLY CLARK | ADDRESS ON FILE | | | | | | |
| 5926071 | KELLY ESPINOZA | ADDRESS ON FILE | | | | | | |
| 6140086 | KELLY WILLIAM & WANG YAN | ADDRESS ON FILE | | | | | | |
| 4983917 | KELLY, ALICE | ADDRESS ON FILE | | | | | | |
| 5942287 | KELSEY FOTOUHI | ADDRESS ON FILE | | | | | | |
| 5896843 | KEMP, JOHN G | ADDRESS ON FILE | | | | | | |
| 7780329 | KEN NOUQUE | 175 HUTTON RANCH DR STE 103 | | | | KALISPELL | MT | 59901-2142 |
| 6131741 | KENDALL STEPHANIE | ADDRESS ON FILE | | | | | | |
| 4992285 | KENDRICK, CHARLES | ADDRESS ON FILE | | | | | | |
| 6122358 | KENNEDY, LARRY | ADDRESS ON FILE | | | | | | |
| 7768431 | KENNETH E IJICHI CUST | RACHEL LAUREN IJICHI | 4258 BALFOUR AVE | | | OAKLAND | CA | 94610-1750 |
| 4923729 | KENNETH I LIGHT MD INC | 13847 E 14TH ST STE 116 | | | | SAN LEANDRO | CA | 94578-2625 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5944057 | KENNETH SEYMOUR | ADDRESS ON FILE | | | | | | |
| 5942468 | KENNETH SIMAS | ADDRESS ON FILE | | | | | | |
| 7704308 | KENNETH WM SANDROCK | ADDRESS ON FILE | | | | | | |
| 6141797 | KERR EARL M & ELANA M | ADDRESS ON FILE | | | | | | |
| 4941730 | KERR, SANDRA | 4047 SAINT JAMES LOOP | | | | NAMPA | ID | 83687-9083 |
| 5005379 | KERR, WALTER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5964547 | KERRI PRICE | ADDRESS ON FILE | | | | | | |
| 5964552 | KERRY M. JOHNSTON | ADDRESS ON FILE | | | | | | |
| 6084675 | KESTER, MELISSA | ADDRESS ON FILE | | | | | | |
| 5944024 | KEVA POTTER | ADDRESS ON FILE | | | | | | |
| 5964563 | KEVIN A KRUSE | ADDRESS ON FILE | | | | | | |
| 5926261 | KEVIN CRONE | ADDRESS ON FILE | | | | | | |
| 5964590 | KEVIN H. SWAIN | ADDRESS ON FILE | | | | | | |
| 7766302 | KEVIN M FLYNN | 522 BROOK WAY | | | | LYNDEN | WA | 98264-1010 |
| 5943991 | KEVIN MINOR | ADDRESS ON FILE | | | | | | |
| 5926298 | KEVIN R. SMITH | ADDRESS ON FILE | | | | | | |
| 6116990 | KHOLOUD ZAMAN ELAM | 3014 RIDGE RD | | | | NORTH HAVEN | CT | 06473-1021 |
| 4969249 | KILGORE, ALICIA B | ADDRESS ON FILE | | | | | | |
| 5976425 | KILLION, ELECTRA L. AND STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5926335 | KIM H. RESSO | ADDRESS ON FILE | | | | | | |
| 5944002 | KIM NGUYEN | ADDRESS ON FILE | | | | | | |
| 5926431 | KIMBERLY MILLER-AITKENS | ADDRESS ON FILE | | | | | | |
| 5964760 | KIMBERLY MONHEAD | ADDRESS ON FILE | | | | | | |
| 5964768 | KIMBERLY R. SMALL | ADDRESS ON FILE | | | | | | |
| 6129903 | KING TROY J & JESSICA R | ADDRESS ON FILE | | | | | | |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | | | |
| 4983283 | KING, JAMES | ADDRESS ON FILE | | | | | | |
| 5975759 | KINGSBURY, RICHARD | ADDRESS ON FILE | | | | | | |
| 4963225 | KINLEY, DAVID RAY | ADDRESS ON FILE | | | | | | |
| 5003442 | KIRCHER, JOAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5926470 | KIRK ADDINGTON | ADDRESS ON FILE | | | | | | |
| 4973340 | KIRKMAN, SAVANNAH ANNE | ADDRESS ON FILE | | | | | | |
| 5926483 | KIRSTEN L WILLIAMS | ADDRESS ON FILE | | | | | | |
| 6139461 | KISSLER KAREN TR | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4923633 | KISSLER, KAREN | 620 GRIZZLY PEAK BLVD | | | | BERKELEY | CA | 94708-1238 |
| 4915067 | KISSOON, GERALD MCFATHING | ADDRESS ON FILE | | | | | | |
| 5871867 | KITAURA CONSTRUCTION INC. | ADDRESS ON FILE | | | | | | |
| 4984782 | KITCHEN, LINDA | ADDRESS ON FILE | | | | | | |
| 4914823 | KJELDSEN, JUSTIN J. | ADDRESS ON FILE | | | | | | |
| 4923892 | KLARMANN RULINGS INC | 1 PERIMETER RD STE 900 | | | | MANCHESTER | NH | 03103-3367 |
| 6171293 | KLAY, ERIN | ADDRESS ON FILE | | | | | | |
| 5871888 | KLEW, JESSICA | ADDRESS ON FILE | | | | | | |
| 5992118 | KLUG, ERIC & ANGEL | ADDRESS ON FILE | | | | | | |
| 4963212 | KLUMB, BRANDON JOHN | ADDRESS ON FILE | | | | | | |
| 5880292 | KNAPP, KEVIN | ADDRESS ON FILE | | | | | | |
| 5008625 | KNAUS, CLARA LAKIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008627 | KNAUS, DAVID LAKIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008622 | KNAUS, MICHAEL LAKIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008626 | KNAUS, NICHOLAS LAKIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008620 | KNAUS, PAUL D.; CLARA LAKIN KNAUS; NICHOLAS LAKIN KNAUS; DAVID LAKIN KNAUS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976429 | KNAUS, PAUL D.; DAVID K. LAKIN; MICHAEL LAKIN KNAUS; WILLIAM LAKIN KNAUS; SARAH LAKIN KNAUS; CLARA LAKIN KNAUS; NICHOLAS LAKIN KNAUS; DAVID LAKIN KNAUS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008624 | KNAUS, SARAH LAKIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008623 | KNAUS, WILLIAM LAKIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5986962 | KNB RESTAURANTS, INC DBA PLUTO'S-BUGAS, GERRY | PO BOX 470481 | | | | SAN FRANCISCO | CA | 94147-0481 |
| 4913944 | KNIGHT, JASON SHANE | ADDRESS ON FILE | | | | | | |
| 5986080 | KNIGHT, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 4935604 | KNIGHTEN, AMI | 58 N ANN ST APT 1 | | | | VENTURA | CA | 93001-3040 |
| 5904258 | KNOBLES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 4923909 | KNOWLEDGE RELAY LLC | 5856 CORPORATE AVE STE 210 | | | | CYPRESS | CA | 90630-4758 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 82 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008628 | KNOWLES, BARBARA | 450 A ST STE 500 | | | | SAN DEIGO | CA | 92121-4290 |
| 5008629 | KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976437 | KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST, AND FALL HARVEST EXCHANGE, LLC | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4972971 | KO, ROGER | ADDRESS ON FILE | | | | | | |
| 4986502 | KOHNE, ROBERT | ADDRESS ON FILE | | | | | | |
| 6141885 | KOMAR CHRISTOPHER L TR & KOMAR SUSAN F TR | ADDRESS ON FILE | | | | | | |
| 5008631 | KONIETZNY, WILLIAM J. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938058 | KONIETZNY, WILLIAM J.; KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4981023 | KOO, MING | ADDRESS ON FILE | | | | | | |
| 5987878 | KOOIMAN, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 5895129 | KOONTZ, SHANNON MELISSA | ADDRESS ON FILE | | | | | | |
| 5938059 | KOPIC, CHERYL A. AS SUCCESSOR IN INTEREST TO THE ESTATE OF JEANETTE L. GWERDER; AS TRUSTEE OF THE JEANETTE L. GWERDER TRUST NOVEMBER 16,2017 | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6183011 | KOPPING, KRISTIN L | ADDRESS ON FILE | | | | | | |
| 5990965 | KOPPY, STEPHEN | ADDRESS ON FILE | | | | | | |
| 5900330 | KOTSAN, SERGEI | ADDRESS ON FILE | | | | | | |
| 5938064 | KOVACH, CAROL ANNE | ADDRESS ON FILE | | | | | | |
| 5008635 | KOVACH, JOHN ALEXANDER | 450  A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976451 | KOVACH, JOHN ALEXANDER; TAYLOR, CELENE ANN; TAYLOR, EMMALINE ROSE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM CELENE ANN TAYLOR); TAYLOR, ABIGAIL NEVEAH | 450 A ST STE 500 | | | | SAN DEIGO | CA | 9211-4290 |
| 5871927 | KOVALEV, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 6141639 | KRACHT JASON L & LEMIEUX KARA D | ADDRESS ON FILE | | | | | | |
| 5003328 | KRAUSE, BERNARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003325 | KRAUSE, KATHERINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5932510 | KRAUTHAMER, COLLIN | ADDRESS ON FILE | | | | | | |
| 5871948 | KRELA, KEITH | ADDRESS ON FILE | | | | | | |
| 4943006 | KRIEGER, BART | 4821 SMITH GATE CT | | | | PLEASANTON | CA | 94566-4547 |
| 5943978 | KRISHNA MAYSHARK | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 83 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5964835 | KRISTA M. APEL | ADDRESS ON FILE | | | | | | |
| 5964839 | KRISTEL M MARMON | ADDRESS ON FILE | | | | | | |
| 5964867 | KRISTINA A. MARTINES | ADDRESS ON FILE | | | | | | |
| 5964877 | KRISTINA MALLOY | ADDRESS ON FILE | | | | | | |
| 5964891 | KRISTINE E. GREYBIEHL | ADDRESS ON FILE | | | | | | |
| 5964898 | KRISTOPHER CASTRO | ADDRESS ON FILE | | | | | | |
| 5943931 | KRISTY JENNINGS | ADDRESS ON FILE | | | | | | |
| 4962240 | KROME, JAMES RICHARD | ADDRESS ON FILE | | | | | | |
| 4959591 | KRUEGER, DEAN | ADDRESS ON FILE | | | | | | |
| 4971928 | KRUK, MARINA | ADDRESS ON FILE | | | | | | |
| 6059812 | KUCKOWSKI | GENERAL DELIVERY | | | | WESTWOOD | CA | 96137-9999 |
| 4914801 | KUELPER, KRISTOFER STUART | ADDRESS ON FILE | | | | | | |
| 5939277 | KUHN, MEDINA | ADDRESS ON FILE | | | | | | |
| 4937758 | KUK, GRISELDA | 3006 PARIS CT | | | | ROYAL OAKS | CA | 95076-5635 |
| 5984063 | KUMAR, AKILA | ADDRESS ON FILE | | | | | | |
| 4971045 | KUMAR, NARASIMHAN S | ADDRESS ON FILE | | | | | | |
| 5942445 | KUNIO HASEBE | ADDRESS ON FILE | | | | | | |
| 6146607 | KUNTZ DINA L TR ET AL | ADDRESS ON FILE | | | | | | |
| 5992761 | KUNZMAN, CONDE | ADDRESS ON FILE | | | | | | |
| 4963274 | KURATNIK, MATTHEW WALTER | ADDRESS ON FILE | | | | | | |
| 5871987 | KURDOGLO, YURIY | ADDRESS ON FILE | | | | | | |
| 5964914 | KURT E. PERCELL | ADDRESS ON FILE | | | | | | |
| 5005391 | KURZFELD, DAVID | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005397 | KWAN, AUDREY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005403 | KWAN, BRENDA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005400 | KWAN, JENNIFER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005394 | KWAN, WILLIAM | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5872003 | KWON, JUNE | ADDRESS ON FILE | | | | | | |
| 5926659 | KYLE KIRBY | ADDRESS ON FILE | | | | | | |
| 6133563 | LA CARRA BARBARA A ETAL | ADDRESS ON FILE | | | | | | |
| 4971276 | LABRA, WENDY KATHRYNE | ADDRESS ON FILE | | | | | | |
| 4983020 | LACOMBE, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 4990140 | LADENBERGER, SUSAN | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4972058 | LAFAVE, CHELSEA | ADDRESS ON FILE | | | | | | |
| 5926700 | LAFE CORNWELL | ADDRESS ON FILE | | | | | | |
| 4972287 | LAI, PHILLIP | ADDRESS ON FILE | | | | | | |
| 5965018 | LAKEISHA BARNETT | ADDRESS ON FILE | | | | | | |
| 5008621 | LAKIN, DAVID K. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005406 | LAL, DAVID | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005409 | LAL, SHAREEN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5943918 | LAMAR HALL | ADDRESS ON FILE | | | | | | |
| 6145968 | LAMBERSON WILLIAM T & LAMBERSON LUDMILA M | ADDRESS ON FILE | | | | | | |
| 5943911 | LANCE GUYAN | ADDRESS ON FILE | | | | | | |
| 7934415 | LANCE MATTHEWS.;. | 1922 CALLISON ST | | | | LOMITA | CA | 90717-1220 |
| 5933313 | LAND, AUDREY | ADDRESS ON FILE | | | | | | |
| 5976455 | LANDAVAZO, RICARDO (NORFOLK) AND LANDAVAZO, FRANCISCO, JR. (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5933379 | LANDGRAF, SCOTT | ADDRESS ON FILE | | | | | | |
| 5003004 | LANDI, EMMA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5872073 | LANDMARK CONSTRUCTION, INC | ADDRESS ON FILE | | | | | | |
| 5008640 | LANDRY, KIM IRENE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976458 | LANDRY, KIM IRENE; LANDRY, BRYAN PAUL; BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5872077 | LANDVALUE 37 LLC | ADDRESS ON FILE | | | | | | |
| 4982974 | LANE, DONALD | ADDRESS ON FILE | | | | | | |
| 5890112 | LANE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 4924053 | LANGAN ENGINEERING & ENVIRONMENTAL | SERVICES INC | 135 MAIN ST STE 1500 | | | SAN FRANCISCO | CA | 94105-1843 |
| 4993135 | LANGE, ELAINE | ADDRESS ON FILE | | | | | | |
| 4952936 | LANGELIER, ANDREW | ADDRESS ON FILE | | | | | | |
| 4982061 | LANGUM, PAUL | ADDRESS ON FILE | | | | | | |
| 4973438 | LANIER, SAMUEL THOMAS | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 85 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5965078 | LARA S PALMER | ADDRESS ON FILE | | | | | | |
| 5905500 | LARGENT, JOANNE | ADDRESS ON FILE | | | | | | |
| 7778155 | LARRY BRYDBORD | 301 N 3RD AVE | | | | HIGHLAND PARK | NJ | 08904-2413 |
| 7763905 | LARRY J CAMPBELL | 415 MILL POND DR | | | | SAN JOSE | CA | 95125-1431 |
| 5965106 | LARRY M. SULLIVAN | ADDRESS ON FILE | | | | | | |
| 7772687 | LARRY O PEARSON & | 8350 FAIR OAKS BLVD APT 240 | | | | CARMICHAEL | CA | 95608-1902 |
| 5008643 | LARSEN, GREGORY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92121-4290 |
| 5976460 | LARSEN, GREGORY; LARSEN, JACQUELINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008644 | LARSEN, JACQUELINE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005412 | LARSEN, JULIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4951940 | LARUE, CHRISTOPHER DAVID | ADDRESS ON FILE | | | | | | |
| 4973885 | LASSLEY JR., JOHN MCKINLEY | ADDRESS ON FILE | | | | | | |
| 4913340 | LATHROP, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 4951593 | LATHROP, JENNIFER ANN | ADDRESS ON FILE | | | | | | |
| 5939291 | LATITUDE SUBROGATION SERVICES, LYNNE BRANCO | 6785 TELEGRAPH RD STE 400 | | | | BLOOMFLD LS | MI | 48301-3149 |
| 4938499 | LATITUDE SUBROGATION, MIM GOULD | PO BOX 2167 | | | | BIRMINGHAM | MI | 48012-2167 |
| 5944069 | LATRELLE STENSON | ADDRESS ON FILE | | | | | | |
| 6146063 | LAUGHLIN KYLE & LAUGHLIN JENNIFER | ADDRESS ON FILE | | | | | | |
| 7459119 | LAUGHLIN, JUNE | ADDRESS ON FILE | | | | | | |
| 5943966 | LAURA LOVELAND | ADDRESS ON FILE | | | | | | |
| 5965199 | LAUREL BELSITO | ADDRESS ON FILE | | | | | | |
| 6132861 | LAUREN LUGO LLC | ADDRESS ON FILE | | | | | | |
| 5965221 | LAUREN OFFUTT | ADDRESS ON FILE | | | | | | |
| 4975525 | LAURENSON, CHARLES | 301 WHITE OAK DR APT 228 | | | | SANTA ROSA | CA | 95409-5947 |
| 5965249 | LAURIE A BOSTON-JENKINS | ADDRESS ON FILE | | | | | | |
| 5942264 | LAURIE BERGES | ADDRESS ON FILE | | | | | | |
| 4996961 | LAVERING, RANDY | ADDRESS ON FILE | | | | | | |
| 5965279 | LAVERNE M TAYLOR | ADDRESS ON FILE | | | | | | |
| 7774398 | LAVERNE R SCHRADER TR | 700 DICKINSON RD APT 4 | | | | CHESTERTON | IN | 46304-3577 |
| 4924145 | LAW OFFICE OF J DREW PAGE | 11917 EDEN GLEN DR | | | | CARMEL | CA | 46033-4301 |
| 4933032 | LAW OFFICES OF J. DREW PAGE | 11917 EDEN GLEN DR | | | | CARMEL | IN | 46033-4301 |
| 7934449 | LAWRENCE J CAMPBELL.;. | 415 MILL POND DR | | | | SAN JOSE | CA | 95125-1431 |
| 5944013 | LAWRENCE OLSON | ADDRESS ON FILE | | | | | | |
| 5944020 | LAWRENCE PECH | ADDRESS ON FILE | | | | | | |
| 6073084 | LAWRENCE SCOTT SKINNER | 6475 N PALM AVE STE 101 | | | | FRESNO | CA | 93704-1083 |
| 4984804 | LAWRENCE, HELEN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 86 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005415 | LAWRENCE, MARINA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008443 | LAWSON, HEIDI L. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4950542 | LAWSON, LEVENIA | ADDRESS ON FILE | | | | | | |
| 6011598 | LAYLINE AUTOMATION INC | 1005 NORTHGATE DR # 134 | | | | SAN RAFAEL | CA | 94903-2500 |
| 5008645 | LAZZERI, RICHARD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976464 | LAZZERI, RICHARD AND LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4912438 | LE, RICHARD Q | ADDRESS ON FILE | | | | | | |
| 6159512 | LEAFA, MARIA | ADDRESS ON FILE | | | | | | |
| 5005418 | LEAL, DAVE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005421 | LEAL, KAY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5927013 | LEANDER R. LICKISS | ADDRESS ON FILE | | | | | | |
| 7846550 | LEANDRO J DOMINGUEZ & | JOAN T DOMINGUEZ JT TEN | 108 VERANO DR | | | S SAN FRAN | CA | 94080-4148 |
| 4995278 | LEARY, BRIAN | ADDRESS ON FILE | | | | | | |
| 4924226 | LECIDA INC | 1111 CARDIGA CT | | | | WALNUT CREEK | CA | 94596-6440 |
| 5927032 | LEE M. WHITE | ADDRESS ON FILE | | | | | | |
| 6139523 | LEE SAMMIE L TR & LEE JAMES J TR | ADDRESS ON FILE | | | | | | |
| 5976469 | LEE, JANET H. | ADDRESS ON FILE | | | | | | |
| 4972245 | LEE, RICHARD | ADDRESS ON FILE | | | | | | |
| 6009293 | LEE, SUH-CHIUEH | ADDRESS ON FILE | | | | | | |
| 4963234 | LEE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 5965365 | LEEANNE M. WATTS | ADDRESS ON FILE | | | | | | |
| 5893618 | LEEPER, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | |
| 6144267 | LEES GARRETT R TR & LEES JULIE N TR | ADDRESS ON FILE | | | | | | |
| 5927058 | LEETTA BAILEY | ADDRESS ON FILE | | | | | | |
| 4998035 | LEHR, STEVEN | ADDRESS ON FILE | | | | | | |
| 4914727 | LEHR, STEVEN ALLEN | ADDRESS ON FILE | | | | | | |
| 5905641 | LEI, TIANHONG | ADDRESS ON FILE | | | | | | |
| 5008650 | LEININGER, CHLOE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM GENESIS LEININGER) | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008648 | LEININGER, GENESIS | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 87 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008649 | LEININGER, STEVE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008651 | LEININGER, STEVEN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM GENESIS LEININGER) | SINGLETON LAW FIRM, | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5902028 | LEMLER, GREGG | ADDRESS ON FILE | | | | | | |
| 5902018 | LEMLER, GREGG L | ADDRESS ON FILE | | | | | | |
| 7781025 | LEOLA H CLARY | 834 PACIFIC COASTA | | | | INDEPENDENCE | OR | 97351-4616 |
| 5942251 | LEONA TALLEY | ADDRESS ON FILE | | | | | | |
| 5872254 | LEONARD H MCINTOSH | ADDRESS ON FILE | | | | | | |
| 5944035 | LEOPOLDO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 4921408 | LERNER, GABE | 13149 INDEPENDENCE RD SW | | | | ROCHESTER | WA | 98579-9604 |
| 5872264 | LERNER, YISHAI | ADDRESS ON FILE | | | | | | |
| 5943848 | LEROY CARLENZOLI | ADDRESS ON FILE | | | | | | |
| 5965454 | LESLIE BULTEMA | ADDRESS ON FILE | | | | | | |
| 5927148 | LESLIE D GEICK | ADDRESS ON FILE | | | | | | |
| 4980991 | LESTER, AARON | ADDRESS ON FILE | | | | | | |
| 5927211 | LETICIA GARCIA | ADDRESS ON FILE | | | | | | |
| 4924281 | LETTIS CONSULTANTS INTL INC | 1000 BURNETT AVENUE, SUITE 350 | | | | CONCORD | CA | 94520 |
| 7706204 | LEVI D PHILLIPS & ELAINE FULFORD TTEES | ADDRESS ON FILE | | | | | | |
| 7772904 | LEVI DAMON PHILLIPS & ARDITH | ELAINE | BLANCHARD FULFORD JT TEN | 697 BLUEROCK RD | | GARDNERVILLE | NV | 89460-8408 |
| 5965545 | LEVI H MILLS | ADDRESS ON FILE | | | | | | |
| 7706206 | LEVI Y CITRIN | ADDRESS ON FILE | | | | | | |
| 6144085 | LEVIN FRED H TR | ADDRESS ON FILE | | | | | | |
| 4977585 | LEVINGSTON, CURTIS | ADDRESS ON FILE | | | | | | |
| 7706208 | LEWIS A HALLER JR | ADDRESS ON FILE | | | | | | |
| 5008333 | LEWIS, DAYTON, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, BREANNE CONDER) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5992465 | LEWIS, JOHN | ADDRESS ON FILE | | | | | | |
| 7178866 | LEWIS, JOYCE | ADDRESS ON FILE | | | | | | |
| 5976477 | LI, ALVIN | ADDRESS ON FILE | | | | | | |
| 5965556 | LIA DEITRICK | ADDRESS ON FILE | | | | | | |
| 4972911 | LIANG, JENNIFER DIANNE | ADDRESS ON FILE | | | | | | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER | 110 GATEWAY DR STE 210 | | | LINCOLN | CA | 95648-3306 |
| 5943992 | LILIANA MONIZ | ADDRESS ON FILE | | | | | | |
| 5008646 | LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST. STE 500 | | SAN DIEGO | CA | 92101-4290 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5965599 | LILLIE M RUMMELL | ADDRESS ON FILE | | | | | | |
| 5942272 | LILLY BAZZANO | ADDRESS ON FILE | | | | | | |
| 5008601 | LILY ROSE ELIZABETH PORTO (RELATED TO ELIZABETH BEAUFILS) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5872325 | LIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 4980584 | LINARES-LARIMER, MARY | ADDRESS ON FILE | | | | | | |
| 5927312 | LINDA A GILBERT | ADDRESS ON FILE | | | | | | |
| 5965660 | LINDA D HARNED | ADDRESS ON FILE | | | | | | |
| 5943908 | LINDA GARCIA-SIMMS | ADDRESS ON FILE | | | | | | |
| 5965714 | LINDA L LUCERO | ADDRESS ON FILE | | | | | | |
| 5927404 | LINDA L SHAW | ADDRESS ON FILE | | | | | | |
| 5944014 | LINDA OLSON | ADDRESS ON FILE | | | | | | |
| 5965756 | LINDA SCHNEEBELE | ADDRESS ON FILE | | | | | | |
| 5987551 | LINDBERG, STEVE | ADDRESS ON FILE | | | | | | |
| 4998212 | LINDBLOM, CINDY | ADDRESS ON FILE | | | | | | |
| 4966420 | LINDBLOM, ROSS D | ADDRESS ON FILE | | | | | | |
| 5002864 | LINDERMAN, MICHELLE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5927484 | LINDSAY W. RES SO | ADDRESS ON FILE | | | | | | |
| 5976481 | LINK, KENNETH W. | ADDRESS ON FILE | | | | | | |
| 4924367 | LINKED LEARNING ALLIANCE | 730 HARRISON ST STE 100 | | | | SAN FRANCISCO | CA | 94107-1200 |
| 5943827 | LISA BIAGI | ADDRESS ON FILE | | | | | | |
| 5965861 | LISA G. WISE | ADDRESS ON FILE | | | | | | |
| 5927555 | LISA M LONGORIA | ADDRESS ON FILE | | | | | | |
| 5943996 | LISA MURRAY-SALES | ADDRESS ON FILE | | | | | | |
| 5965881 | LISA NIX | ADDRESS ON FILE | | | | | | |
| 5927578 | LISA R BENNETT | ADDRESS ON FILE | | | | | | |
| 5965899 | LISA R. FARRELL | ADDRESS ON FILE | | | | | | |
| 5965923 | LISA VASQUEZ | ADDRESS ON FILE | | | | | | |
| 5927620 | LISA WOMACK | ADDRESS ON FILE | | | | | | |
| 6140569 | LITTLE BRYAN & SUSAN | ADDRESS ON FILE | | | | | | |
| 4983983 | LITTLETON, BONNIE | ADDRESS ON FILE | | | | | | |
| 4973485 | LIU, KIMBERLY CHEN | ADDRESS ON FILE | | | | | | |
| 5005424 | LIVINGSTON, SHELTON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7222563 | LLAMAS, BARBARA ANN | ADDRESS ON FILE | | | | | | |
| 5942463 | LLOYD GROSS | ADDRESS ON FILE | | | | | | |
| 5002960 | LOCATELLI, RONALD | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 89 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008658 | LOCKE, KEVIN (INDIVIDUALLY, AND AS TRUSTEES OF THE LOCKE 2004 REVOCABLE TRUST AND REPRESENTATIVES OF LOCKE VINEYARDS) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008659 | LOCKE, THERESA (INDIVIDUALLY, AND AS TRUSTEES OF THE LOCKE 2004 REVOCABLE TRUST AND REPRESENTATIVES OF LOCKE VINEYARDS) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005427 | LOCKHART, AMBER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92075 |
| 5005430 | LOCKHART, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4987961 | LOCKWOOD, SHELLEY CORLEEN | ADDRESS ON FILE | | | | | | |
| 5904219 | LOEUP NOP | ADDRESS ON FILE | | | | | | |
| 4963636 | LOEWEN, JAMES EARL | ADDRESS ON FILE | | | | | | |
| 4976665 | LOFING, LYNETTE | ADDRESS ON FILE | | | | | | |
| 5927644 | LOGAN M STEELE | ADDRESS ON FILE | | | | | | |
| 5931764 | LOGAN, DARLENE | ADDRESS ON FILE | | | | | | |
| 4928141 | LOGAN, ROBERT E | 1655 WALWORTH AVE | | | | PASADENA | CA | 91104-2330 |
| 5932397 | LOHMER, SARAH | ADDRESS ON FILE | | | | | | |
| 5932658 | LOHNER, SARAH | ADDRESS ON FILE | | | | | | |
| 7707121 | LOIS MARIE BENSON | ADDRESS ON FILE | | | | | | |
| 7771656 | LOIS R MONTGOMERY | 2073 TRACY CT | | | | FOLSOM | CA | 95630-6325 |
| 5942482 | LOIS SMITH | ADDRESS ON FILE | | | | | | |
| 5942438 | LOMESH SHAH | ADDRESS ON FILE | | | | | | |
| 4960040 | LONARDO, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 5005433 | LONG, DARLENE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005436 | LONG, JACK | SINGLETON LAW FIRM | 45 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4970738 | LONGMIRE, DANA | ADDRESS ON FILE | | | | | | |
| 6145517 | LOPEZ REUBEN DELUNA & LOPEZ ROSA GRASILA | ADDRESS ON FILE | | | | | | |
| 5976488 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 5005439 | LOPEZ, ANDREW | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008705 | LOPEZ, ANTHONY RENE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5889259 | LOPEZ, AUGUSTINE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 90 of 176

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976493 | LOPEZ, CYNTHIA ANN; NOSANOW, TODD ISRAEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4911883 | LOPEZ, DEANNA CHRISTINE | ADDRESS ON FILE | | | | | | |
| 5976495 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 5008666 | LOPEZ, MELISSA ANNEMARIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938120 | LOPEZ, MELISSA ANNEMARIE; LOPEZ, REBECCA ROCHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008706 | LOPEZ, NAYELLA BOE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ANTHONY RENE LOPEZ) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008667 | LOPEZ, REBECCA ROCHELLE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4945180 | LOPEZ, ROSA | 45 BISHOP ST | | | | SAN FRANCISCO | CA | 94134-2142 |
| 4968535 | LOPEZ-YANES, ODOARDO | ADDRESS ON FILE | | | | | | |
| 5966063 | LORELEI F WAGNER | ADDRESS ON FILE | | | | | | |
| 5966083 | LORI A BOWEN | ADDRESS ON FILE | | | | | | |
| 5927698 | LORI A MURASKO | ADDRESS ON FILE | | | | | | |
| 7778789 | LORI L BARROWS | 136 PARKLIN LN | | | | ELLOREE | SC | 29047-8460 |
| 5966139 | LORIN M DOWNING | ADDRESS ON FILE | | | | | | |
| 7784405 | LORRAINE B DUVALL | 601 FEATURE DR APT 317 | | | | SACRAMENTO | CA | 95825-8326 |
| 5927762 | LORRAINE C SAMPSON | ADDRESS ON FILE | | | | | | |
| 5966182 | LOTHEDA I VINCENT | ADDRESS ON FILE | | | | | | |
| 5940666 | LOU AMATO | ADDRESS ON FILE | | | | | | |
| 5942260 | LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7777105 | LOUIS C WORLAND & | PO BOX 147 | | | | OLALLA | WA | 98359-0147 |
| 5966196 | LOUIS E JOHNSON | ADDRESS ON FILE | | | | | | |
| 5943830 | LOUISA BOBBY MENDOZA | ADDRESS ON FILE | | | | | | |
| 5966204 | LOUISE A DREW | ADDRESS ON FILE | | | | | | |
| 7767034 | LOUISE GOLDBERGER | 5905 STRICKLAND AVE # 302 | | | | BROOKLYN | NY | 11234-6425 |
| 7707597 | LOURDES ESTRADA-SALINERO | ADDRESS ON FILE | | | | | | |
| 6005632 | LOVE TO KNOW-BRAMLETT, BRONSON | 123 KINGFICHER DR | | | | MOORESVILLE | CA | 28117-5810 |
| 5008488 | LOVECCHIO, GIANNI KINGSTON ANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM KRYSTAL GREENLEE) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008668 | LOVECCHIO, MICHAEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005442 | LOVELAND, EUGENE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005445 | LOVELAND, LAURA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6142039 | LOWE PHYLLIS PARKER TR | ADDRESS ON FILE | | | | | | |
| 5942228 | LOWELL BRYAN | ADDRESS ON FILE | | | | | | |
| 4935603 | LOWTHER, MARY & KENT | 2466 TELEPHONE RD | | | | SANTA MARIA | CA | 93454-9653 |
| 5005454 | LOXLEY, WILLEM | 450 A ST STE 500 | | | | SAN DEIGO | CA | 92101-4290 |
| 4971219 | LOYA, JOSE | ADDRESS ON FILE | | | | | | |
| 5927843 | LOYD J. BOMAR | ADDRESS ON FILE | | | | | | |
| 5966235 | LUANA JACKSON-BREHMER | ADDRESS ON FILE | | | | | | |
| 5976507 | LUBICH, STEPHEN | ADDRESS ON FILE | | | | | | |
| 4997197 | LUBOFF, JAY | ADDRESS ON FILE | | | | | | |
| 5008679 | LUDDON, JAMES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008678 | LUDDON, LEIGHANN GUGLIELMETTI | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938132 | LUDDON, LEIGHANN GUGLIELMETTI; LUDDON, JAMES; GUGLIELMETTI, BAILEY (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM LEIGHANN GUGLIELMETTI LUDDON); LUDDON, RILEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005457 | LUECK, ROBERT | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005460 | LUECK, SOFIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938136 | LUFT, CAROLYN SUE | ADDRESS ON FILE | | | | | | |
| 5008683 | LUFT, CHRISTINE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5938140 | LUFT, CHRISTINE; DONALD R. LUFT, JR. | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5927880 | LUIS A FLORES | ADDRESS ON FILE | | | | | | |
| 5943907 | LUIS GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 5927897 | LUKE D CLARK | ADDRESS ON FILE | | | | | | |
| 5005463 | LUKE, ALLYSSA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4983660 | LUM, ESTELLE | ADDRESS ON FILE | | | | | | |
| 4971476 | LUMM, MICHAEL STEPHEN | ADDRESS ON FILE | | | | | | |
| 5002796 | LUTZ, BRYAN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5002800 | LUTZ, JOSEPHINE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938142 | LUTZI, TERI MARIE (INDIVIDUALLY, AND AS TRUSTEE OF THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5900156 | LUU, WINCENT | ADDRESS ON FILE | | | | | | |
| 5966316 | LYLE R. WANLESS | ADDRESS ON FILE | | | | | | |
| 4968477 | LYNCH, SABRINA L | ADDRESS ON FILE | | | | | | |
| 4961585 | LYNCH, SEAN PATRICK | ADDRESS ON FILE | | | | | | |
| 5008336 | LYNDA CHANEL (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM RODNEY HOWARD CONDER) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5927938 | LYNDA J. SALA | ADDRESS ON FILE | | | | | | |
| 5927949 | LYNDALL TRUELOVE | ADDRESS ON FILE | | | | | | |
| 5927960 | LYNN GROVER | ADDRESS ON FILE | | | | | | |
| 5966353 | LYNN M HOUGHTON | ADDRESS ON FILE | | | | | | |
| 5966365 | LYNN MILLER | ADDRESS ON FILE | | | | | | |
| 7215076 | LYNN, MARCIA CAROLYN | ADDRESS ON FILE | | | | | | |
| 5928000 | LYNNE C JOHNSTON | ADDRESS ON FILE | | | | | | |
| 7771344 | LYNNE HAVRILLA MENNEL | 227 OBI LN | | | | SURFSIDE BCH | SC | 29575-8102 |
| 5966402 | LYNNE KEERANS | ADDRESS ON FILE | | | | | | |
| 5872497 | LYON, KATHERINE | ADDRESS ON FILE | | | | | | |
| 7768304 | M ANNE BARQUIST ADM EST | WILLIS HUBBELL | 9348 SOUTHERN BREEZE DR | | | ORLANDO | FL | 32836-5056 |
| 7708033 | M KAMILLE RESETZ | ADDRESS ON FILE | | | | | | |
| 7708034 | M KARLENE KEYES | ADDRESS ON FILE | | | | | | |
| 4993686 | MACDONALD, JOYCE | ADDRESS ON FILE | | | | | | |
| 5002996 | MACHEN, DAVID | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003040 | MACHMULLER, ELI | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4956752 | MACKEY, LYNSIE | ADDRESS ON FILE | | | | | | |
| 5966445 | MADELYN M. BARTON | ADDRESS ON FILE | | | | | | |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | 145 PARKSHORE DR#148 | | | | FOLSOM | CA | 95630-4726 |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | 145 PARKSHORE DR#148 | | | | FOLSOM | CA | 95630-4726 |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | 145 PARKSHORE DR#148 | | | | FOLSOM | CA | 95630-4726 |
| 5807613 | MADERA CHOWCHILLA SITE 980 | 145 PARKSHORE DR#148 | | | | FOLSOM | CA | 95630-4726 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6086542 | MADERA CHOWCHILLA WATER & POWER AUTHORITY | 145 PARKSHORE DR#148 | | | | FOLSOM | CA | 95630-4726 |
| 5966465 | MADISON M CAPUANO | ADDRESS ON FILE | | | | | | |
| 6121847 | MADSON, DEVON D. | ADDRESS ON FILE | | | | | | |
| 5003355 | MAGANA, CINDY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008686 | MAGAR, BRANDON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976525 | MAGAR, BRANDON; SQUIRES, COURTNEY; SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5928082 | MAGGIE L. MASTERSON | ADDRESS ON FILE | | | | | | |
| 6144842 | MAGNUSON KELLEY K | ADDRESS ON FILE | | | | | | |
| 4912021 | MAHADEVAN, DHANAN JAYAN | ADDRESS ON FILE | | | | | | |
| 5008912 | MAIN, ELIZABETH KAY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6176028 | MAISLER, MICHAEL E. | ADDRESS ON FILE | | | | | | |
| 5872570 | MAJESKI, MICHELLE | ADDRESS ON FILE | | | | | | |
| 5966485 | MAKAYLA A SMITH | ADDRESS ON FILE | | | | | | |
| 4968392 | MALHOTRA, RAVI | ADDRESS ON FILE | | | | | | |
| 4968167 | MALHOTRA, SHWETA | ADDRESS ON FILE | | | | | | |
| 5966487 | MALIA C SHADLE | ADDRESS ON FILE | | | | | | |
| 5872589 | MALLEK, JAMIE | ADDRESS ON FILE | | | | | | |
| 5005469 | MALMSTEAD, BRUCE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4954623 | MALNIGHT, STEVEN | ADDRESS ON FILE | | | | | | |
| 5003907 | MALON, SR., RICHARD DALE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003910 | MALONE, JR., RICHARD DALE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4937377 | MALONE, STEVEN | 3468 ANDERSON DR | | | | SANTA ROSA | CA | 95409-2501 |
| 5008689 | MALTA, JOSEPH EDWARD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976528 | MALTA, JOSEPH EDWARD, JR. | ADDRESS ON FILE | | | | | | |
| 5984835 | MALVEAUX, DAVID | ADDRESS ON FILE | | | | | | |
| 4970527 | MANN, ANDREW S. | ADDRESS ON FILE | | | | | | |
| 6133634 | MANNING JOHN J ETAL | ADDRESS ON FILE | | | | | | |
| 5003313 | MANOLIAN, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003316 | MANOLIAN, TARA | 450  A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6130231 | MANSFIELD MARLENE P TR | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5807617 | MANTECA LAND 1 | ATTN: NICK MCKEE | MANTECA PV 1, LLC | 282 CENTURY PL STE 2000 | | LOUISVILLE | CO | 80027-1677 |
| 4932742 | MANTECA PV 1, LLC | 282 CENTURY PL STE 2000 | | | | LOUISVILLE | CO | 80027-1677 |
| 5928133 | MANUEL J. FERNANDES SOMERS | ADDRESS ON FILE | | | | | | |
| 5966530 | MANUEL J. PALMARIN | ADDRESS ON FILE | | | | | | |
| 5928559 | MARASIGAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 5928155 | MARC D TAYLOR | ADDRESS ON FILE | | | | | | |
| 4952304 | MARCHANT, BRADLEY A | ADDRESS ON FILE | | | | | | |
| 5966582 | MARCIA D BLANKENCHIP | ADDRESS ON FILE | | | | | | |
| 5942326 | MARCOS GUERRERO | ADDRESS ON FILE | | | | | | |
| 7769586 | MARCUS A KRUPP & DONNA G KRUPP TR | 204 DANUBE DR | | | | APTOS | CA | 95003-2809 |
| 5966595 | MARCUS K. MAXWELL | ADDRESS ON FILE | | | | | | |
| 5928212 | MARCUS R. MEYERS | ADDRESS ON FILE | | | | | | |
| 5966610 | MARCUS T. WORTHINGTON | ADDRESS ON FILE | | | | | | |
| 5938155 | MARCUSSEN, LANCE ROZIER | ADDRESS ON FILE | | | | | | |
| 5943852 | MARCY CARSTEN | ADDRESS ON FILE | | | | | | |
| 5008576 | MARECAK, SCOTT A. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7771194 | MAREN ELIZABETH MC KEE | ESTATE OF MAREN E. MCKEE HODSON | BRAD HODSON 2106 CT. | | | BRENTWOOD | TN | 37027 |
| 6143208 | MARES MARTINA ET AL | ADDRESS ON FILE | | | | | | |
| 5928250 | MARGARET L MILLS | ADDRESS ON FILE | | | | | | |
| 5942240 | MARGARET STANIEK | ADDRESS ON FILE | | | | | | |
| 7768757 | MARGIE L ANDERSON TR UA | 10112 NW 290TH AVE | | | | NORTH PLAINS | OR | 97133 |
| 7782201 | MARGUERITE P MEMEO | 19201 HIGHWAY 12 #298 | | | | SONOMA | CA | 95476-5413 |
| 5008695 | MARHENKE, MIKE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 5938159 | MARHENKE, MIKE; HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5942452 | MARIA BALLESTEROS | ADDRESS ON FILE | | | | | | |
| 5928302 | MARIA GUERRERO-FUNES | ADDRESS ON FILE | | | | | | |
| 5942327 | MARIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 5942464 | MARIA SHERMAN | ADDRESS ON FILE | | | | | | |
| 5928345 | MARIAN J. O'DOR | ADDRESS ON FILE | | | | | | |
| 7781006 | MARIAN M REAGAN | 7414 LUNARIA RD | | | | KNOXVILLE | TN | 37920-6616 |
| 5966742 | MARIAN OWENSBY | ADDRESS ON FILE | | | | | | |
| 5943897 | MARIBETH FORSYTH | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 95 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5966785 | MARIE J WALTER | ADDRESS ON FILE | | | | | | |
| 5944107 | MARIE PANZA | ADDRESS ON FILE | | | | | | |
| 5966817 | MARILYN GREEN | ADDRESS ON FILE | | | | | | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 300 TAMALPAIS DR | | | | CORTE MADERA | CA | 94925-1492 |
| 5943955 | MARINA LAWRENCE | ADDRESS ON FILE | | | | | | |
| 5942486 | MARINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 4924740 | MARINE EXCHANGE OF SF BAY REGION | 10 COMMODORE DR | | | | EMERYVILLE | CA | 94608-1613 |
| 7782290 | MARIO N BACCI | 1233 HEARTLAND DR | | | | MANTE | CA | 95337-8069 |
| 5928490 | MARISSA L. GOMEZ | ADDRESS ON FILE | | | | | | |
| 7769030 | MARJORIE E KANNITZER & BRUCE D | KANNITZER  JT TEN | 1230 PAVILIONS AVE | | | N LAS VEGAS | NV | 89031-2320 |
| 5905601 | MARK CARSTEN | ADDRESS ON FILE | | | | | | |
| 5942237 | MARK DEFLURI | ADDRESS ON FILE | | | | | | |
| 5928565 | MARK E PALMER | ADDRESS ON FILE | | | | | | |
| 5905646 | MARK FREEMAN | ADDRESS ON FILE | | | | | | |
| 5904037 | MARK GORDON | ADDRESS ON FILE | | | | | | |
| 5942422 | MARK GREENE | ADDRESS ON FILE | | | | | | |
| 5928577 | MARK J. FALLON | ADDRESS ON FILE | | | | | | |
| 5942446 | MARK MURILLO | ADDRESS ON FILE | | | | | | |
| 5944004 | MARK NICHOLS | ADDRESS ON FILE | | | | | | |
| 5967014 | MARK R REHBURG | ADDRESS ON FILE | | | | | | |
| 5942328 | MARK ROSE | ADDRESS ON FILE | | | | | | |
| 5967016 | MARK S SCHWIND | ADDRESS ON FILE | | | | | | |
| 5942241 | MARK STANIEK | ADDRESS ON FILE | | | | | | |
| 7766855 | MARK W GETCHELL | 317 W MAIN ST | APT 8201 | | | CHESTER | CT | 06412-1078 |
| 5967050 | MARK W. SPENCER | ADDRESS ON FILE | | | | | | |
| 5008698 | MARKLAND, DACIA RENEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5008699 | MARKLAND, JENNA RENEE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DACIA RENEE MARKLAND) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008700 | MARKLAND, JOSHUA RYAN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DACIA RENEE MARKLAND) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5008697 | MARKLAND, RICHARD SCOTT | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976542 | MARKLAND, RICHARD SCOTT; MARKLAND, DACIA RENEE; MARKLAND, JENNA RENEE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DACIA RENEE MARKLAND); MARKLAND, JOSHUA RYAN | (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DACIA RENEE MARKLAND); TRIMBLE, TYLER AUSTIN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 6007640 | MARLA DEBEVEC, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO LUIS DEBEVEC | 10940 W SAM HOUSTON PKWY N STE 100 | | | | HOUSTON | TX | 77064-5768 |
| 5942232 | MARLENE FREEDMAN | ADDRESS ON FILE | | | | | | |
| 4975008 | MARQUART, DENNIS | 916 N HILLSIDE DR | | | | LONG BEACH | CA | 90815-4719 |
| 4950963 | MARSH JR., LEWIS (TOM) ARTHUR | ADDRESS ON FILE | | | | | | |
| 6132538 | MARSH ROBERT T & JANET J | ADDRESS ON FILE | | | | | | |
| 5943832 | MARSHA BRICK | ADDRESS ON FILE | | | | | | |
| 5939395 | MARSHALL, CAROL | ADDRESS ON FILE | | | | | | |
| 4980603 | MARSHALL, GLORIA | ADDRESS ON FILE | | | | | | |
| 5005472 | MARSHALL, JOHN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008703 | MARSHALL, JUDITH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCUTRO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008965 | MARSHALL, NICOY M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCUTRO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008702 | MARSHALL, ROBERT | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCUTRO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938167 | MARSHALL, ROBERT; MARSHALL, JUDITH | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5942479 | MARTA RODRIGUEZ-MAGANA | ADDRESS ON FILE | | | | | | |
| 5928762 | MARTIN J CHERVELLERA | ADDRESS ON FILE | | | | | | |
| 5984733 | MARTIN ORCHARDS-MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5928772 | MARTIN PETKOV | ADDRESS ON FILE | | | | | | |
| 5008704 | MARTIN, AMANDA RHEANNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976548 | MARTIN, AMANDA RHEANNE; LOPEZ, ANTHONY RENE; LOPEZ, NAYELLA BOE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ANTHONY RENE LOPEZ) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4954280 | MARTIN, AUSTIN | ADDRESS ON FILE | | | | | | |
| 4995768 | MARTIN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 5008707 | MARTIN, DAVIE ALLAN | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976550 | MARTIN, DAVIE ALLAN; MARTIN, DUSTIN HERVEY; MARTIN, NINA LAVONNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4913658 | MARTIN, DUSTIN | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5938175 | MARTIN, GEORGE MERRIELL | ADDRESS ON FILE | | | | | | |
| 5008711 | MARTIN, MICHAEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938179 | MARTIN, MICHAEL; BAIRD-MARTIN, SHANNON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976559 | MARTIN, MICHAEL; BAIRD-MARTIN, SHANNON; + MINORS TRAVIS MARTIN AND ADDISON MARTIN THROUGH GAL SHANNON BAIRD-MARTIN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4976552 | MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 5938186 | MARTIN, NADINE ADERHOLD (INDIVIDUALLY, AND AS TRUSTEE OF THE MARTIN FAMILY TRUST, DATED 7-22-99, AND AS REPRESENTATIVE OF THE ESTATE OF GENE DOUGLAS MARTIN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008709 | MARTIN, NINA LAVONNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4952110 | MARTIN, RAMONA | ADDRESS ON FILE | | | | | | |
| 5938187 | MARTIN, ROBERT G (RELATED TO DALTON, HELEN AND SHAMBERGER, RYAN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008718 | MARTINEZ, ANTHONY D., AS TRUSTEES OF THE MARTINEZ FAMILY TRUST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003490 | MARTINEZ, DAMIAN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4973451 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 4963707 | MARTINEZ, JIMMEY F | ADDRESS ON FILE | | | | | | |
| 4934088 | MARTINEZ, JONATHAN | 13706 DUCELO STREET | | | | BAKERSFIELD | CA | 93306 |
| 5003493 | MARTINEZ, JOSE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003496 | MARTINEZ, JULAIN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003499 | MARTINEZ, MARINA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008717 | MARTINEZ, PAUL T. AS TRUSTEE OF THE MARTINEZ FAMILY TRUST | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938191 | MARTINEZ, PAUL T.; MARTINEZ, ANTHONY D., AS TRUSTEES OF THE MARTINEZ FAMILY TRUST | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5982024 | MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 5003502 | MARTINEZ, STEPHANIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4956093 | MARTINEZ, TIFFANY | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003505 | MARTINEZ, VANESSA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4952211 | MARTINO, RUSSELL L | ADDRESS ON FILE | | | | | | |
| 5942239 | MARTY PARADISE DBA PARADISE TOURS LLC | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5967172 | MARVIN F. OWENSBY | ADDRESS ON FILE | | | | | | |
| 5967187 | MARY A. PERRON | ADDRESS ON FILE | | | | | | |
| 7770895 | MARY BEDROSIAN TR UA OCT 19 05 | 5943 QUAIL HOLLOW RD APT F | | | | CHARLOTTE | NC | 28210-5027 |
| 5928842 | MARY I LAKE | ADDRESS ON FILE | | | | | | |
| 5967238 | MARY J TAYLOR | ADDRESS ON FILE | | | | | | |
| 5928849 | MARY JO LOPEZ-KING | ADDRESS ON FILE | | | | | | |
| 5943936 | MARY JUSTIN | ADDRESS ON FILE | | | | | | |
| 5928863 | MARY K CLARK | ADDRESS ON FILE | | | | | | |
| 7785594 | MARY L MARTIN | 10 RESIDENCES WAY APT 224 | | | | HAVERHILL | MA | 01830-5893 |
| 7778756 | MARY L PEARSON | 8350 FAIR OAKS BLVD APT 240 | | | | CARMICHAEL | CA | 95608-1902 |
| 7771403 | MARY LEE MEUSEL & | MICHAEL M MEUSEL JT TEN | 8624 PASEO DE VACA | | | ATASCADERO | CA | 93422-5382 |
| 5967297 | MARY P DAVALLE-CHERVELLERA | ADDRESS ON FILE | | | | | | |
| 5967299 | MARY S FINCANNON | ADDRESS ON FILE | | | | | | |
| 5005475 | MASARWEH, ABRAHAM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5928978 | MASON K. BARTON | ADDRESS ON FILE | | | | | | |
| 4941880 | MASSAGE FOR ME-SENSIBAUGH, ANN | 3270 COLIMA RD | | | | ATASCADERO | CA | 93422-2508 |
| 5976575 | MATA, CORINA ROSE | ADDRESS ON FILE | | | | | | |
| 5981469 | MATA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 5928984 | MATHEW A. FLATT | ADDRESS ON FILE | | | | | | |
| 5928994 | MATHEW C. MASTERSON | ADDRESS ON FILE | | | | | | |
| 5967398 | MATHEW J MACDONALD | ADDRESS ON FILE | | | | | | |
| 4961507 | MATHIS, ANDREW S. | ADDRESS ON FILE | | | | | | |
| 5942262 | MATT BERRY | ADDRESS ON FILE | | | | | | |
| 7781560 | MATTHEW A MEADOWS | 233 SILVA CT | | | | BRENTWOOD | CA | 95413-1063 |
| 5905560 | MATTHEW ANDERSON | ADDRESS ON FILE | | | | | | |
| 5929031 | MATTHEW B SMITH | ADDRESS ON FILE | | | | | | |
| 5967457 | MATTHEW COLLINS | ADDRESS ON FILE | | | | | | |
| 5929084 | MATTHEW D THOMPSON | ADDRESS ON FILE | | | | | | |
| 5942281 | MATTHEW KEEGAN | ADDRESS ON FILE | | | | | | |
| 5872799 | MATTHEWS, DAVE | ADDRESS ON FILE | | | | | | |
| 5008724 | MATTHEWS, TIMOTHY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 99 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976580 | MATTHEWS, TIMOTHY; SAMANTHA STORGAARD | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4989692 | MATTHEWS, TROY | ADDRESS ON FILE | | | | | | |
| 5967536 | MAURER LYNN | ADDRESS ON FILE | | | | | | |
| 4996758 | MAURER, WILLIAM | ADDRESS ON FILE | | | | | | |
| 7765667 | MAURICE G DUMONT & | 557 VALENTINE ST | | | | FALL RIVER | MA | 02720-6533 |
| 7785012 | MAX LORENZINI | 4304 LORRAIN ST | | | | SHINGLE SPGS | CA | 95682-8326 |
| 5882372 | MAY, RENO WILLIAM | ADDRESS ON FILE | | | | | | |
| 5944003 | MAYA NICHOLLS | ADDRESS ON FILE | | | | | | |
| 4961249 | MAYNARD, DERRICK | ADDRESS ON FILE | | | | | | |
| 5005478 | MAYSHARK, KRISHNA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005481 | MAYSHARK, YVONNE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4962884 | MCARTHUR, STEVEN RODERICK | ADDRESS ON FILE | | | | | | |
| 4980355 | MCATEE JR., EDGAR | ADDRESS ON FILE | | | | | | |
| 5005484 | MCCAFFREY, PATRICIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5901419 | MCCARDLE, MICHAEL LEE | ADDRESS ON FILE | | | | | | |
| 6132341 | MCCARTHY DENNIS P TTEE 1/2 | ADDRESS ON FILE | | | | | | |
| 5005487 | MCCARTHY, JAMES | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005490 | MCCARTHY, KATHRYN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6003496 | MCCARTHY, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5976589 | MCCARTNEY, BRADY SHEA THOMAS; BETTENCOURT, ERICA MARIE; TAYLOR, CHARLOTTE ADELE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ERICA MARIE BETTENCOURT) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008782 | MCCARTNEY, PHILIP (AS PRESIDENT AND REPRESENTATIVE OF MOKELUMNE HILL SANITARY DISTRICT) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008730 | MCCARTNEY, PHILIP JAMES | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938214 | MCCARTNEY, PHILIP JAMES; MCCARTNEY, REBECCA ANN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008731 | MCCARTNEY, REBECCA ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4970291 | MCCARVEL, MORIAH LEIGH | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4998233 | MCCASKEY, MARGARET | ADDRESS ON FILE | | | | | | |
| 4915122 | MCCASKEY, SEAN B | ADDRESS ON FILE | | | | | | |
| 4959261 | MCCLAIN, SEAN F | ADDRESS ON FILE | | | | | | |
| 5008175 | MCCLELLAN, RAVEN C. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005493 | MCCLINTICK, DENNIS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4955537 | MCCLOSKEY-DALLDORF, JOANNA | ADDRESS ON FILE | | | | | | |
| 4979074 | MCCLURE, HAL | ADDRESS ON FILE | | | | | | |
| 5008732 | MCCLUSKEY, ERIN HOLMES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976594 | MCCLUSKEY, ERIN HOLMES; MCCLUSKEY, LINDA HOLMES AND MCCLUSKEY, PATRICK FRANCIS (INDIVIDUALLY AND AS TRUSTEES OF THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUIST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008735 | MCCOMBS, MICHAEL LEE (INDIVIDUALLY AND AS TRUSTEE OF THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938218 | MCCOMBS, MICHAEL LEE AND MCCOMBS, PATRICIA ANN (INDIVIDUALLY AND AS TRUSTEES OF THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008736 | MCCOMBS, PATRICIA ANN (INDIVIDUALLY AND AS TRUSTEE OF THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5872852 | MCCONNELL, GARY | ADDRESS ON FILE | | | | | | |
| 5005496 | MCCONNELL, JASON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4973894 | MCCORD, DENNIS R | ADDRESS ON FILE | | | | | | |
| 5005499 | MCCORMICK, MICHAEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6142421 | MCCOY DALE G TR | ADDRESS ON FILE | | | | | | |
| 4926764 | MCCREESH, PATRICK | PO BOX 1719 | | | | APTOS | CA | 95001-1719 |
| 4971163 | MCCULLICK, ALEXANDER DEAN | ADDRESS ON FILE | | | | | | |
| 5002756 | MCCULLOCH, MICHAEL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5939439 | MCCURDY, AMBER | ADDRESS ON FILE | | | | | | |
| 4971347 | MCCUTCHAN, MELANIE JEAN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 101 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003012 | MCDERMOTT, ERIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4952621 | MCDONALD, JUSTIN KEITH | ADDRESS ON FILE | | | | | | |
| 4964883 | MCDONALD, KIRK M. | ADDRESS ON FILE | | | | | | |
| 5005502 | MCFARLANE, RANDALL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4952406 | MCGEE, ALICIA | ADDRESS ON FILE | | | | | | |
| 4968151 | MCGEE, LEAH NAT'E | ADDRESS ON FILE | | | | | | |
| 4972691 | MCGILL, AUSTIN | ADDRESS ON FILE | | | | | | |
| 4983825 | MCGILL, HAZEL | ADDRESS ON FILE | | | | | | |
| 5976603 | MCGREW, SHANDA | ADDRESS ON FILE | | | | | | |
| 5872885 | MCINTIRE, INGRID | ADDRESS ON FILE | | | | | | |
| 5872888 | MCINTYRE, PATRICK | ADDRESS ON FILE | | | | | | |
| 5804647 | MCKENZIE, GARY R | 751 CONCORDIA DR | | | | COLLIERVILLE | TN | 38017-1336 |
| 5005505 | MCKEY, DELORES | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4942166 | MCKINNEY, DAVID | 1147 PAR AVE | | | | LEMOORE | CA | 93245-9062 |
| 5008739 | MCKINNEY, MICHAEL JAMES (INDIVIDUALLY, AND AS AGENTS OF FLICKER OAKS LLC AND FLICKER OAKS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976605 | MCKINNEY, MICHAEL JAMES (INDIVIDUALLY, AND AS AGENTS OF FLICKER OAKS LLC AND FLICKER OAKS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY); MILLER, DEBORAH LAURIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008741 | MCKINNEY, STEPHANIE BARSHEAR (INDIVIDUALLY, AND AS AGENTS OF FLICKER OAKS LLC AND FLICKER OAKS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4943322 | MCLAUGHLIN, ALISHA | 646 JOHNSON ST | | | | RED BLUFF | CA | 96080-3721 |
| 5008743 | MCMILLAN, MICHELLE LEE | SINGLETON LAW FIRM | | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008742 | MCMILLAN, TROY ALLEN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976609 | MCMILLAN, TROY ALLEN; MCMILLAN, MICHELLE LEE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4992101 | MCMILLIN, KEVIN | ADDRESS ON FILE | | | | | | |
| 5976613 | MCMURTRY, JUDY ALISON | ADDRESS ON FILE | | | | | | |
| 4996259 | MCMURTRY, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 5005508 | MCQUARRIE, JESSE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6130030 | MCQUEENEY KEVIN PATRICK & JULIENNE KILIHAU TR | ADDRESS ON FILE | | | | | | |
| 5008745 | MCSWEENEY, ANNE SHIRLEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4978723 | MCTEER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5872921 | ME AND MIKE'S PIZZA | ADDRESS ON FILE | | | | | | |
| 6141629 | MEDEIROS ANTHONY C & NICOLE A | ADDRESS ON FILE | | | | | | |
| 5008255 | MEDEIROS, JAKOB EDDIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008752 | MEDINA FLORES, GULIANI M. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008746 | MEDINA, ABEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976619 | MEDINA, ABEL; EPIFANIA MEDINA; EDGAR ORNELAS; EDUAR MEDINA; DOLORES PERCOSTEGUI; TERESA MEDINA; GULIANI M. MEDINA FLORES; MALINALLILZIN MEDINA OCADIO | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4979223 | MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 5008749 | MEDINA, EDUAR | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008747 | MEDINA, EPIFANIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008751 | MEDINA, TERESA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6143740 | MEDLAND MEGAN TR & MEDLAND NATHANIEL TR | ADDRESS ON FILE | | | | | | |
| 4988979 | MEDRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 4997492 | MEEK, ISABEL | ADDRESS ON FILE | | | | | | |
| 5967581 | MEEKO T BUTROS | ADDRESS ON FILE | | | | | | |
| 5938244 | MEIRING, ROBERT LAWRENCE; MEIRING, ROBERTA ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976627 | MEIRING, ROBERT LAWRENCE; MEIRING, ROBERTA ANN; AVILA, AMANDA MARIE; AVILA, MARC RICHARD; AVILA, DYLAN MARCANTHONY (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM AMANDA MARIE AVILA) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008755 | MEIRING, ROBERTA ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6140149 | MEISTER LYNN STEVEN & BILLIE J TR | ADDRESS ON FILE | | | | | | |
| 4963051 | MELANI, BRYCE GIOVANNI | ADDRESS ON FILE | | | | | | |
| 5943937 | MELANIA KANG | ADDRESS ON FILE | | | | | | |
| 5943849 | MELANIE CARLSTON | ADDRESS ON FILE | | | | | | |
| 4962094 | MELCHER, MATTHEW V. | ADDRESS ON FILE | | | | | | |
| 5943818 | MELINDA BACHMAN | ADDRESS ON FILE | | | | | | |
| 5929271 | MELINDA DUNN | ADDRESS ON FILE | | | | | | |
| 5967672 | MELINDA S O'KELLY | ADDRESS ON FILE | | | | | | |
| 5929300 | MELISSA D REYES | ADDRESS ON FILE | | | | | | |
| 5943880 | MELISSA EDNEY | ADDRESS ON FILE | | | | | | |
| 5943928 | MELISSA IANNONE | ADDRESS ON FILE | | | | | | |
| 5929302 | MELISSA J DEWELL | ADDRESS ON FILE | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 100 of 166

Case: 19-30088   Doc# 9037   Filed: 09/15/20   Entered: 09/15/20 13:09:16   Page 103 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5943934 | MELISSA JONES | ADDRESS ON FILE | | | | | | |
| 6011304 | MELISSA KESTER | ADDRESS ON FILE | | | | | | |
| 5929310 | MELISSA L WHITE | ADDRESS ON FILE | | | | | | |
| 5929312 | MELISSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 4933901 | MELISSA TEAFF CATERONG-TEAFF, MELISSA | 18 SEA BREEZE CT | | | | NAPA | CA | 94559-4812 |
| 5900896 | MELTON, JESSICA MARGARET | ADDRESS ON FILE | | | | | | |
| 7782787 | MELVIN F BUTOR & | 613 CAPRICORN LN | | | | MADISON | WI | 53718-3198 |
| 7711493 | MELVIN F BUTOR & BEVERLY BUTOR TR | ADDRESS ON FILE | | | | | | |
| 7711507 | MELVIN R FALCONER AS CUST | ADDRESS ON FILE | | | | | | |
| 5967728 | MEMORY L. MACDONALD | ADDRESS ON FILE | | | | | | |
| 5912902 | MENDOCINO COUNTY | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003439 | MENDONCA, SHELBY | 450 A ST STE 500 | | | | SABN DIEGO | CA | 92101-4290 |
| 5884025 | MENDOZA, KERINA DARLENE | ADDRESS ON FILE | | | | | | |
| 5005061 | MENDOZA, LOUISA BOBBY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5907569 | MENT-ETEN, ROBIN | ADDRESS ON FILE | | | | | | |
| 5976628 | MERCADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 5929348 | MERCEDES CALDERON | ADDRESS ON FILE | | | | | | |
| 7770846 | MERRILL D MARTIN & LILLIAN Z | 1250 67TH ST | | | | EMERYVILLE | CA | 94608-1121 |
| 4935634 | MERRILL, SOPHIA | 78885 VIA TRIESTE | | | | LA QUINTA | CA | 92253-2193 |
| 6146141 | MERRITT HERBERT A JR & PATRICIA ANN TR | ADDRESS ON FILE | | | | | | |
| 5873011 | MESCHI, MIKE | ADDRESS ON FILE | | | | | | |
| 5985304 | MESGOUN, MEBRAT | ADDRESS ON FILE | | | | | | |
| 4954308 | MESSMORE, CODY | ADDRESS ON FILE | | | | | | |
| 4972468 | METCALF, DONALD WADE | ADDRESS ON FILE | | | | | | |
| 6122412 | METCALF, SCOTT | ADDRESS ON FILE | | | | | | |
| 5002984 | MEYER, SARAH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4964235 | MEYERS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 5992139 | MEYERS, JACK | ADDRESS ON FILE | | | | | | |
| 7711614 | MI YON KOO & | ADDRESS ON FILE | | | | | | |
| 5929382 | MICAH STAINBACK | ADDRESS ON FILE | | | | | | |
| 5967772 | MICHAEL A FLORES | ADDRESS ON FILE | | | | | | |
| 5929394 | MICHAEL A. GRAZIANO | ADDRESS ON FILE | | | | | | |
| 6011601 | MICHAEL BEIER COMPANY | 4019 CONEFLOWER LN | | | | MAUMEE | OH | 43537-9286 |
| 7942003 | MICHAEL BEIER COMPANY | 202 RIVER BEND LN | | | | MAUMEE | OH | 43537-3790 |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 4019 CONEFLOWER LN | | | | MAUMEE | OH | 43537-9286 |
| 5967854 | MICHAEL CAMPELL | ADDRESS ON FILE | | | | | | |
| 5943842 | MICHAEL CANOVAS | ADDRESS ON FILE | | | | | | |
| 5943850 | MICHAEL CARLSTON | ADDRESS ON FILE | | | | | | |
| 7762633 | MICHAEL D BANNER CUST | JOHN BANNER | UNIF GIFT MIN ACT CA | PO BOX 371322 | | RESEDA | CA | 91337-1322 |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7783983 | MICHAEL D HEATH TR | UA 04 15 08 | THE 2008 HEATH FAMILY TRUST | 2 LAS ESTRELLAS LOOP UNIT 3082 | | RMV | CA | 92694-2431 |
| 5929493 | MICHAEL D LOPEZ | ADDRESS ON FILE | | | | | | |
| 5929497 | MICHAEL D. DESPAIN | ADDRESS ON FILE | | | | | | |
| 5929518 | MICHAEL DURAN | ADDRESS ON FILE | | | | | | |
| 7763993 | MICHAEL EDWARD CARLSON | 27090 BEAR DR | | | | WILLITS | CA | 95490-8434 |
| 5929531 | MICHAEL F LOPEZ | ADDRESS ON FILE | | | | | | |
| 7711941 | MICHAEL GARRETSON CUST | ADDRESS ON FILE | | | | | | |
| 7711942 | MICHAEL GARRETSON CUST | ADDRESS ON FILE | | | | | | |
| 5942481 | MICHAEL HAYES | ADDRESS ON FILE | | | | | | |
| 5967967 | MICHAEL J TAYLOR | ADDRESS ON FILE | | | | | | |
| 5929582 | MICHAEL J WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5943932 | MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | |
| 7934768 | MICHAEL L MCCARDLE.;. | 2723 KENNEDY ST | | | | HOUSTON | TX | 77003-1117 |
| 5929611 | MICHAEL L WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5929618 | MICHAEL L. NEADE | ADDRESS ON FILE | | | | | | |
| 5943985 | MICHAEL MCCORMICK | ADDRESS ON FILE | | | | | | |
| 5942234 | MICHAEL MCCULLOCH | ADDRESS ON FILE | | | | | | |
| 7712222 | MICHAEL P CUNNINGHAM & | ADDRESS ON FILE | | | | | | |
| 5968173 | MICHAEL S. MORRIS | ADDRESS ON FILE | | | | | | |
| 5968244 | MICHAEL W COLE | ADDRESS ON FILE | | | | | | |
| 5929858 | MICHAEL W MURASKO | ADDRESS ON FILE | | | | | | |
| 5944100 | MICHAEL WAYMAN | ADDRESS ON FILE | | | | | | |
| 5929902 | MICHAELLE M HEFLEN | ADDRESS ON FILE | | | | | | |
| 5943945 | MICHAIL KOUTSOURADIS | ADDRESS ON FILE | | | | | | |
| 5873060 | MICHAUD, LEO | ADDRESS ON FILE | | | | | | |
| 5929907 | MICHELE A HALL | ADDRESS ON FILE | | | | | | |
| 5905660 | MICHELE GUZMAN | ADDRESS ON FILE | | | | | | |
| 5929931 | MICHELE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5968330 | MICHELLE A ASHTON | ADDRESS ON FILE | | | | | | |
| 5943873 | MICHELLE DEOCAMPO | ADDRESS ON FILE | | | | | | |
| 5943919 | MICHELLE HARRIS | ADDRESS ON FILE | | | | | | |
| 5929976 | MICHELLE HESS | ADDRESS ON FILE | | | | | | |
| 5929986 | MICHELLE L LOPEZ | ADDRESS ON FILE | | | | | | |
| 5968379 | MICHELLE L THOMPSON | ADDRESS ON FILE | | | | | | |
| 5942261 | MICHELLE LINDERMAN | ADDRESS ON FILE | | | | | | |
| 5944055 | MICHELLE SCHIFFBAUER | ADDRESS ON FILE | | | | | | |
| 4925323 | MICRO-DESIGN INC | 1805 ROYAL LN STE 111 | | | | DALLAS | TX | 75229-7520 |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 25441 HAYES AVE | | | | MURRIETA | CA | 92562-8751 |
| 5968468 | MIKE WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5887046 | MIKKELSEN, JOHN BRAD | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 105 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4913869 | MILBRANDT, JOSEPH T | ADDRESS ON FILE | | | | | | |
| 7777432 | MILES C GUNDERSON | 626 GREENLEAF AVE | | | | GLENCOE | IL | 60022-1744 |
| 5008767 | MILET, CAROL JEAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008764 | MILET, CAROL JEAN AS TRUSTEE OF THE CAROLYN J. MILET REVOCABLE TRUST | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938257 | MILET, CAROL JEAN AS TRUSTEE OF THE CAROLYN J. MILET REVOCABLE TRUST; HENDRIX, JONATHAN (ASHTON); HAMANN, ERIK JERGEN OTTO HAMANN, A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976637 | MILET, CAROL JEAN; HAMANN, ERIK HOWARD; HAMANN, VIKTORIA KATHLEEN; HAMANN, AUSTIN JAMES; HAMANN, THOR COLE JEROME (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, ERIK HOWARD HAMANN); | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008772 | MILEY, ERIN GAYLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976641 | MILEY, ERIN GAYLE; MILEY, NORMAN LAFAYETTE, JR.; SCOBEE, CRAIG | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008773 | MILEY, NORMAN LAFAYETTE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6144589 | MILLAR ANNIE TR ET AL | ADDRESS ON FILE | | | | | | |
| 6131305 | MILLER FRANK E JR | ADDRESS ON FILE | | | | | | |
| 6146914 | MILLER GREGORY A TR & JULIE R TR | ADDRESS ON FILE | | | | | | |
| 6144723 | MILLER LAURIE LEE TR | ADDRESS ON FILE | | | | | | |
| 5939467 | MILLER, CODY | ADDRESS ON FILE | | | | | | |
| 5008740 | MILLER, DEBORAH LAURIE (INDIVIDUALLY, AND AS AGENTS OF FLICKER OAKS LLC AND FLICKER OAKS LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008775 | MILLER, GARY LEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938268 | MILLER, GARY LEE; MILLER, MARIAN JANEEL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008777 | MILLER, JOAN MARIE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976645 | MILLER, JOAN MARIE; MILLER, MARIAH SIERRA THEODORA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008778 | MILLER, MARIAH SIERRA THEODORA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008776 | MILLER, MARIAN JANEEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5980916 | MILLER, MARK | ADDRESS ON FILE | | | | | | |
| 5976650 | MILLET, CAROLYN J. (AS TRUSTEE OF THE CAROLYN J. MILLET REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005511 | MILLS, BRIAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005514 | MILLS, HILARY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4968856 | MILLS, RODERICK | ADDRESS ON FILE | | | | | | |
| 4983931 | MILOTA, MARILYN | ADDRESS ON FILE | | | | | | |
| 7780310 | MILTON L KIDDER JR & | JOYCE M KIDDER JT TEN WROS TOD | DAVID A KIDDER SUBJECT TO STA TOD RULES | 7 SHEPARD ROAD | | BRANDFORD | MA | 01008-9618 |
| 7777264 | MILTON M YOUNGER & | 33 GRAY STONE WAY | | | | LAGUNA NIGUEL | CA | 92677-9330 |
| 5008608 | MINEHART, COURTNEY MATTHEW | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008609 | MINEHART, KEIFER COLE JOSES | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008364 | MINOR JORDAN ALLEN TUCKER THROUGH GAL JACQUELINE LEANN CRAIG TUCKER | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005517 | MINOR, KEVIN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5898461 | MINOR, STACEY NICOLE | ADDRESS ON FILE | | | | | | |
| 7773958 | MIRIAM K ROTHENBERG | 180 MAIDEN LN FL 26 | | | | NEW YORK | NY | 10038-5028 |
| 6108595 | MISPAGEL, LAWRENCE M. | ADDRESS ON FILE | | | | | | |
| 7712851 | MISS ANGELA MILEA | ADDRESS ON FILE | | | | | | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB | PO BOX 81009 | | | DALLAS | TX | 75381-0009 |
| 4925435 | MISSION MOHAWK LLC | 43575 MISSION BLVD # 420 | | | | FREMONT | CA | 94539-5831 |
| 6014121 | MITCHELL BREWER | ADDRESS ON FILE | | | | | | |
| 5930151 | MITCHELL E. AZEVEDO | ADDRESS ON FILE | | | | | | |
| 5968552 | MITCHELL WHITE | ADDRESS ON FILE | | | | | | |
| 4960447 | MITCHELL, FLOYD L | ADDRESS ON FILE | | | | | | |
| 4963101 | MITCHELL, GAVIN RAYTON | ADDRESS ON FILE | | | | | | |
| 5003508 | MITCHELL, IRENE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003511 | MITCHELL, JASON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 107 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6122919 | MITCHELL, PATRICIA | ADDRESS ON FILE | | | | | | |
| 5976655 | MOHAMMED, AMIR | ADDRESS ON FILE | | | | | | |
| 4958022 | MOHR, RICHARD G | ADDRESS ON FILE | | | | | | |
| 6005093 | MOISAN, BETH | ADDRESS ON FILE | | | | | | |
| 5004986 | MOJIB AIMAQ DBA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5943804 | MOJIB AIMAQ DBA REDWOOD PACIFIC HOMES LLC | GERALD SINGLETON (SBN 208783), ERIKA L. VASQUEZ (SBN268205), AMANDA LOCURTO (SBN 265420) | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008781 | MOKELUMNE HILL SANITARY DISTRICT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938281 | MOKELUMNE HILL SANITARY DISTRICT; MCCARTNEY, PHILIP (AS PRESIDENT AND REPRESENTATIVE OF MOKELUMNE HILL SANITARY DISTRICT) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008783 | MOLDOVAN, RICHARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976662 | MOLDOVAN, RICHARD; VERA KAY PEARSON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5942256 | MONICA REYES | ADDRESS ON FILE | | | | | | |
| 5944059 | MONICA SHAH | ADDRESS ON FILE | | | | | | |
| 5930191 | MONIKA ANNETTE ZRATE-COOK | ADDRESS ON FILE | | | | | | |
| 7713075 | MONIKA BENNETT CUST | ADDRESS ON FILE | | | | | | |
| 5939471 | MONT-ETON, ROBIN | ADDRESS ON FILE | | | | | | |
| 5003120 | MONTGOMERY, KATHLEEN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002820 | MONTGOMERY, TERRENCE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5968605 | MONTY VAN BIBBER | ADDRESS ON FILE | | | | | | |
| 4978192 | MOON, FORREST | ADDRESS ON FILE | | | | | | |
| 7317729 | MOON, STEVE | ADDRESS ON FILE | | | | | | |
| 4965792 | MOORE JR., ALVIN EARL | ADDRESS ON FILE | | | | | | |
| 5008787 | MOORE, JOHN CODY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976667 | MOORE, JOHN CODY; SULLIVAN, SERENE STAR | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005526 | MOORE, TIM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4994080 | MOORE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6143082 | MORALES MATTHEW A ET AL | ADDRESS ON FILE | | | | | | |
| 4990812 | MORANTE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 4956737 | MOREHEAD, MARION ANDREW | ADDRESS ON FILE | | | | | | |
| 4954344 | MORFIN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 4980169 | MORGADO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 4966148 | MORGAN, JOEL T | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 108 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008790 | MORGAN, LYNDA KATHLEEN (AS ADMINISTRATOR AND SUCCESSOR IN INTEREST OF THE ESTATE OF GLORIA LOUALLEN MORGAN) (ASHTON) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008789 | MORGAN, LYNDA KATHLEEN (JOSES) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976669 | MORGAN, LYNDA KATHLEEN (JOSES); MORGAN, LYNDA KATHLEEN (AS ADMINISTRATOR AND SUCCESSOR IN INTEREST OF GLORIA LOUALLEN MORGAN) (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003418 | MORGAN, ROBERT | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4993341 | MORGAN, VICKIE | ADDRESS ON FILE | | | | | | |
| 5938298 | MORNING STAR GROUP ENTERPRISES, LLC (AS DOING BUSINESS AS HOTEL LEGER) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4979490 | MORRIS, LEROY | ADDRESS ON FILE | | | | | | |
| 4955470 | MORROW, KATHY LEA | ADDRESS ON FILE | | | | | | |
| 6145388 | MORTENSON JOAN Z TR | ADDRESS ON FILE | | | | | | |
| 6121319 | MOSHER, GILBERT FRANCIS | ADDRESS ON FILE | | | | | | |
| 4966571 | MOSHER, MARGO G | ADDRESS ON FILE | | | | | | |
| 6146988 | MOSKOWITE THEODORE W & MOSKOWITE ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7953399 | MOTIVE POWER INC | PO BOX 7457 | | | | COTATI | CA | 94931-7457 |
| 6088783 | MOTIVE POWER, INC. | PO BOX 7457 | | | | COTATI | CA | 94931-7457 |
| 5942433 | MOTOKO YAMADA | ADDRESS ON FILE | | | | | | |
| 6117782 | MOTT, CHASE LEWIS | ADDRESS ON FILE | | | | | | |
| 5836795 | MOUNTAIN MEDICS INC. | PO BOX 239 | | | | MOUNT SHASTA | CA | 96067-0239 |
| 5003424 | MOYES, ROBERT | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6145183 | MROZIK, PETER A | ADDRESS ON FILE | | | | | | |
| 5992239 | MRS-WESTWATER, TIFFANY | 135 MONTECITO RD | | | | SAN RAFAEL | CA | 94901-2335 |
| 6014866 | MULFORD, RYAN | ADDRESS ON FILE | | | | | | |
| 4981163 | MULLANY, JOHN | ADDRESS ON FILE | | | | | | |
| 5008797 | MUNDALE, PAMELA S. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10550530 | MUNDALE, PETER F. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 5976679 | MUNDALE, PETER F. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016); MUNDALE, PAMELA S. (AS TRUSTEES OF THE PETER F. PAMELA S. MUNDALE LIVING TRUST 2016) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4951553 | MUNE, CARL H | ADDRESS ON FILE | | | | | | |
| 4970336 | MUNOZ, LESLY A | ADDRESS ON FILE | | | | | | |
| 4978762 | MUNOZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 5005529 | MURAD, NATALE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008309 | MURELLO, CHRISTOPHER | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008310 | MURELLO, EVELYN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003379 | MURILLO, MARK | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003382 | MURILLO, ORALEE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6140881 | MURPHY MARY J TR | ADDRESS ON FILE | | | | | | |
| 4958230 | MURPHY, KARRIE LYNN | ADDRESS ON FILE | | | | | | |
| 4913936 | MURPHY, MICHAEL C | ADDRESS ON FILE | | | | | | |
| 5938306 | MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION, INC. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4969992 | MURRIETTA, PAUL JAMES | ADDRESS ON FILE | | | | | | |
| 7158529 | MURRY, MARK STEVEN | SAMANTHA DALEY | ATTORNEY'S OFFICE/ PARALEGAL | PO BOX B420 | CURLYCREEK RD | CONCORD | CA | 95965 |
| 6134390 | MUSZAR LEONARD R & HILDA A TRUSTEE | ADDRESS ON FILE | | | | | | |
| 6133785 | MUSZAR ROBERT J AND CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 4997186 | MYERS, ALAN | ADDRESS ON FILE | | | | | | |
| 5909173 | MYERS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 4972297 | MYERS, WENDY K | ADDRESS ON FILE | | | | | | |
| 6185156 | MYLES, KIMBERLY AND JUNIUS | ADDRESS ON FILE | | | | | | |
| 5992508 | MYNEAR, LATRICIA | ADDRESS ON FILE | | | | | | |
| 5943810 | NADIA ALRAWI | ADDRESS ON FILE | | | | | | |
| 5968648 | NADINE FEDASKO | ADDRESS ON FILE | | | | | | |
| 5989996 | NAFTEL, JAIME | ADDRESS ON FILE | | | | | | |
| 4942762 | NA-GUNDELFINGER, RUTH | 100 THORNDALE DR APT 134 | | | | SAN RAFAEL | CA | 94903-4552 |
| 5938313 | NAIFY, JENNIFER ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7771473 | NANCY A LUND & JONATHAN B LUND | 5826 ALEXANDRIA PL | | | | STOCKTON | CA | 95204-2508 |

Case: 19-30088   Doc# 9037   Filed: 09/15/20   Entered: 09/15/20 13:09:16   Page 110 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7763787 | NANCY BURROUGHS | 4416 GRESHAM DR | | | | EL DORADO HILLS | CA | 95762-7704 |
| 5968690 | NANCY KELLEY | ADDRESS ON FILE | | | | | | |
| 5930302 | NANCY L. EATON | ADDRESS ON FILE | | | | | | |
| 7713746 | NANCY LACROIX | ADDRESS ON FILE | | | | | | |
| 7771948 | NANCY P HOWARD TR UA JUN 17 04 | 819 E COUNTRY VIEW CIR | | | | FRESNO | CA | 93730-0726 |
| 5942286 | NANCY PHILBRICK | ADDRESS ON FILE | | | | | | |
| 5968723 | NANCY STAPP | ADDRESS ON FILE | | | | | | |
| 5930333 | NANCY THRASH | ADDRESS ON FILE | | | | | | |
| 7780847 | NANETTE FORREST HARRIS | PO BOX 122 | | | | PT REVES STA | CA | 94956-0122 |
| 5951123 | NAPA COUNTY | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | PO BOX 796 | | | | CALISTOGA | CA | 9451-0796 |
| 5991776 | NAPOLI, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 6126149 | NASIR JAVAID | ADDRESS ON FILE | | | | | | |
| 5943995 | NATALE MURAD | ADDRESS ON FILE | | | | | | |
| 5968759 | NATALIE FOX | ADDRESS ON FILE | | | | | | |
| 5944071 | NATASHA SUNSHINE-ANTONIONI | ADDRESS ON FILE | | | | | | |
| 5003044 | NATEMEYER, DARREN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5968803 | NATHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5930411 | NATHAN S KRAUS | ADDRESS ON FILE | | | | | | |
| 5938314 | NATHAN, RANDALL; CALAVERAS CREEK LLC; ROSAIRE PROPERTIES, INC.; TAP WINE SYSTEMS, INC. (NORFOLK); WEINSTEIN, SIDNEY (INDIVIDUALLY, AND AS A REPRESENTATIVE OF PAULINE'S PIZZA) (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5943901 | NATHANIEL FREY | ADDRESS ON FILE | | | | | | |
| 4925772 | NATIONAL ASIAN AMERICAN COALITION | 318 WESTLAKE CIR STE 270 | | | | DALY CITY | CA | 94015-1439 |
| 4925816 | NATIONAL SISTERHOOD UNITED | 14 5 MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707-1123 |
| 4963980 | NAUMAN, ERIK R | ADDRESS ON FILE | | | | | | |
| 5005535 | NAUMER, HOLLAND | 450 A ST STE 500 | | | | SAMN DIEGO | CA | 92101-4290 |
| 5921044 | NAVONE, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 5930455 | NEAL B BALLESTAD | ADDRESS ON FILE | | | | | | |
| 6132486 | NEAR JEAN TTEE | ADDRESS ON FILE | | | | | | |
| 5003427 | NEDUCHAL, GLORIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938323 | NEEDELS, NICOLE | ADDRESS ON FILE | | | | | | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 813 HARBOR  BLVD  # 293 | | | | W SACRAMENTO | CA | 95691-2201 |
| 5005538 | NELSON, AARON | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4979906 | NELSON, DONALD | ADDRESS ON FILE | | | | | | |
| 4987353 | NELSON, JOHN | ADDRESS ON FILE | | | | | | |
| 4924686 | NELSON, MARGARET H | 1690 HEARTWOOD DR | | | | MCKINLEYVILLE | CA | 95519 |
| 4987693 | NELSON, ROGER | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 111 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005541 | NELSON, TINA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008807 | NELSON, TONIA MICHELE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008808 | NELSON, TONIA MICHELE (AS TRUSTEE OF THE TONIA M. NELSON REVOCABLE TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002936 | NELSON, WENDY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005544 | NESSINGER, ED | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4925900 | NET ELECTRIC INC | PO BOX 922 | | | | SAN LEANDRO | CA | 94577-0092 |
| 4972809 | NEUGEBAUER, WILLIAM FREDERICK | ADDRESS ON FILE | | | | | | |
| 6010030 | NEVAN ELAM | ADDRESS ON FILE | | | | | | |
| 4971544 | NEVAREZ, ALDO R | ADDRESS ON FILE | | | | | | |
| 5942470 | NEVUAH RAUTENBERG | ADDRESS ON FILE | | | | | | |
| 6146372 | NEWBURN THOMAS A TR & NEWBURN KATHRYN E TR | ADDRESS ON FILE | | | | | | |
| 5003104 | NEWMAN, JASON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4989929 | NG, SOON | ADDRESS ON FILE | | | | | | |
| 6169450 | NGO, LISA | ADDRESS ON FILE | | | | | | |
| 5005550 | NGUYEN, KIM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5005547 | NGUYEN, QUYNH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5968900 | NICHLAS NELSON | ADDRESS ON FILE | | | | | | |
| 5930509 | NICHOLAS A. PETERS | ADDRESS ON FILE | | | | | | |
| 5930527 | NICHOLAS J COOK | ADDRESS ON FILE | | | | | | |
| 7764734 | NICHOLAS JOHN CORSIGLIA | 11 BRAMBLE WAY | | | | BELLINGHAM | WA | 98229-4406 |
| 5930555 | NICHOLE C GILBERT | ADDRESS ON FILE | | | | | | |
| 5005553 | NICHOLLS, MAYA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005556 | NICHOLS, MARK | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 112 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005559 | NICHOLS, MELINDA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976710 | NICHOLS, TRAVIS | ADDRESS ON FILE | | | | | | |
| 5943910 | NICK GRIFFEN | ADDRESS ON FILE | | | | | | |
| 5968980 | NICK MURPHY | ADDRESS ON FILE | | | | | | |
| 7776280 | NICK R VIDOVICH CUST | 902 YOSEMITE DR | | | | CHICO | CA | 92928-3947 |
| 5944053 | NICK SARGANIS | ADDRESS ON FILE | | | | | | |
| 5968985 | NICKLAS C THOMPSON | ADDRESS ON FILE | | | | | | |
| 5976307 | NICKLESS, CAROL | ADDRESS ON FILE | | | | | | |
| 5930592 | NICKOLAS BECERRIL | ADDRESS ON FILE | | | | | | |
| 5930600 | NICKY FOLTZ | ADDRESS ON FILE | | | | | | |
| 5943823 | NICOLAS BELLIVEAU | ADDRESS ON FILE | | | | | | |
| 7774986 | NICOLE CHAPUT SMITH | 304 DECHENE AVE | | | | SONOMA | CA | 95476-3615 |
| 5930627 | NICOLE CHESTER | ADDRESS ON FILE | | | | | | |
| 5930652 | NICOLE R LORENZ | ADDRESS ON FILE | | | | | | |
| 5930657 | NICOLE REED | ADDRESS ON FILE | | | | | | |
| 5008810 | NIEBUR, CHELSEA M. (INDIVIDUALLY, AND AS TRUSTEE OF THE CHRIS NIEBUR TRUST DATED 2011) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4939749 | NIEDERER, CHRISTINE | 1844 BALDWIN DR | | | | CONCORD | CA | 94519-1836 |
| 6140783 | NIEL CARROLL E & NIEL ANTHONY E | ADDRESS ON FILE | | | | | | |
| 5938338 | NIELSEN, FLETCHER | ADDRESS ON FILE | | | | | | |
| 5003463 | NIELSON, DANIEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003466 | NIELSON, LISA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003469 | NIELSON, VIVIEN | SINGLETREE LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5930686 | NIKKI N. ROETHLER | ADDRESS ON FILE | | | | | | |
| 4971019 | NINNEMAN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 4950972 | NISSEN, JOSEPH LEE | ADDRESS ON FILE | | | | | | |
| 4989798 | NITOFF, CHRISTO | ADDRESS ON FILE | | | | | | |
| 4996582 | NIX, ILSE | ADDRESS ON FILE | | | | | | |
| 5969121 | NOAH N HENRY | ADDRESS ON FILE | | | | | | |
| 7849503 | NOELL K EMERSON CUST | 6571 PARK RIVIERA WAY | | | | SACRAMENTO | CA | 95831-1085 |
| 4968628 | NOLAN, MAX W | ADDRESS ON FILE | | | | | | |
| 6141248 | NOLAND SUSAN DENISE TR & SCHULKEN KELLY VERN TR | ADDRESS ON FILE | | | | | | |
| 5005562 | NOONAN, SINEAD | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4983827 | NOONE, GLORIA | ADDRESS ON FILE | | | | | | |
| 5003352 | NOP, LOEUP | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 4951016 | NORDMAN, AUSTIN CONNER | ADDRESS ON FILE | | | | | | |
| 4985852 | NORDQUIST, SANDRA | ADDRESS ON FILE | | | | | | |
| 5889847 | NORDSON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 6145855 | NOREEN TERRY J & NOREEN KATHLEEN U | ADDRESS ON FILE | | | | | | |
| 4992691 | NORFOLK, CAMMELA | ADDRESS ON FILE | | | | | | |
| 4962831 | NORIEGA, JERRY RICHARD | ADDRESS ON FILE | | | | | | |
| 5930748 | NORMA BARRIENTOS | ADDRESS ON FILE | | | | | | |
| 7783378 | NORMAN C METCALF | 12080 BELLAIRE WAY # 205B | | | | THORNTON | CO | 80241-3600 |
| 5969185 | NORRIS C. GODSEY | ADDRESS ON FILE | | | | | | |
| 4980401 | NORRIS, DARRYL | ADDRESS ON FILE | | | | | | |
| 5005565 | NORRIS, RAY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4926126 | NORTH STATE RESOURCES INC | 3839 THOMASON TRL | | | | REDDING | CA | 96002-9614 |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 1420 RIVER PARK DR STE 200 | | | | SACRAMENTO | CA | 95815-4506 |
| 5874038 | NORTHEN, ROSA & REX | ADDRESS ON FILE | | | | | | |
| 5008817 | NORWOOD, ADAM O'NEAL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976726 | NORWOOD, ADAM O'NEAL; NORWOOD, AMANDA MARY; NORWOOD, DAVID BETCHER; NORWOOD, GRACE LILLIAN; NORWOOD, MARY CROWLEY | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008818 | NORWOOD, AMANDA MARY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008819 | NORWOOD, DAVID BETCHER | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008820 | NORWOOD, GRACE LILLIAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961285 | NORWOOD, JAMES | ADDRESS ON FILE | | | | | | |
| 5008821 | NORWOOD, MARY CROWLEY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008664 | NOSANOW, TODD ISRAEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4926202 | NOVATO THEATER | 4 REBELO LN STE N | | | | NOVATO | CA | 94947 |
| 7321834 | NUCKLES, LLOYD  J. | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4950625 | NUNEZ, JOANNA M. | ADDRESS ON FILE | | | | | | |
| 5008822 | NUNN, EDWIN LAWRENCE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938349 | NUNN, EDWIN LAWRENCE; NUNN, SHEILA JANE (INDIVIDUALLY AND AS TRUSTEES OF THE EDWIN LAWRENCE NUNN AND SHELIA JANE NUNN REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008823 | NUNN, SHEILA JANE (INDIVIDUALLY AND AS TRUSTEES OF THE EDWIN LAWRENCE NUNN AND SHELIA JANE NUNN REVOCABLE TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5804723 | OAKES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 4940313 | OBREGON, ELVIA | 5606 SPRING MOON ST | | | | SAN ANTONIO | TX | 78247-1950 |
| 4955082 | O'BYRNE, DANIEL PATRICK | ADDRESS ON FILE | | | | | | |
| 4993643 | O'BYRNE, DIANA | ADDRESS ON FILE | | | | | | |
| 5008753 | OCADIO, MALINALLILZIN MEDINA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005568 | OCHOA, EULALIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005571 | OCHOA, VICTOR | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4993039 | OCLASSEN, FRANK | ADDRESS ON FILE | | | | | | |
| 6145062 | ODEH SALEEM N TR | ADDRESS ON FILE | | | | | | |
| 4960841 | O'DELL, JOSHUA JAMES | ADDRESS ON FILE | | | | | | |
| 4954491 | OKAZAKI, BOBBY | ADDRESS ON FILE | | | | | | |
| 4953464 | OKAZAKI, VANESSA | ADDRESS ON FILE | | | | | | |
| 4972998 | OLALEYE, OLUFEMI ANTHONY | ADDRESS ON FILE | | | | | | |
| 6145153 | OLAUGHLIN MARIAN RITA TR | ADDRESS ON FILE | | | | | | |
| 5005574 | OLCESE, DIANA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005577 | OLCESE, RICHARD | 450 A ST STE 500 | | 115 WEST PLAZA STREET | 115 WEST PLAZA STREET | SAN DIEGO | CA | 92101-4290 |
| 4957563 | OLIVEIRA, JAMES A | ADDRESS ON FILE | | | | | | |
| 4980086 | OLIVERO, DOROTHY | ADDRESS ON FILE | | | | | | |
| 5969230 | OLIVIA MILLER | ADDRESS ON FILE | | | | | | |
| 6139601 | OLSON DAVID J TR & JEAN M TR | ADDRESS ON FILE | | | | | | |
| 5005580 | OLSON, LAWRENCE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4958325 | OLSON, LEONARD JOSEPH | ADDRESS ON FILE | | | | | | |
| 5005583 | OLSON, LINDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008824 | O'NEAL, BRIAN KEITH | 450 A ST STE 500 | | | | SOLANA BEACH | CA | 92075 |
| 5976730 | O'NEAL, BRIAN KEITH; O'NEAL, JANET LYNN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 115 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4969866 | ONG, PENG K | ADDRESS ON FILE | | | | | | |
| 5938354 | ONG, REBECCA CHERIE | ADDRESS ON FILE | | | | | | |
| 4935462 | ONUFRIUK, CARLOS | 13521 PORT ROYAL CT | | | | CORP CHRISTI | TX | 78418-6974 |
| 5939513 | OPDYKE, ERICA | ADDRESS ON FILE | | | | | | |
| 5942447 | ORALEE MURILLO | ADDRESS ON FILE | | | | | | |
| 4926444 | ORANO USA LLC | 1608 GRAVES MILL RD | | | | LYNCHBURG | VA | 24502-4329 |
| 7780598 | OREN F HARRIS | PO BOX 122 | | | | PT REYES STA | CA | 94956-0122 |
| 7777891 | OREN FORREST HARRIS | PO BOX 122 | | | | PT REYES STA | CA | 94956-0122 |
| 5969248 | ORION FOLTZ | ADDRESS ON FILE | | | | | | |
| 4926460 | ORION ORTHOPEDICS | PO BOX 1827 | | | | PASO ROBLES | CA | 93447-1827 |
| 5002992 | ORLICHENKO, SERGEY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008748 | ORNELAS, EDGAR | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6118593 | OROVILLE COGENERATION, L.P. | 663 WINDMILL DR | | | | FREELAND | WA | 98249-9626 |
| 6093570 | OROVILLE COGENERATION, LP | 663 WINDMILL DR | | | | FREELAND | WA | 98249-9626 |
| 5008987 | ORR, GRETA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005586 | ORSZULAK, JACQUELINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4937083 | ORTEGA, BRITTANY | 301 W MILL ST | | | | SANTA MARIA | CA | 93458-4329 |
| 5939519 | ORTEGA, RONALD | ADDRESS ON FILE | | | | | | |
| 4954597 | ORTIZ III, JOSE SANTOS | ADDRESS ON FILE | | | | | | |
| 5939521 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 6160975 | ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 5938360 | OSTER, KATHERINE | ADDRESS ON FILE | | | | | | |
| 5939525 | OSTERLYE, ARAM | ADDRESS ON FILE | | | | | | |
| 5002916 | OSTERLYE-COLLINS, HEIDE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5992491 | OSTROFE, GABRIANNA | ADDRESS ON FILE | | | | | | |
| 7714682 | OTA L LUTZ | | | | | | | |
| 7777991 | OTTO H SCHALLER & | GENEVA L SCHALLER TRUST U/A DTD JUNE 13 1996 JENNIFER M AYERS | & JAMES R SCHALLER SUCCESSOR TRUSTEES | 15685 SW 116TH AVE | | PORTLAND | OR | 97224-2651 |
| 6117195 | OWEN C. TOMLINS | 38 LA CAMPANA RD | | | | ORINDA | CA | 94563-1807 |
| 4997055 | OYAN, THOMAS | ADDRESS ON FILE | | | | | | |
| 4913209 | OYAN, THOMAS M. | ADDRESS ON FILE | | | | | | |
| 6130255 | OZAWA DEAN M & ELAINE | ADDRESS ON FILE | | | | | | |
| 4926528 | P WOOD ASSOCIATES | 211 SOMERVILLE ST | | | | ALEXANDRIA | VA | 22304-8617 |
| 4993407 | PACE, JEFFREY | ADDRESS ON FILE | | | | | | |
| 5991452 | PACIFIC AUTO TRANSPORT-WINEGAR, BEN | 6996 E WOODBRIDGE RD | | | | ACAMPO | CA | 95220-9431 |
| 6093865 | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC | 75 STATE ST STE 1710 | | | | BOSTON | MA | 02109-1807 |
| 7953492 | PACIFIC UTILITY CONSTRUCTION | 217 W KENTUCKY AVE | | | | WOODLAND | CA | 95695-5833 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 116 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4978239 | PACINI, JERROL | ADDRESS ON FILE | | | | | | |
| 4971939 | PAEK, JANET S | ADDRESS ON FILE | | | | | | |
| 7849631 | PAGE STEPHANIE EMERSON | 6571 PARK RIVIERA WAY | | | | SACRAMENTO | CA | 95831-1085 |
| 5008837 | PAGE, AARON MICHAEL CARNAHAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM MICHAEL STEVEN PAGE) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008836 | PAGE, MICHAEL STEVEN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938366 | PAGE, MICHAEL STEVEN; PAGE, AARON MICHAEL CARNAHAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM MICHAEL STEVEN PAGE) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008838 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976747 | PAGTAKHAN, FATIMA LUCEIA BONOTAN; HUGHES, DOUGLAS KEITH, JR.; HUGHES, KEITH RAYMOND (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM FATIMA LUCEIA BONOTAN PAGTAKHAN) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5942258 | PAIGE HENDRIX | ADDRESS ON FILE | | | | | | |
| 7714730 | PAIGE MCKERRAL-HANKS EXEC | ADDRESS ON FILE | | | | | | |
| 5002816 | PAINE, SARAH | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4941421 | PAK, CHRISTOPHER | 9200 MILLIKEN AVE APT 6310 | | | | RCH CUCAMONGA | CA | 91730-8510 |
| 6093926 | PALM BLUFFS CORPORATE CENTER ASSOCIATION | C/O DANA BUTCHER ASSOCIATES | ATTN.: TRISH HEROGIAN | 6475 N PALM AVE STE 101 | | FRESNO | CA | 93704-1083 |
| 5985445 | PALMER, BRITTNEY | ADDRESS ON FILE | | | | | | |
| 5991950 | PALMER, FRANKIE | ADDRESS ON FILE | | | | | | |
| 5943824 | PAMELA BENSON | ADDRESS ON FILE | | | | | | |
| 5969303 | PAMELA COX | ADDRESS ON FILE | | | | | | |
| 5930899 | PAMELA D. HALL | ADDRESS ON FILE | | | | | | |
| 5942419 | PAMELA DORSEY | ADDRESS ON FILE | | | | | | |
| 5941669 | PAMELA T. FOWLER | ADDRESS ON FILE | | | | | | |
| 5944094 | PAMELA VENTURI-COWAN | ADDRESS ON FILE | | | | | | |
| 5874287 | PAMPUCH, LISA | ADDRESS ON FILE | | | | | | |
| 5930946 | PANA Y AH A. LESTER | ADDRESS ON FILE | | | | | | |
| 5874306 | PANGEA ENVIRONMENTAL SERVICES, INC. | ADDRESS ON FILE | | | | | | |
| 5002740 | PANKEY, BRIAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005844 | PANZA, FRANCIS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005847 | PANZA, MARIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5008883 | PARES, RYLAN MICHAEL (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, KAITLYN ROCHELLE RAMIREZ) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008841 | PARKER, SILAS DANIEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005589 | PARKS, ALLISON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4993628 | PARKS, STEVE | ADDRESS ON FILE | | | | | | |
| 4987977 | PARMER, REBECCA LYNN | ADDRESS ON FILE | | | | | | |
| 4979385 | PARRINELLO, JOHN | ADDRESS ON FILE | | | | | | |
| 6142078 | PARSONS IAN D TR & PARSONS SHAWN M TR | ADDRESS ON FILE | | | | | | |
| 5915182 | PARTAIN, MARIE | ADDRESS ON FILE | | | | | | |
| 4997011 | PARTIDA, ROSITA | ADDRESS ON FILE | | | | | | |
| 4964460 | PASS, FRANCES ELIZABETH | ADDRESS ON FILE | | | | | | |
| 5005592 | PASSALACQUA, FRANCINE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4964378 | PATEE, THOMAS CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 5905765 | PATEL, AMBABAHEN | ADDRESS ON FILE | | | | | | |
| 5005598 | PATEL, AMBABAHEN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005595 | PATEL, DINESH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4971701 | PATEL, JASON | ADDRESS ON FILE | | | | | | |
| 5942477 | PATRICIA BRUNO | ADDRESS ON FILE | | | | | | |
| 7715175 | PATRICIA GILMORE QUIGGLE | ADDRESS ON FILE | | | | | | |
| 7849790 | PATRICIA H MURPHY CUST | BRANDON ROBERT MURPHY | CA UNIF TRANSFERS MIN ACT | 1510 EDDY ST APT 1410 | | SAN FRANCISCO | CA | 94115-4185 |
| 5931051 | PATRICIA HEISSMAN | ADDRESS ON FILE | | | | | | |
| 7780480 | PATRICIA J FLYNN ADM | 522 BROOK WAY | | | | LYNDEN | WA | 98264-1010 |
| 5969467 | PATRICIA J VAN BIBBER | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5931076 | PATRICIA K. ULCH | ADDRESS ON FILE | | | | | | |
| 7764912 | PATRICIA L CUMMINGS | 401 WEBSTER ST # 410 | | | | PALO ALTO | CA | 94301-1244 |
| 5931088 | PATRICIA M HARPER | ADDRESS ON FILE | | | | | | |
| 5943980 | PATRICIA MCCAFFREY | ADDRESS ON FILE | | | | | | |
| 5942267 | PATRICIA RASMUSSEN | ADDRESS ON FILE | | | | | | |
| 5969544 | PATRICK E. CORBETT | ADDRESS ON FILE | | | | | | |
| 7715528 | PATRICK J JUSTEN | ADDRESS ON FILE | | | | | | |
| 5969569 | PATRICK MALONE | ADDRESS ON FILE | | | | | | |
| 6094890 | PATRIOT SOLAR A Q824 | 300 WOOLEY DR | | | | MARSHALL | MI | 49068-9500 |
| 4996229 | PATTERSON, REBECCA | ADDRESS ON FILE | | | | | | |
| 5943813 | PAUL AMLIN | ADDRESS ON FILE | | | | | | |
| 7715730 | PAUL F HOAR CUST | ADDRESS ON FILE | | | | | | |
| 7767384 | PAUL GUNTHER & | INGRID GUNTHER JT TEN | 6440 WILBUR AVE | | | RESEDA | CA | 91335-5934 |
| 5969644 | PAUL H BURTON | ADDRESS ON FILE | | | | | | |
| 5943922 | PAUL HENTZ | ADDRESS ON FILE | | | | | | |
| 5942329 | PAUL SPENCER | ADDRESS ON FILE | | | | | | |
| 5931279 | PAULA C MITCHELL | ADDRESS ON FILE | | | | | | |
| 5942248 | PAULA GEROUX | ADDRESS ON FILE | | | | | | |
| 5969712 | PAULINE M CARRIKER | ADDRESS ON FILE | | | | | | |
| 7765431 | PAULINE M DOBIS & GORDON J DOBIS | & BARBARA J BEERS JT TEN | 3992 ASPERA DR | | | SUMMERVILLE | SC | 29483-8156 |
| 5008850 | PAULSEN, LINDA KIM | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938378 | PAULSEN, LINDA KIM; YOUNGBLOOD, LARRY BLAKE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7953501 | PAVERS MADE POSSIBLE | 2401 FRONT ST | | | | W SACRAMENTO | CA | 95691-3507 |
| 5003100 | PAYNE, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7823505 | PAYONGAYONG, ROSANNA DE CASTRO | ADDRESS ON FILE | | | | | | |
| 5807657 | PE - KES KINGSBURG,LLC | 126 N SALINA | | | | SYRACUSE | NY | 12007 |
| 4984559 | PEARE, PATRICIA | ADDRESS ON FILE | | | | | | |
| 5003064 | PEARSON, BRIAN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4964635 | PEARSON, DAVID | ADDRESS ON FILE | | | | | | |
| 4944546 | PEARSON, IRENE | 14672 EMORY AVE | | | | CLEARLAKE | CA | 95422-7990 |
| 5008784 | PEARSON, VERA KAY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 119 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005601 | PECH, LAWRENCE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5942618 | PECHER, GREG | ADDRESS ON FILE | | | | | | |
| 4993467 | PEDDIE, JAMES | ADDRESS ON FILE | | | | | | |
| 5008855 | PEDDY, BRUCE V. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008856 | PENA, MARTHA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938386 | PENA, MARTHA; ESPARZA, ROBERTA HALADEIN; SEAY, ROBERT | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003388 | PENAHERRERA, JAMIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4932800 | PENINSULA CLEAN ENERGY AUTHORITY | 282 CENTURY PL STE 2000 | | | | LOUISVILLE | CA | 80027-1677 |
| 5931351 | PENNY A SPALETTA | ADDRESS ON FILE | | | | | | |
| 5969767 | PENNY WOOD | ADDRESS ON FILE | | | | | | |
| 4943210 | PEPES FOODS-ROMAN, JOSE | 20551 CORSAIR BLVD # A | | | | HAYWARD | CA | 94545-1005 |
| 5008750 | PERCOSTEGUI, DOLORES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4973356 | PERELLI-MINETTI, STEVE | ADDRESS ON FILE | | | | | | |
| 5882373 | PEREYDA, JESSICA A H | ADDRESS ON FILE | | | | | | |
| 4981184 | PEREZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 4972578 | PEREZ, ERIC ROBERTO | ADDRESS ON FILE | | | | | | |
| 5939553 | PEREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 5944450 | PEREZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 5939557 | PEREZ, RODRIGO | ADDRESS ON FILE | | | | | | |
| 6141920 | PERKINS WILLIAM M TR & PERKINS CORA A TR | ADDRESS ON FILE | | | | | | |
| 5916102 | PERKINS, BRAD | ADDRESS ON FILE | | | | | | |
| 5939563 | PERKINS, JOHN | ADDRESS ON FILE | | | | | | |
| 5939565 | PEROT, HANNAH | ADDRESS ON FILE | | | | | | |
| 5005604 | PERRONE, RICHARD | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5978959 | PERROT, STEVEN | ADDRESS ON FILE | | | | | | |
| 5969783 | PERRY GOETZ | ADDRESS ON FILE | | | | | | |
| 5874479 | PERRY, ALYSSA | ADDRESS ON FILE | | | | | | |
| 5897632 | PERRY, ASHLEY | ADDRESS ON FILE | | | | | | |
| 5976767 | PERRY, GRANT | ADDRESS ON FILE | | | | | | |
| 5992148 | PERRY, JUDITH | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 120 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5982393 | PERRY, LINDA | ADDRESS ON FILE | | | | | | |
| 4971381 | PERRY, MICHAEL OLIVER VLADO | ADDRESS ON FILE | | | | | | |
| 7716202 | PERSHING TR | ADDRESS ON FILE | | | | | | |
| 5943516 | PERSONAL NETWORK COMPUTING, INC. DBA VALLEY INTERNET | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE B11 | | | | PETALUMA | CA | 94952-3027 |
| 5943885 | PETE ELLIS | ADDRESS ON FILE | | | | | | |
| 7777134 | PETER A WU | 201 VIA DANTE | | | | ARNOLD | MD | 21012-1313 |
| 5931384 | PETER D STECKLOW | ADDRESS ON FILE | | | | | | |
| 5942300 | PETER HOFFMAN | ADDRESS ON FILE | | | | | | |
| 5969806 | PETER J. MCCALLY | ADDRESS ON FILE | | | | | | |
| 7779458 | PETER M BOURDET | PO BOX 545 | | | | CHILOQUIN | OR | 97624 |
| 7850225 | PETER P VERESCHAGIN & | DIXIE M VERESCHAGIN JT TEN | 10511 FAIR OAKS BLVD APT 4 | | | FAIROAKS | CA | 95628-7242 |
| 6140898 | PETERS DAVID W TR & PETERS MARGARET J TR | ADDRESS ON FILE | | | | | | |
| 4921938 | PETERS, GREG | PO BOX 760 | | | | CLAREMONT | CA | 91711-0760 |
| 6095194 | PETERSON, LOUIS J | ADDRESS ON FILE | | | | | | |
| 4936019 | PETERSON, SETH | PO BOX 225091 | | | | SAN FRANCISCO | CA | 94122-5091 |
| 7772852 | PETRONILLA CATHERINE MADDEN TR | 160 NW OLIVIA RD | | | | POULSBO | WA | 98370-7059 |
| 4916052 | PETROW, ANDREW | ADDRESS ON FILE | | | | | | |
| 4927010 | PHAROS SYSTEMS INTERNATIONAL INC | 4545 E RIVER RD STE 210 | | | | W HENRIETTA | NY | 14586-9024 |
| 5002964 | PHILBRICK, NANCY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5931413 | PHILIP A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 7953515 | PHILIP AND ROXIE PEREZ | 6307 ROCKY POINT CT | | | | OAKLAND | CA | 94605-3133 |
| 5931425 | PHILIP G KING II | ADDRESS ON FILE | | | | | | |
| 4954809 | PHILLIPS, DENISE K | ADDRESS ON FILE | | | | | | |
| 6141273 | PHILLIPS-ABBOTT BARBARA J | ADDRESS ON FILE | | | | | | |
| 5976774 | PHULPS, ALAN COVINGTON | ADDRESS ON FILE | | | | | | |
| 5969857 | PHYLLIS A BREMER | ADDRESS ON FILE | | | | | | |
| 5931452 | PHYLLIS A CARRIKER | ADDRESS ON FILE | | | | | | |
| 4927044 | PHYPRO LABS LLC | 3354 LA COSTA WAY | | | | SAN JOSE | CA | 95135-2363 |
| 5003032 | PIAZZA, JOSEPH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4987738 | PICKELL, JOY | ADDRESS ON FILE | | | | | | |
| 4993931 | PICKERING, GEORGE | ADDRESS ON FILE | | | | | | |
| 4986779 | PICKETT, PENNY | ADDRESS ON FILE | | | | | | |
| 5938397 | PIERCE, ISIS | ADDRESS ON FILE | | | | | | |
| 4976185 | PIETHE, RONALD | 6283 MELITA RD #2 | | | | SANTA ROSA | CA | 95409-5729 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 121 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4927061 | PIETRO FIORENTINI USA INC | 606 PARK DR | | | | WEIRTON | WV | 26062-4968 |
| 5874549 | PILLER, THOMAS | ADDRESS ON FILE | | | | | | |
| 4993408 | PINKHAM, DANIEL | ADDRESS ON FILE | | | | | | |
| 4988741 | PINSON-COOPER, KATHLYN | ADDRESS ON FILE | | | | | | |
| 5976784 | PISANELLI, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 5005607 | PIUSZ, BONNIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4943008 | PIZZO, LORENE | 4821 SMITH GATE CT | | | | PLEASANTON | CA | 94566-4547 |
| 4964233 | PLACE, DENNIS | ADDRESS ON FILE | | | | | | |
| 4927153 | PLANTING JUSTICE | 319 105TH AVE | | | | OAKLAND | CA | 94603-2956 |
| 5008867 | PLUNKETT, TIM JOE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976786 | PLUNKETT, TIM JOE; HARDING, KATHLEEN ANN (INDIVIDUALLY, AND AS TRUSTEE OF THE LIVING TRUST OF KATHLEEN A. HARDING) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4970869 | POASTER, JONATHAN B | ADDRESS ON FILE | | | | | | |
| 5005610 | PODBOY, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4939161 | POLLOCK, JUNE | 17270 | | | | MONTE GRANDE DR | CA | 95372-9744 |
| 4962840 | POPE-JONES, MASTER K | ADDRESS ON FILE | | | | | | |
| 5976792 | PORTER, ALFIEA | ADDRESS ON FILE | | | | | | |
| 5976795 | PORTO, LEON MICHAEL | ADDRESS ON FILE | | | | | | |
| 7716779 | POTRIADIAN SUBRAMANIAN | ADDRESS ON FILE | | | | | | |
| 5005613 | POTTER, KEVA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005616 | POULNOT, DEBRA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5890181 | POUNCEY, DARREN | ADDRESS ON FILE | | | | | | |
| 5003406 | POUNDS, ANASTACIA | 450 A ST STE 500 | | | | SAN DEIGO | CA | 92101-4290 |
| 5003403 | POUNDS, CHRISTOPHER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003409 | POUNDS, GRACIELA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6139951 | POWELL GEORGE A TR & LYNNE A TR | ADDRESS ON FILE | | | | | | |
| 4914577 | POWELL, TYLER | ADDRESS ON FILE | | | | | | |
| 6144122 | PRADA FRANK A | ADDRESS ON FILE | | | | | | |
| 5931498 | PRAIRIE C KOSKI | ADDRESS ON FILE | | | | | | |
| 4914215 | PRASAD, MANSI | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 122 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5938420 | PRATT, ANDREW MACFARLANE (ASHTON) | ADDRESS ON FILE | | | | | | |
| 5976803 | PRATT, CHARLES FLETCHER | ADDRESS ON FILE | | | | | | |
| 4911384 | PRAXAIR DISTRIBUTION INC. | PO BOX 19253 | | | | MINNEAPOLIS | MN | 55419-9253 |
| 4940292 | PRAXIS CONSULTING, CAROLANN ARNONE | PO BOX 5 | | | | MUNCIE | IN | 47308-0005 |
| 4927319 | PRECISION SIMULATIONS INC | PO BOX 1720 | | | | CEDAR RIDGE | CA | 95924-1720 |
| 4927324 | PREDICTABLE SOURCE LLC | 40 DANBURY RD STE 1 | | | | WILTON | CT | 06897-4441 |
| 4987332 | PREHN, JOHN | ADDRESS ON FILE | | | | | | |
| 4969756 | PRESSON, DAVID G | ADDRESS ON FILE | | | | | | |
| 5005619 | PRESTON, SARAH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005622 | PRESTON, TIMOTHY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5874690 | PRETTO, JAY | ADDRESS ON FILE | | | | | | |
| 5976806 | PRICE, CHABLEE NICOLE | ADDRESS ON FILE | | | | | | |
| 4969540 | PRICE, CHARLES R. | ADDRESS ON FILE | | | | | | |
| 4940388 | PRIMER, DONALD | 1270 CALLA LN | | | | CHICO | CA | 95926-7304 |
| 4939760 | PRISM ENGINEERING INC, KAL SLAYYEH | 9460 E SILO RD | | | | FLORENCE | AZ | 85132-7415 |
| 4927428 | PROTAGONIST TECHNOLOGY LLC | 345  CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104-2657 |
| 6011951 | PROVANT HEALTH SOLUTIONS LLC | 27175 HAGGERTY RD # 150 | | | | NOVI | MI | 48377-3626 |
| 5005625 | PROVOST, ALEXANDER | SINGLETREE LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7781909 | PTC CUSTOMER TR | 601 REGENCY CIR | | | | SACRAMENTO | CA | 95864-6178 |
| 4934241 | PUENTE, NATALIA | 613 CORREGIDORA AVE | | | | BAKERSFIELD | CA | 93307-5820 |
| 4927479 | PULSAR INFORMATICS INC | 1424 4TH AVE STE 414 | | | | SEATTLE | PA | 98101-2230 |
| 6012825 | PURE FILTER SOLUTIONS | 105 SOUTHPARK BLVD STE B202 | | | | ST AUGUSTINE | FL | 32086-4158 |
| 6098178 | PURE FILTER SOLUTIONS, NICOLE NICHOLS | 105 SOUTHPARK BLVD STE B202 | | | | ST AUGUSTINE | FL | 30086-4158 |
| 6124160 | PURSER, DEBRA | ADDRESS ON FILE | | | | | | |
| 6147038 | PUSSICH ROLAND L & PUSSICH EMILIE A | ADDRESS ON FILE | | | | | | |
| 5992867 | PUTMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| 6124693 | QA-GEAR, LLC | 483 SEAPORT CT STE 103 | | | | REDWOOD CITY | CA | 94063-2885 |
| 5938429 | QUEEN, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 4927534 | QUEER WOMEN OF COLOR | 1014 TORNEY  AVE # 111 | | | | SAN FRANCISCO | CA | 94129-1755 |
| 5005628 | QUICK, ROBERTA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005631 | QUIDER, JULIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005634 | QUIDER, KEVIN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5943803 | QUINISHA ABRAM | ADDRESS ON FILE | | | | | | |
| 5931522 | QUINN A BALLOU | ADDRESS ON FILE | | | | | | |
| 5976812 | QUIROZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 5944001 | QUYNH NGUYEN | ADDRESS ON FILE | | | | | | |
| 5005637 | RAABERG, JEANINNE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5969968 | RACHEL M ROBINSON | ADDRESS ON FILE | | | | | | |
| 5969985 | RACHELLE A. VELASQUEZ | ADDRESS ON FILE | | | | | | |
| 5003072 | RACINE, CAROL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4962307 | RACKLEFF, AARON LEE | ADDRESS ON FILE | | | | | | |
| 6145589 | RADKE VON J & JAN | ADDRESS ON FILE | | | | | | |
| 7237367 | RADOVICH, RICHARD | ADDRESS ON FILE | | | | | | |
| 5939622 | RAGUENEAU, LISA | ADDRESS ON FILE | | | | | | |
| 4961712 | RAINS, ARMAND | ADDRESS ON FILE | | | | | | |
| 7716992 | RALPH J ROBERTS & | ADDRESS ON FILE | | | | | | |
| 7717016 | RALPH P GRIMALDI & | ADDRESS ON FILE | | | | | | |
| 4970740 | RAMADOSS, KRISHNAKUMAR | ADDRESS ON FILE | | | | | | |
| 5005640 | RAMALES, FACUNDO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008880 | RAMIREZ, BENJAMIN SHANE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938436 | RAMIREZ, BENJAMIN SHANE; RAMIREZ, KAITLYN ROCHELLE; RAMIREZ, DRAVEN HUNTER; PARES, RYLAN MICHAEL (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, KAITLYN ROCHELLE RAMIREZ) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4952103 | RAMIREZ, CIRIACO | ADDRESS ON FILE | | | | | | |
| 5008882 | RAMIREZ, DRAVEN HUNTER | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005253 | RAMIREZ, FRANCISCO FRAUSTO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4985823 | RAMIREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 5003092 | RAMIREZ, JACOBO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008881 | RAMIREZ, KAITLYN ROCHELLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005643 | RAMIREZ, LEOPOLDO | SINGLETON LAW FIRM | 450 A ST STE500 | | | SAN DIEGO | CA | 92101-4290 |
| 5900561 | RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 5992210 | RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 4937826 | RAMIREZ, ROXANNA | 749 ATHERTON CIR | | | | SALINAS | CA | 93906-3103 |
| 5005646 | RAMIREZ, SARA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4960299 | RAMIREZ, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 4960866 | RAMIREZ-DELGADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 5970047 | RAMONA S FORD KLINE | ADDRESS ON FILE | | | | | | |
| 4937372 | RAMOS, DAVID | 8345 CURBARIL AVE | | | | ATASCADERO | CA | 93422-5173 |
| 4921685 | RAMOS, GILBERT | 6362 HARRINGTON AVE | | | | ARBUCKLE | CA | 95912-9747 |
| 4986244 | RAMSAY, STEWART | ADDRESS ON FILE | | | | | | |
| 6175282 | RAMSAY, STEWART M | ADDRESS ON FILE | | | | | | |
| 5874840 | RAMSEY, JESSE | ADDRESS ON FILE | | | | | | |
| 4934994 | RAMSEY, NANCY | 1430 GROTH CIR | | | | PLEASANTON | CA | 94566-8415 |
| 4939082 | RAMUNNI, ROBERTO | 179 PINE HAVEN DR | | | | ST JOHNS | FL | 32259-7404 |
| 5939637 | RAN, ERIK | ADDRESS ON FILE | | | | | | |
| 7764132 | RANDALL L CAWLFIELD | 1118 NW BRITE STAR LN | | | | POULSBO | WA | 98370-8241 |
| 5943986 | RANDALL MCFARLANE | ADDRESS ON FILE | | | | | | |
| 5970061 | RANDALL RUCKER | ADDRESS ON FILE | | | | | | |
| 5970089 | RANDY L NEADE | ADDRESS ON FILE | | | | | | |
| 5970098 | RANDY LOIS | ADDRESS ON FILE | | | | | | |
| 5931688 | RANDY P SALEZ | ADDRESS ON FILE | | | | | | |
| 6146382 | RANISH STEVEN S TR & DEBORAH W TR | ADDRESS ON FILE | | | | | | |
| 5992262 | RAPPOLD, TIM | ADDRESS ON FILE | | | | | | |
| 5002888 | RASMUSSEN, PATRICIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4942535 | RATHBUN, CARL | 23581 LAKEWOOD DR | | | | TWAIN HARTE | CA | 95383-9705 |
| 7717246 | RAY W MURPHEY SR | ADDRESS ON FILE | | | | | | |
| 5008885 | RAY, OCTAVIA RENEE (AS TRUSTEES OF THE LIFE ESTATE OF OCTAVIA HUNTLY) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008898 | RAY, STANLEY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5931709 | RAYMOND A. ROBBINS | ADDRESS ON FILE | | | | | | |
| 5931720 | RAYMOND C. SEBESIAN | ADDRESS ON FILE | | | | | | |
| 5970150 | RAYMOND E MILLS | ADDRESS ON FILE | | | | | | |
| 5931739 | RAYMOND FIOLKA | ADDRESS ON FILE | | | | | | |
| 7769478 | RAYMOND H KOOBATIAN JR | 482 GELLERT DR | | | | SAN FRANCISCO | CA | 94132-1211 |
| 5970161 | RAYMOND L SWETT | ADDRESS ON FILE | | | | | | |
| 5931754 | RAYMOND L. MCCULLOM | ADDRESS ON FILE | | | | | | |
| 5970186 | RAYMOND R VERSTEEG | ADDRESS ON FILE | | | | | | |
| 5976833 | RAYMUNDO, BRENDAN | ADDRESS ON FILE | | | | | | |
| 5931783 | RAYNEE SEWALL | ADDRESS ON FILE | | | | | | |
| 4939697 | RAZO, HUMBERTO | 211 KING ARTHUR CT | | | | TRACY | CA | 95376-1465 |
| 5008904 | RE, ARMANDO RUBEN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5874895 | REAL EQUITY GROUP ONE, LLC | ADDRESS ON FILE | | | | | | |
| 5931803 | REBECA L MILLER | ADDRESS ON FILE | | | | | | |
| 5970234 | REBECCA CORRON | ADDRESS ON FILE | | | | | | |
| 5942993 | REBECCA DENIS SAFFOLD | ADDRESS ON FILE | | | | | | |
| 5970283 | REBECCA S PIERCE | ADDRESS ON FILE | | | | | | |
| 4968532 | REED, JASON KELLY | ADDRESS ON FILE | | | | | | |
| 5979051 | REED, RACHEL | ADDRESS ON FILE | | | | | | |
| 4981391 | REED, WILLIAM | ADDRESS ON FILE | | | | | | |
| 5970303 | REENA L. MORRIS | ADDRESS ON FILE | | | | | | |
| 4982556 | REESE, JANET | ADDRESS ON FILE | | | | | | |
| 4962659 | REESE, NICOLE MELISSA | ADDRESS ON FILE | | | | | | |
| 5008906 | REEVES, ANITA(INDIVIDUALLY AND AS TRUSTEES OF THE LOREN AND ANITA REEVES LIVING TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5008905 | REEVES, LOREN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976843 | REEVES, LOREN AND ANITA(INDIVIDUALLY AND AS TRUSTEES OF THE LOREN AND ANITA REEVES LIVING TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4912030 | REHRIG, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 4975046 | REID, III, VICTOR M. | 2652 ROSE AVE | | | | S LAKE TAHOE | CA | 96150-3224 |
| 4952295 | REILLY, BRIAN THOMAS | ADDRESS ON FILE | | | | | | |
| 5890436 | REMICK, BROOKE MICHAEL | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 126 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003322 | REMICK, SUE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003319 | REMICK, WILLIAM | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6107777 | REMITZ, TERRY | ADDRESS ON FILE | | | | | | |
| 5939649 | RENCHER, LUKE | ADDRESS ON FILE | | | | | | |
| 5931931 | RENEE DAVIDSON | ADDRESS ON FILE | | | | | | |
| 5970365 | RENEE K. HENDERSON | ADDRESS ON FILE | | | | | | |
| 5944097 | RENEE VINYARD | ADDRESS ON FILE | | | | | | |
| 5008497 | RENNELS, SUE DENISE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5939653 | RESENDIS, FEDERICO | ADDRESS ON FILE | | | | | | |
| 4945626 | RESIDENCE MUTUAL INSURANCE COMPANY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7942395 | RESTIF CLEANING SERVICE COOPERATIVE | PO BOX 3520 | | | | EUREKA | CA | 95502-3520 |
| 5002844 | REYES, MONICA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4914668 | REYES, XAVIER MANUEL | ADDRESS ON FILE | | | | | | |
| 4911504 | REYNA, PEDRO | ADDRESS ON FILE | | | | | | |
| 6146611 | REYNAUD HENRY A TR | ADDRESS ON FILE | | | | | | |
| 4940011 | REYNOLDS, GLENDA | 9776 ERNST RD | | | | COULTERVILLE | CA | 95311-9538 |
| 5982544 | REYNOLDS, PHYLLIS | ADDRESS ON FILE | | | | | | |
| 5008269 | REZENTES, LAWRENCE THOMAS | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4990999 | RHODES, JANE | ADDRESS ON FILE | | | | | | |
| 5002920 | RHODES, JULIA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5002924 | RHODES, RICHARD | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5970412 | RHONDA J MORTON | ADDRESS ON FILE | | | | | | |
| 6144501 | RICE DOUGLAS C | ADDRESS ON FILE | | | | | | |
| 7717718 | RICH MCALISTER CUST | ADDRESS ON FILE | | | | | | |
| 5932024 | RICHARD A GIFFORD | ADDRESS ON FILE | | | | | | |
| 5932057 | RICHARD C DEWELL | ADDRESS ON FILE | | | | | | |
| 5932073 | RICHARD D HAYNES | ADDRESS ON FILE | | | | | | |
| 5932080 | RICHARD D. DEPPE | ADDRESS ON FILE | | | | | | |
| 5942988 | RICHARD DALE MALON, SR. | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 127 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942989 | RICHARD DALE MALONE, JR. | ADDRESS ON FILE | | | | | | |
| 5970509 | RICHARD F CARRIKER | ADDRESS ON FILE | | | | | | |
| 5970520 | RICHARD HALLER | ADDRESS ON FILE | | | | | | |
| 7718147 | RICHARD J CHILDS & | ADDRESS ON FILE | | | | | | |
| 7718231 | RICHARD KURT THOLKEN | ADDRESS ON FILE | | | | | | |
| 7718278 | RICHARD L PETERSON | ADDRESS ON FILE | | | | | | |
| 7718319 | RICHARD LOUIS TOMMILA SR | ADDRESS ON FILE | | | | | | |
| 5944012 | RICHARD OLCESE | ADDRESS ON FILE | | | | | | |
| 5970576 | RICHARD P HORNICK | ADDRESS ON FILE | | | | | | |
| 5944021 | RICHARD PERRONE | ADDRESS ON FILE | | | | | | |
| 5942276 | RICHARD RHODES | ADDRESS ON FILE | | | | | | |
| 5970600 | RICHARD RUTLEDGE | ADDRESS ON FILE | | | | | | |
| 5932180 | RICHARD S FUNES | ADDRESS ON FILE | | | | | | |
| 5944072 | RICHARD SUTHERLAND | ADDRESS ON FILE | | | | | | |
| 5932203 | RICHARD T HUNTER | ADDRESS ON FILE | | | | | | |
| 7779647 | RICHARD WAYNE BRAZIL | 13046 W WILDWOOD DR | | | | SUN CITY WEST | AZ | 85375-5035 |
| 4987384 | RICHARDSON, JO ANN | ADDRESS ON FILE | | | | | | |
| 7718597 | RICK FALCONER | ADDRESS ON FILE | | | | | | |
| 4964258 | RICKETT, WILLIAM T | ADDRESS ON FILE | | | | | | |
| 5970683 | RICKIE WOMACK | ADDRESS ON FILE | | | | | | |
| 4964679 | RIDDAGH, MATTHEW RYAN | ADDRESS ON FILE | | | | | | |
| 5005649 | RIDDEL, ERIC | 450  A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005652 | RIDDELL, CHRISTY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005655 | RIDDELL, ERIC | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4954032 | RIGHETTI, MATHEW PAUL | ADDRESS ON FILE | | | | | | |
| 5865227 | RIMROCK, INC. | ADDRESS ON FILE | | | | | | |
| 4961334 | RISEN, MARK EDWARD | ADDRESS ON FILE | | | | | | |
| 4957573 | ROBBINS, JAMES ODELL | ADDRESS ON FILE | | | | | | |
| 6146736 | ROBELLO GILBERT T TR & ROBELLO CATHERINE D TR | ADDRESS ON FILE | | | | | | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 1235 WEST ST | | | | WOODLAND | CA | 95695-5310 |
| 5942330 | ROBERT BAKER | ADDRESS ON FILE | | | | | | |
| 5932344 | ROBERT BLANTON | ADDRESS ON FILE | | | | | | |
| 7718914 | ROBERT BRUCE GILLESPIE JR | ADDRESS ON FILE | | | | | | |
| 7784300 | ROBERT D BERNARD & | 1450 W STANFORD RANCH RD | UNIT 110 | | | ROCKLIN | CA | 95765-4997 |
| 7773730 | ROBERT D MACKEY TR UA APR 01 03 | 4449 PEBBLE BEACH R | | | | ROCKLIN | CA | 95765-5286 |
| 5970833 | ROBERT E BELL | ADDRESS ON FILE | | | | | | |
| 5932422 | ROBERT E GREGG | ADDRESS ON FILE | | | | | | |
| 5932434 | ROBERT F KONECEK | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 128 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7719322 | ROBERT H MILLER | ADDRESS ON FILE | | | | | | |
| 7719345 | ROBERT HARRY CHRISTIAANSEN | ADDRESS ON FILE | | | | | | |
| 7771191 | ROBERT JOHNSON MCKAY | 3033 GOLDEN RAIN RD APT 8 | | | | WALNUT CREEK | CA | 94595-1954 |
| 7768913 | ROBERT JONES | 925 ROUND HILL RD | | | | REDWOOD CITY | CA | 94061-1134 |
| 5932498 | ROBERT L MACANAS | ADDRESS ON FILE | | | | | | |
| 7719606 | ROBERT L MUSSLEWHITE & COLLEEN | ADDRESS ON FILE | | | | | | |
| 5970919 | ROBERT L WALTER | ADDRESS ON FILE | | | | | | |
| 5970936 | ROBERT LONGORIA | ADDRESS ON FILE | | | | | | |
| 5943970 | ROBERT LUECK | ADDRESS ON FILE | | | | | | |
| 5942459 | ROBERT MORGAN | ADDRESS ON FILE | | | | | | |
| 5932586 | ROBERT R LANG | ADDRESS ON FILE | | | | | | |
| 6014275 | ROBERT SHARYON | ADDRESS ON FILE | | | | | | |
| 5932653 | ROBERT U MARTIN | ADDRESS ON FILE | | | | | | |
| 5932693 | ROBERTA J. CRESS | ADDRESS ON FILE | | | | | | |
| 5944029 | ROBERTA QUICK | ADDRESS ON FILE | | | | | | |
| 5875089 | ROBERTS RANCH VINEYARDS, INC | ADDRESS ON FILE | | | | | | |
| 5008911 | ROBERTS, ELIZABETH ANNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976850 | ROBERTS, ELIZABETH ANNE; MAIN, ELIZABETH KAY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5875090 | ROBERTS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 4996322 | ROBERTS, JULIE | ADDRESS ON FILE | | | | | | |
| 5008914 | ROBERTSON, CRISTY NOEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008197 | ROBERTSON, HEIDI YAVONE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4992937 | ROBERTSON, JAMES | ADDRESS ON FILE | | | | | | |
| 5008913 | ROBERTSON, JAMES WILLIAM | 150 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938471 | ROBERTSON, JAMES WILLIAM; ROBERTSON, CRISTY NOEL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008195 | ROBERTSON, NADINE SELMA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5971146 | ROBIN E. FERNANDES SOMERS | ADDRESS ON FILE | | | | | | |
| 5943914 | ROBIN HAKUOLICHING | ADDRESS ON FILE | | | | | | |
| 4965487 | ROBINSON, CODY ALLEN | ADDRESS ON FILE | | | | | | |
| 5005661 | ROBINSON, DARRYL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4958307 | ROBINSON, DONALD RAY | ADDRESS ON FILE | | | | | | |
| 5875104 | ROBINSON, JOHN | ADDRESS ON FILE | | | | | | |
| 5005658 | ROBINSON, KELLY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5878655 | ROCHA, ERICK ROSS | ADDRESS ON FILE | | | | | | |
| 5008925 | ROCK, RICHARD LAWRENCE (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 129 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976859 | ROCK, RICHARD LAWRENCE (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION); SCHUBERT, RONALD GERHART (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5939716 | ROCKWELL, RACHEL | ADDRESS ON FILE | | | | | | |
| 5005664 | ROCKWOOD, MAXWELL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005667 | RODE, ANGELA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005670 | RODE, MICHAEL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4978919 | RODGERS JR., RICHARD | ADDRESS ON FILE | | | | | | |
| 5932791 | RODNEY L. BECHLER | ADDRESS ON FILE | | | | | | |
| 5005673 | RODRIGUEZ, ALBERT | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003346 | RODRIGUEZ, ANAHI | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005841 | RODRIGUEZ, BERENICE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4981370 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 5982601 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 4950445 | RODRIGUEZ, RYAN ARTHUR | ADDRESS ON FILE | | | | | | |
| 5003475 | RODRIGUEZ-MAGANA, ELIZABETH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003478 | RODRIGUEZ-MAGANA, MARTA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5939733 | RODRIQUEZ DE QUEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 5943877 | ROGER DORFER | ADDRESS ON FILE | | | | | | |
| 5932810 | ROGER F DOUGLAS | ADDRESS ON FILE | | | | | | |
| 7720443 | ROGER W SPURLOCK CUST | ADDRESS ON FILE | | | | | | |
| 4912214 | ROGERS, AARON | ADDRESS ON FILE | | | | | | |
| 5878217 | ROGERS, NEAL | ADDRESS ON FILE | | | | | | |
| 5005676 | ROJAS, SOCORRO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7953622 | ROKAS, PETE & DORA | 1736 W CALIMYRNA AVE APT B | | | | FRESNO | CA | 93711-1870 |
| 4928268 | ROKSTAD POWER INC | 7239 N EL MIRAGE RD | | | | GLENDALE | AZ | 85307-2507 |
| 7720454 | ROLAND BORBOLLA | ADDRESS ON FILE | | | | | | |
| 5944082 | ROLAND TIFFANY | ADDRESS ON FILE | | | | | | |
| 5888469 | ROLAND, PAUL BRYAN | ADDRESS ON FILE | | | | | | |
| 4989993 | ROLDAN, JOSEPHINE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 130 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6131467 | ROLLINS DAVID R & JEANINE R JT | ADDRESS ON FILE | | | | | | |
| 5008931 | ROMANO, MICHAEL THOMAS JR. AS TRUSTEE OF THE MICHAEL T. ROMANO JR., DATED AUGUST 5, 2014 | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5971279 | RONALD B AYERS | ADDRESS ON FILE | | | | | | |
| 5971309 | RONALD D. BAUER | ADDRESS ON FILE | | | | | | |
| 5932891 | RONALD EVANS | ADDRESS ON FILE | | | | | | |
| 5971330 | RONALD L CLARK | ADDRESS ON FILE | | | | | | |
| 5942285 | RONALD LOCATELLI | ADDRESS ON FILE | | | | | | |
| 7942496 | RONALD PIETHE | 6289 MELITA RD APT #2 | | | | SANTA ROSE | CA | 95409-3729 |
| 5008802 | ROSAIRE PROPERTIES, INC. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6123424 | ROSALYN JOHNSTON, RODERICK JOHNSON, JR. | 330 N BRAND BLVD STE 235 | | | | GLENDALE | CA | 91203-2363 |
| 5971404 | ROSE M. BUTLER | ADDRESS ON FILE | | | | | | |
| 5932986 | ROSE SHRADER | ADDRESS ON FILE | | | | | | |
| 5008934 | ROSE, JULIE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002848 | ROSE, KEVIN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003132 | ROSE, MARK | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4943777 | ROSE, MELANIE | 2265 OAKCREST DR | | | | LAKEPORT | CA | 95453-3040 |
| 5008933 | ROSE, RONALD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938486 | ROSE, RONALD AND ROSE, JULIE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5932999 | ROSELENE HAYNES | ADDRESS ON FILE | | | | | | |
| 5971425 | ROSEMARIE L JOHNSON | ADDRESS ON FILE | | | | | | |
| 5933012 | ROSEMARIE LICKISS | ADDRESS ON FILE | | | | | | |
| 6145985 | ROSEN BONNIE JEAN TR | ADDRESS ON FILE | | | | | | |
| 5005679 | ROSEN, HARRIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5875184 | ROSENE, DONALD | ADDRESS ON FILE | | | | | | |
| 4981758 | ROSENTHAL, DAVID | ADDRESS ON FILE | | | | | | |
| 5003448 | ROSETTI, JAMES | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6024691 | ROSEVILLE PARKWAY 20, LLC | 2020 L ST FL 5 | | | | SACRAMENTO | CA | 95811-4260 |
| 4963137 | ROTH, JAMES AUGUST | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 131 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5939765 | ROUDYBUSH, STEVEN | ADDRESS ON FILE | | | | | | |
| 5988559 | ROUSE PROPERTIES C/O COOLED INC-BORSKI, DAN | 138 FAIRWAY HILLS DR | | | | TRAVERSE CITY | MI | 49684-4178 |
| 6168000 | ROUSER, CHERYL | ADDRESS ON FILE | | | | | | |
| 6140339 | ROUSH JEFFREY ALLEN TR & ROUSH TANYA A TR | ADDRESS ON FILE | | | | | | |
| 5939766 | ROUSH, TANYA | ADDRESS ON FILE | | | | | | |
| 5008597 | ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 7784965 | ROY H MAGNUSON & ADRIAN P | AMSBERRY & LINDSAY K AMSBERRY TTEES | MAGNUSON LIV TR UA DTD 04 10 2002 | P.O. BOX 862 | | HARPERS FERRY | WV | 25425 |
| 4989755 | ROY, PETER | ADDRESS ON FILE | | | | | | |
| 6121906 | ROYBAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 6014242 | ROYCE DIGITAL SYSTEMS INC | 8697 RESEARCH DR | | | | IRVINE | CA | 92618-4204 |
| 5933077 | RUBI SOLIS | ADDRESS ON FILE | | | | | | |
| 6123715 | RUCKMAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 5933087 | RUDOLPH R GARCIA | ADDRESS ON FILE | | | | | | |
| 4914852 | RUGGLES, BRIAN CURTIS | ADDRESS ON FILE | | | | | | |
| 6145638 | RUIZ GLADYS TR | ADDRESS ON FILE | | | | | | |
| 6169847 | RUIZ, ANA | ADDRESS ON FILE | | | | | | |
| 4955581 | RUIZ, LUPE | ADDRESS ON FILE | | | | | | |
| 5008844 | RUMMERFIELD, ERIC EUGENE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008842 | RUMMERFIELD, ERIKA FRANCINE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008935 | RUMMERFIELD, HAROLD JAMES | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008843 | RUMMERFIELD, JOYCE LOUISE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008936 | RUMMERFIELD, RAQUEL | SINGLETON LAW FIRM | 450 A STE STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008938 | RUMMERFIELD, SHANELLE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, HAROLD JAMES RUMMERFIELD) | 450 A ST  STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4985530 | RUMSEY II, ROBERT | ADDRESS ON FILE | | | | | | |
| 5875235 | RUNNER, ROBERT | ADDRESS ON FILE | | | | | | |
| 7775134 | RUSSELL E SPENCER | 1901 LAKE ST | | | | CALISTOGA | CA | 94515-1186 |
| 5933114 | RUSSELL J. CRAWFORD | ADDRESS ON FILE | | | | | | |
| 7784562 | RUSSELL V KINZ | 874 BRANSFORD CT | | | | FAIRFIELD | CA | 94533-3601 |
| 7721425 | RUTH GOODYEAR DOWDAKIN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 132 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7191469 | RUTHIE C. BARBER AND CYNTHIA E. ARRINGTON, TRUSTEES, RUTHIE C. BARBER TRUST DATED JUNE 24, 1983 | ADDRESS ON FILE | | | | | | |
| 5008943 | RUTHRAUFF, ERIC MARION | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938494 | RUTHRAUFF, ERIC MARION; RUTHRAUFF, KIMBERLEY JEAN; RUTHRAUFF, MAKAYLA NICOLE; RUTHRAUFF, TAYLOR RIVES (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, KIMBERLEY JEAN RUTHRAUFF) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008944 | RUTHRAUFF, KIMBERLEY JEAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008945 | RUTHRAUFF, MAKAYLA NICOLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008946 | RUTHRAUFF, TAYLOR RIVES (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, KIMBERLEY JEAN RUTHRAUFF) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5933163 | RYAN A. GRAZIANO | ADDRESS ON FILE | | | | | | |
| 7787342 | RYAN DOUGLAS TETLOW TTEE | RUTH ELLEN KINTZ REV TRUST U/A | DTD 12/02/97 | 10151 DORRELL LN UNIT 1144 | | LAS VEGAS | NV | 89166-1035 |
| 6135003 | RYAN KATHRYN J ETAL | ADDRESS ON FILE | | | | | | |
| 6134977 | RYAN KATHRYN J TRUSTEE | ADDRESS ON FILE | | | | | | |
| 5933184 | RYAN L CHIVRELL | ADDRESS ON FILE | | | | | | |
| 5971621 | RYAN N ESCALANTE | ADDRESS ON FILE | | | | | | |
| 5933209 | RYAN O BELCHER | ADDRESS ON FILE | | | | | | |
| 5944062 | RYAN SHUGART | ADDRESS ON FILE | | | | | | |
| 4971599 | RYAN, KATY J | ADDRESS ON FILE | | | | | | |
| 5008948 | SAAVEDRA, LUIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008947 | SAAVEDRA, ROSA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976880 | SAAVEDRA, ROSA; SAAVEDRA, LUIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5875282 | SAC WIRELESS | ADDRESS ON FILE | | | | | | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | PO BOX 3389 | | | | RNCHO CORDOVA | CA | 95741-3389 |
| 5008955 | SADEGI (ADAMS), JERI | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008957 | SADEGI, BARRY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008953 | SADEGI, BARRY (BARRETTO) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938506 | SADEGI, BARRY (BARRETTO); JAMES (JIM) SADEGI (ADAMS); JERI SADEGI (ADAMS); SWEET CORN PROPERTIES, LLC (ANCAR) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976890 | SADEGI, BARRY; SADEGI, JAMES; SADEGI, JERI; AGONCILLO, PRISCILLA CIUBAL; SWEET CORN PROPERTIES LLC | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008958 | SADEGI, JAMES | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008959 | SADEGI, JERI | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938512 | SADEK, MICHAEL G. (INDIVIDUALLY AND AS TRUSTEE OF THE MICHAEL G. SADEK TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5933245 | SADIE J DOWNS | ADDRESS ON FILE | | | | | | |
| 5971674 | SADIE NEFF | ADDRESS ON FILE | | | | | | |
| 5008963 | SADLER, DEBORAH C. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938515 | SADLER, DEBORAH C.; GRANT, FERNANADO D.; MARSHALL, NICOY M. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003916 | SAFFOLD, AUSTIN JAMES | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003913 | SAFFOLD, CYNTHIA DENISE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003922 | SAFFOLD, HARDY AUSTIN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003919 | SAFFOLD, REBECCA DENIS | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 6122345 | SAGONA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 4972738 | SAGONA, JOSEPH S | ADDRESS ON FILE | | | | | | |
| 5892356 | SALCIDO, GAVIN SCOTT | ADDRESS ON FILE | | | | | | |
| 4964363 | SALDIVAR, ADRIAN | ADDRESS ON FILE | | | | | | |
| 5005682 | SALES, VICTOR | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7942539 | SALESFORCE.COM | 50 FREMONT ST STE 300 | | | | SAN FRANCISCO | CA | 94105-2231 |
| 6118435 | SALESFORCE.COM, INC. | SALESFORCE.COM | 50 FREMONT ST STE 300 | | | SAN FRANCISCO | CA | 94105-2231 |
| 7783194 | SALLY J KENNEDY | 990 N 1500 W | | | | VERNAL | UT | 84078-8341 |
| 5933296 | SAMANTHA K GUILLEMIN | ADDRESS ON FILE | | | | | | |
| 5979884 | SAMONTE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 4972463 | SAMPATH, VENKATESH | ADDRESS ON FILE | | | | | | |
| 5003331 | SAMSON, DOMINIQUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5944050 | SAMSON, GLENDA | ADDRESS ON FILE | | | | | | |
| 5005685 | SAMSON, GLENDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003334 | SAMSON, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6135066 | SAMSTAD GEORGE I JR & GRACE N TRUSTEE | ADDRESS ON FILE | | | | | | |
| 5933344 | SAMUEL N VASQUEZ | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 134 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 458 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066-4437 |
| 5991404 | SAN LUIS BAY MOBILE ESTATES HOA-CONNELLA, DELPHIA | 8055 GRAVES CREEK RD | | | | ATASCADERO | CA | 93422-1843 |
| 4913351 | SANADA, CRISTY MIYONO | ADDRESS ON FILE | | | | | | |
| 5003048 | SANCHEZ, ALEX | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003056 | SANCHEZ, ANTHONY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4915105 | SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 4934264 | SANCHEZ, TRINIDAD | 1044 MAYOR AVE | | | | FRESNO | CA | 93706-3126 |
| 5009067 | SANCHEZ-THOM, SANDRA (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5971787 | SANDE M. FREEMAN | ADDRESS ON FILE | | | | | | |
| 4978841 | SANDERS, GERALD | ADDRESS ON FILE | | | | | | |
| 5005688 | SANDOVAL, AMELIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976900 | SANDOVAL, CIERRA JEAN(RELATED TO RAY, JOE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008845 | SANDOVAL, DANIEL DAVID | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005691 | SANDOVAL, DEBRA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5971830 | SANDRA J GRAHAM | ADDRESS ON FILE | | | | | | |
| 5933427 | SANDRA L. DOOLITTLE | ADDRESS ON FILE | | | | | | |
| 7781500 | SANDRA LOUISE SACKETT | 6022 AMBERDALE DR | | | | YORBA LINDA | CA | 92886-5951 |
| 5933443 | SANDRA M TIAVA | ADDRESS ON FILE | | | | | | |
| 5976904 | SANFILIPPO, JOEL | ADDRESS ON FILE | | | | | | |
| 4936868 | SANGUERA CHEVRON, PAUL SANGUERA | 10570 BIRCH RANCH DR | | | | SACRAMENTO | CA | 95830-7001 |
| 5938528 | SANTENS, BRIAN | ADDRESS ON FILE | | | | | | |
| 5976911 | SANTENS, JAMES | ADDRESS ON FILE | | | | | | |
| 5938535 | SANTENS, MARK WILLIAM | ADDRESS ON FILE | | | | | | |
| 5933468 | SARA BASSETT | ADDRESS ON FILE | | | | | | |
| 5933498 | SARA M CHOATE | ADDRESS ON FILE | | | | | | |
| 5944036 | SARA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 5971937 | SARAH A EVANS | ADDRESS ON FILE | | | | | | |
| 5933540 | SARAH COSGROVE | ADDRESS ON FILE | | | | | | |
| 5942282 | SARAH KEEGAN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 135 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942291 | SARAH MEYER | ADDRESS ON FILE | | | | | | |
| 5971984 | SARAH N HUNTER | ADDRESS ON FILE | | | | | | |
| 5942249 | SARAH PAINE | ADDRESS ON FILE | | | | | | |
| 5944026 | SARAH PRESTON | ADDRESS ON FILE | | | | | | |
| 7774377 | SARAH S ENGMARK TR UA | 16952 77TH ST | | | | SOUTH HAVEN | MI | 49090-9450 |
| 6010589 | SARD VERBINNEN & CO LLC | 909 3RD AVE FL 32 | | | | NEW YORK | NY | 10022-4751 |
| 5005694 | SARGANIS, NICK | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4935580 | SARGENT, MARILYN | PO BOX 63 | | | | JENNER | CA | 95450-0063 |
| 5981055 | SARRAF, PATRICIA | ADDRESS ON FILE | | | | | | |
| 5003460 | SARTO, ANTHONY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003457 | SARTO, TERRI | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4933534 | SAUNDERS, AMI | 237 KEARNY ST # 9189 | | | | SAN FRANCISCO | CA | 94108-4502 |
| 6144579 | SCARBOROUGH CRAIG | ADDRESS ON FILE | | | | | | |
| 6144613 | SCARBOROUGH CRAIG TR | ADDRESS ON FILE | | | | | | |
| 5939824 | SCARBROUGH, JENNIFER | ADDRESS ON FILE | | | | | | |
| 5938538 | SCHALLER, MARTIN JOHN | ADDRESS ON FILE | | | | | | |
| 5933613 | SCHARZAR C JACKSON | ADDRESS ON FILE | | | | | | |
| 4971930 | SCHECHT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5005697 | SCHECHTER, JEFFREY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6145229 | SCHIEBERL RICHARD A TR & SCHIEBERL LISA M TR | ADDRESS ON FILE | | | | | | |
| 5005700 | SCHIFFBAUER, MICHELLE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4913100 | SCHILLER, SARAH | ADDRESS ON FILE | | | | | | |
| 4944458 | SCHMEECKLE, DEDRA | 3538 ORINDA CIR | | | | CAMERON PARK | CA | 95682-8213 |
| 4989628 | SCHMID, BETH | ADDRESS ON FILE | | | | | | |
| 5976921 | SCHMIDT, KRISTINE L. | ADDRESS ON FILE | | | | | | |
| 6141956 | SCHNEIDER JOLANE TR | ADDRESS ON FILE | | | | | | |
| 4913121 | SCHNEIDER, MIKE L. | ADDRESS ON FILE | | | | | | |
| 4966349 | SCHNEIDERS, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 5875541 | SCHROEDER, KEN | ADDRESS ON FILE | | | | | | |
| 5008926 | SCHUBERT, RONALD GERHART (AS REPRESENTATIVES OF THE MURRAY CREEK HOMEOWNERS ASSOCIATION) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5875542 | SCHUCHARD, JULIAN | ADDRESS ON FILE | | | | | | |
| 5938545 | SCHUGART, JOHN RAYMOND | ADDRESS ON FILE | | | | | | |
| 4939664 | SCHULLERTS, GUY | 1959 N SENSATION AVE | | | | EAGLE | ID | 83616-5898 |
| 5008974 | SCHUNZEL, JOHN PAUL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976930 | SCHUNZEL, JOHN PAUL; SCHUNZEL, TAMI LYNN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008975 | SCHUNZEL, TAMI LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4930447 | SCHWARTZ, TERI | 70 FAIRFAX ST | | | | DENVER | CO | 80220-6330 |
| 5005703 | SCIRICA, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5933620 | SCOTT A. LANDGRAF | ADDRESS ON FILE | | | | | | |
| 7785136 | SCOTT E JOHNSON | 11226 LINDSAY LN | | | | APPLE VALLEY | CA | 92308-3637 |
| 5972069 | SCOTT L. DETRO | ADDRESS ON FILE | | | | | | |
| 5942259 | SCOTT SIMPSON | ADDRESS ON FILE | | | | | | |
| 6008710 | SCOTT, TARON | ADDRESS ON FILE | | | | | | |
| 4979302 | SCOTTEN, DAVID | ADDRESS ON FILE | | | | | | |
| 6145493 | SCRIPTURE RANDALL R & LILLIAN | ADDRESS ON FILE | | | | | | |
| 7953683 | SDW CONSTRUCTION | 12480 SAN PABLO AVE # 101 | | | | RICHMOND | CA | 94805-1914 |
| 4925282 | SEAGRAVES, MICHAEL P | 300 RICARDO DR | | | | AROMAS | CA | 95004-9632 |
| 5933719 | SEAN D. SCHLEMME | ADDRESS ON FILE | | | | | | |
| 5943921 | SEAN HARRIS | ADDRESS ON FILE | | | | | | |
| 5933738 | SEAN L SAMPSON | ADDRESS ON FILE | | | | | | |
| 5933764 | SEAN P ALLISON | ADDRESS ON FILE | | | | | | |
| 5008858 | SEAY, ROBERT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4929026 | SEC OF AMERICA INC | 5001 S MIAMI BLVD STE 208 | | | | DURHAM | NC | 27703-8526 |
| 5875581 | SECURITY PAVING COMPANY INC | ADDRESS ON FILE | | | | | | |
| 5939855 | SEDANO, MARIA | ADDRESS ON FILE | | | | | | |
| 4966884 | SEIB, WILLIAM RICHARD | ADDRESS ON FILE | | | | | | |
| 6130703 | SEIFER IRL H & LA RAINE TR | ADDRESS ON FILE | | | | | | |
| 5986926 | SELF-GEESAMAN, LAUREN | ADDRESS ON FILE | | | | | | |
| 6140660 | SEMEDO ANTHONY ET AL | ADDRESS ON FILE | | | | | | |
| 4929092 | SENTRY DEPRESSURIZATION SYSTEMS INC | 2010 ROTARY DR | | | | HUMBLE | TX | 77338-5358 |
| 4951736 | SEPAHPOUR, HOUMAN | ADDRESS ON FILE | | | | | | |
| 5942293 | SERGEY ORLICHENKO | ADDRESS ON FILE | | | | | | |
| 5944086 | SERGIO TORRES | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5003340 | SEVERSON, JONI | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005706 | SEYMOUR, KENNETH | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5933823 | SHADA CABLE | ADDRESS ON FILE | | | | | | |
| 5005709 | SHAFFER, ELSIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003361 | SHAH, ANEAL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003358 | SHAH, LOMESH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005712 | SHAH, MONICA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008374 | SHAMBERGER, RYAN D. (RELATED TO MARTIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6104351 | SHAMROCK UTILITIES (CEDAR FLAT) | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 6104352 | SHAMROCK UTILITIES (CLOVER LEAF) | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 7942625 | SHAMROCK UTILITIES (SUTTER'S MILL HYDRO) | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 5839581 | SHAMROCK UTILITIES, LLC | PO BOX 1253 | | | | TWIN FALLS | ID | 83303-1253 |
| 5972298 | SHANNA E. CHENEY | ADDRESS ON FILE | | | | | | |
| 7778078 | SHANNON NEVAH MALABUYO | 13277 W BLUEBONNET CT | | | | BOISE | ID | 83713-1310 |
| 5933896 | SHANON J.L. ELAM | ADDRESS ON FILE | | | | | | |
| 5943953 | SHAREEN LAL | ADDRESS ON FILE | | | | | | |
| 5972347 | SHARI R GROVER | ADDRESS ON FILE | | | | | | |
| 5933937 | SHAROLYN JACKSON | ADDRESS ON FILE | | | | | | |
| 5972391 | SHARON D. MEYERS | ADDRESS ON FILE | | | | | | |
| 7777317 | SHARON L ZARKOS CUST | 10467 ETHEL CIR | | | | CYPRESS | CA | 90630-4308 |
| 5933981 | SHARON L. LAW | ADDRESS ON FILE | | | | | | |
| 5934015 | SHARON WARE | ADDRESS ON FILE | | | | | | |
| 5804072 | SHARYON, ROBERT | ADDRESS ON FILE | | | | | | |
| 5972470 | SHAUGN MCEVOY | ADDRESS ON FILE | | | | | | |
| 4911974 | SHAW, JASON | ADDRESS ON FILE | | | | | | |
| 5934097 | SHAWNEE WRIGHT | ADDRESS ON FILE | | | | | | |
| 5875689 | SHAYNYUK, GIORGIO | ADDRESS ON FILE | | | | | | |
| 4994085 | SHEERAN, DENNIS | ADDRESS ON FILE | | | | | | |
| 5934122 | SHELBIE C. BYRD | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942466 | SHELBY MENDONCA | ADDRESS ON FILE | | | | | | |
| 7942639 | SHELLY COLEMAN | 12063 S 174TH AVE | | | | GOODYEAR | AZ | 85338-5700 |
| 5943958 | SHELTON LIVINGSTON | ADDRESS ON FILE | | | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | 1607 PARK AVE | | | | CHICO | CA | 95928-6603 |
| 5934162 | SHEREE SPENCER | ADDRESS ON FILE | | | | | | |
| 6141147 | SHERMAN GLENN A TR & SHERMAN LINDA MARIE TR | ADDRESS ON FILE | | | | | | |
| 5003433 | SHERMAN, MARIA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5934205 | SHERRI R JACKSON | ADDRESS ON FILE | | | | | | |
| 5972635 | SHERRI THOMPSON | ADDRESS ON FILE | | | | | | |
| 5875711 | SHERRIFFS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6131721 | SHERWOOD AMANDA D | ADDRESS ON FILE | | | | | | |
| 5942255 | SHERY GORDON | ADDRESS ON FILE | | | | | | |
| 7722945 | SHERYL JEAN ULLREY SATO | ADDRESS ON FILE | | | | | | |
| 5005715 | SHETH, VIPUL | SINGLETON LAW FIRM, | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4971603 | SHIEH, JASON | ADDRESS ON FILE | | | | | | |
| 4970166 | SHIELDS, CORBIN DAVID | ADDRESS ON FILE | | | | | | |
| 5972691 | SHILOH AUSTIN | ADDRESS ON FILE | | | | | | |
| 5875722 | SHINE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 5942460 | SHIRLENE GILMAN | ADDRESS ON FILE | | | | | | |
| 5972715 | SHIRLEY A HORNER | ADDRESS ON FILE | | | | | | |
| 5943872 | SHIRLEY DELLENBACK | ADDRESS ON FILE | | | | | | |
| 5934319 | SHIRLEY L. BALDWIN | ADDRESS ON FILE | | | | | | |
| 4944680 | SHOOK, COURTNEY | 1039 DOBBIND PIKE | | | | GALLATIN | TN | 37066-8234 |
| 5990934 | SHOOTERS LOUNGE AND BAR SAN LEANDRO LLC-SOHAL, SANTOKH | 63 VIOLA ST | | | | S SAN FRAN | CA | 94080-7321 |
| 5875738 | SHORELINE ASSETS GROUP LLC | ADDRESS ON FILE | | | | | | |
| 4993749 | SHORT, CAROL | ADDRESS ON FILE | | | | | | |
| 5976940 | SHORTAL, JOSEPH DEAN; ORR, GRETA | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5979285 | SHRESTHA, PRATIPAL | ADDRESS ON FILE | | | | | | |
| 5005718 | SHUGART, RYAN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5972763 | SHYENNE M BAKER | ADDRESS ON FILE | | | | | | |
| 5942292 | SIDIK TORUN DBA M.S TORUN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008988 | SIECK, DAVID GWYNNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5976946 | SIERETAS, CHEYANNE | ADDRESS ON FILE | | | | | | |
| 4936563 | SIERRA CITY GASOLINE, HERRINGTON, MIKE | 1320 VAN GOGH DR | | | | EL DORADO HILLS | CA | 95762-5231 |
| 5972786 | SIERRA E FLORES | ADDRESS ON FILE | | | | | | |
| 4914423 | SIERRA, JUSTINA MARIE | ADDRESS ON FILE | | | | | | |
| 4977469 | SIEVERS, CHARLES | ADDRESS ON FILE | | | | | | |

Case: 19-30088   Doc# 9037   Filed: 09/15/20   Entered: 09/15/20 13:09:16   Page 139 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4997200 | SIGNORETTI, CONCHITA | ADDRESS ON FILE | | | | | | |
| 5005721 | SIKKILA, STEPHANIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4912848 | SILACCI, DONN | ADDRESS ON FILE | | | | | | |
| 4970804 | SILCOX, CALDER JOSEPH | ADDRESS ON FILE | | | | | | |
| 6144976 | SILL KATHLEEN B TR ET AL | ADDRESS ON FILE | | | | | | |
| 4965104 | SILVA, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | |
| 4962725 | SILVA, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | |
| 4965149 | SILVA, GARON MICHAEL | ADDRESS ON FILE | | | | | | |
| 4961332 | SILVA, JONATHAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 4991724 | SILVA, LINDA | ADDRESS ON FILE | | | | | | |
| 4913520 | SILVA, MAURICIO | ADDRESS ON FILE | | | | | | |
| 5892042 | SILVA, ROBERT L | ADDRESS ON FILE | | | | | | |
| 4969046 | SILVA, SABRINA D | ADDRESS ON FILE | | | | | | |
| 4967786 | SILVA, SID | ADDRESS ON FILE | | | | | | |
| 5008990 | SILVAS, LEONARD JAMES (JOSES) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938568 | SILVAS, LEONARD JAMES (JOSES), AND AS ADMINISTRATOR AND SUCCESSOR IN INTEREST OF THE ESTATE OF DELORES SILVAS (ASHTON) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4914813 | SILVER, AARON | ADDRESS ON FILE | | | | | | |
| 5003445 | SIMAS, KENNETH | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4972715 | SIMHADRI, ARVIND | ADDRESS ON FILE | | | | | | |
| 5004980 | SIMMONS, DEMETRIE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005727 | SIMMS, ALEXANDRIA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005730 | SIMMS, JOHN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5972799 | SIMON J KEMPNER | ADDRESS ON FILE | | | | | | |
| 10562187 | SIMONSEN, INGER | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4980495 | SIMONSEN, RONALD | ADDRESS ON FILE | | | | | | |
| 5002856 | SIMPSON, SCOTT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5939903 | SIMS, SAQUANA | ADDRESS ON FILE | | | | | | |
| 5944006 | SINEAD NOONAN | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 140 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5976952 | SINGER, DANIEL W. (INDIVIDUALLY, AND AS TRUSTEE OF THE DANIEL W. SINGER 2004 SEPARATE PROPERTY TRUST DATED DECEMBER 21, 2004) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4971040 | SINGER, KEVIN DANIEL | ADDRESS ON FILE | | | | | | |
| 5008996 | SINGH, BALJIT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SURJIT SINGH) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008995 | SINGH, CHARANJIT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008993 | SINGH, SURJIT | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5976956 | SINGH, SURJIT; KAUR, BIRINDER; SINGH, CHARANJIT; SINGH, BALJIT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, SURJIT SINGH) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4955435 | SISNEROZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 6141478 | SITZMAN PHILIP E TR & SITZMAN MARSHA L TR | ADDRESS ON FILE | | | | | | |
| 5875851 | SIX SIGMA CONSTRUCTION | ADDRESS ON FILE | | | | | | |
| 4936515 | SKILES, CALEB | 1552 W KIRKING WAY | | | | COEUR DALENE | ID | 83815-0026 |
| 4961329 | SKILES, CALEB C. | ADDRESS ON FILE | | | | | | |
| 5002904 | SKOLNICK, ANDREW | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4940723 | SLAGLE, DOYLE | 5412 AMARO WAY | | | | SALIDA | CA | 95368-9502 |
| 5986783 | SLATER, KENNETH | ADDRESS ON FILE | | | | | | |
| 5008998 | SLAYTER, CORDELIA ROSE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008997 | SLAYTER, DAVID LEE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938579 | SLAYTER, DAVID LEE; SLAYTER, CORDELIA ROSE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008999 | SMALL, RICHARD H. (INDIVIDUALLY AND AS TRUSTEE OF THE CORDOVA SMALL FAMILY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4940912 | SMARTT, MARY | 53 FOUNTAIN GROVE CIR | | | | NAPA | CA | 94558-2484 |
| 5009000 | SMILEY, TABBETHA JEAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6000384 | SMITH, ALISHA | ADDRESS ON FILE | | | | | | |
| 7233970 | SMITH, ALMA | ADDRESS ON FILE | | | | | | |
| 5009007 | SMITH, BARBARA (BOBBIE) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4967017 | SMITH, CLIFTON BRADY | ADDRESS ON FILE | | | | | | |
| 4913556 | SMITH, CODY | ADDRESS ON FILE | | | | | | |
| 5009003 | SMITH, DESIRAE ALYSE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5938590 | SMITH, DESIRAE ALYSE; BERMINGHAM, NETALEIGH RAE (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DESIRAE ALYSE SMITH); BERMINGHAM, JOHAN MATTHEW (MINORS, BY AND THROUGH THEIR GUARDIAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005733 | SMITH, DOUGLAS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009006 | SMITH, GERALD (LARRY) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938593 | SMITH, GERALD (LARRY) AND SMITH, BARBARA (BOBBIE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976977 | SMITH, GLENN MAURICE | ADDRESS ON FILE | | | | | | |
| 4992465 | SMITH, HARVEY | ADDRESS ON FILE | | | | | | |
| 5009009 | SMITH, JAY R. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5976980 | SMITH, JAY R.; EMILY M. HUBBS; JAYLN N. SMITH; BELLA CLARK | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009011 | SMITH, JAYLN N. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7331212 | SMITH, JUDY | ADDRESS ON FILE | | | | | | |
| 4972956 | SMITH, KARMESHA WASHINGTON | ADDRESS ON FILE | | | | | | |
| 4982449 | SMITH, KENNETH | ADDRESS ON FILE | | | | | | |
| 5976983 | SMITH, KIMBERLY ANN | ADDRESS ON FILE | | | | | | |
| 5003487 | SMITH, LOIS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4961664 | SMITH, MICHAEL L | ADDRESS ON FILE | | | | | | |
| 5976986 | SMITH, PAULA RAY | ADDRESS ON FILE | | | | | | |
| 4989042 | SMITH, R | ADDRESS ON FILE | | | | | | |
| 4996845 | SMITH, RAND | ADDRESS ON FILE | | | | | | |
| 4912943 | SMITH, RAND HOWARD | ADDRESS ON FILE | | | | | | |
| 5883425 | SMITH, RONALD | ADDRESS ON FILE | | | | | | |
| 4960475 | SMITH, RYAN | ADDRESS ON FILE | | | | | | |
| 5938608 | SMITH, SCOTT RYAN | ADDRESS ON FILE | | | | | | |
| 5002980 | SMITH, TAIT | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4943814 | SNEED, STEPHANIE | PO BOX 188 | | | | UPPER LAKE | CA | 95485-0188 |
| 5944046 | SOCORRO ROJAS | ADDRESS ON FILE | | | | | | |
| 5943971 | SOFIA LUECK | ADDRESS ON FILE | | | | | | |
| 4969820 | SOGABE, MAIRE | ADDRESS ON FILE | | | | | | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | 5050 BUSINESS CENTER DR STE 200 | | | | FAIRFIELD | CA | 94534-6887 |
| 4929472 | SOLANO EDC | 5050 BUSINESS CENTER DR STE 200 | | | | FAIRFIELD | CA | 94534-6887 |
| 6105297 | SOLAR ELECTRIC SOLUTIONS, LLC | 2425 OLYMPIC BLVD STE 4000W | | | | SANTA MONICA | CA | 90404-4099 |
| 5976995 | SOLAR, JOSEPH | ADDRESS ON FILE | | | | | | |
| 5009022 | SOLSKI, JUDY M. (INDIVIDUALLY AND AS TRUSTEES OF THE RONALD W. SOLSKI AND JUDY M. SOLSKI 1999 REVOCABLE TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009021 | SOLSKI, RONALD W. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938617 | SOLSKI, RONALD W. AND SOLSKI, JUDY M. (INDIVIDUALLY AND AS TRUSTEES OF THE RONALD W. SOLSKI AND JUDY M. SOLSKI 1999 REVOCABLE TRUST) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4991059 | SOMMERVILLE, DEBRA | ADDRESS ON FILE | | | | | | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET | 209 E JAVA DR | | | SUNNYVALE | CA | 94089-1031 |
| 5951116 | SONOMA COUNTY AGRICULTURAL PRESERVATION AND OPEN SPACE DISTRICT | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5912897 | SONOMA COUNTY COMMUNITY DEVELOPMENT COMMISSION | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5951119 | SONOMA COUNTY WATER AGENCY | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5912899 | SONOMA VALLEY COUNTY SANITATION DISTRICT | GERALD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5934427 | SOPHIA CORBETT | ADDRESS ON FILE | | | | | | |
| 5904218 | SOPHIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 5009024 | SORACCO, GENELLE M. (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92121-4290 |
| 5009023 | SORACCO, SAM L. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938620 | SORACCO, SAM L.; SORACCO, GENELLE M. (JOSES); SORACCO, VINNIE SAMUEL, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, GENNELLE M. SORACCO) (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92121-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 143 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009025 | SORACCO, VINNIE SAMUEL, (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM, GENNELLE M. SORACCO) (ASHTON) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5972864 | SORAYA MAHMOUD | ADDRESS ON FILE | | | | | | |
| 5991857 | SORRELL, TERRI | ADDRESS ON FILE | | | | | | |
| 5875974 | SOTIR, LE | ADDRESS ON FILE | | | | | | |
| 7953732 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE | | | | GARDEN GROVE | CA | 92841-2914 |
| 5939956 | SOUZA, ANDREW | ADDRESS ON FILE | | | | | | |
| 5875992 | SOUZA, JULIE | ADDRESS ON FILE | | | | | | |
| 4973639 | SOWELL, ANDREW P | ADDRESS ON FILE | | | | | | |
| 4988192 | SPAIN, EILEEN | ADDRESS ON FILE | | | | | | |
| 5005736 | SPANGLER, BARBARA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6140073 | SPARACIO KATHRYN M & SPARACIO STEVEN M | ADDRESS ON FILE | | | | | | |
| 5009026 | SPARKS, KEVIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938622 | SPARKS, KEVIN; SPARKS, MARNI; SPARKS, SPENCER | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009027 | SPARKS, MARNI | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4996946 | SPECK, JOSEPH | ADDRESS ON FILE | | | | | | |
| 4913074 | SPECK, JOSEPH H | ADDRESS ON FILE | | | | | | |
| 4964876 | SPEIGLE, WILLIAM KELLY | ADDRESS ON FILE | | | | | | |
| 5003136 | SPENCER, PAUL | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92075 |
| 5984730 | SPENCER, SHEREE | ADDRESS ON FILE | | | | | | |
| 5899285 | SPIEGEL, ELLIANA | ADDRESS ON FILE | | | | | | |
| 4917243 | SPITULSKI, BRYAN | ADDRESS ON FILE | | | | | | |
| 5008687 | SQUIRES, COURTNEY | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008688 | SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5991522 | SRAI, INDERPAL | ADDRESS ON FILE | | | | | | |
| 5003370 | ST. PIERRE, KIMBERLY | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003373 | ST. PIERRE, WILLIAM | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5009029 | STAATERMAN, ROBERT ALAN; | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938626 | STAATERMAN, ROBERT ALAN; STAATERMAN, ROBYN SUSAN | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5009030 | STAATERMAN, ROBYN SUSAN | 450 A ST STE 500 | | | | SAN  DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 144 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5972878 | STACEY L. WINDLE | ADDRESS ON FILE | | | | | | |
| 5934455 | STACEY VERMILLION | ADDRESS ON FILE | | | | | | |
| 5972892 | STACIE M MILLER | ADDRESS ON FILE | | | | | | |
| 4967503 | STACK, JAMES | ADDRESS ON FILE | | | | | | |
| 4929781 | STACO ENERGY PRODUCTS CO | 2425 TECHNICAL DR | | | | MIAMISBURG | OH | 45342-6137 |
| 5009031 | STAFFORD, WILLIAM SAMUEL (NORFOLK) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 9121-4290 |
| 5977011 | STAFFORD, WILLIAM SAMUEL (NORFOLK); FERRETTI, HATTIE LUCILLE (JOSES) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4971746 | STAGGS, JACOB DANIEL | ADDRESS ON FILE | | | | | | |
| 4934104 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 105 OAK WAY | | | | SANTA CRUZ | CA | 95065-1432 |
| 6012585 | STANFORD UNIVERSITY | 485 BROADWAY ST # 2 | | | | REDWOOD CITY | CA | 94063-3136 |
| 4962002 | STANFORD, PATRICK LECELLE | ADDRESS ON FILE | | | | | | |
| 5002780 | STANIEK, MARGARET | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5002784 | STANIEK, MARK | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5900270 | STANKO, MARTIN | ADDRESS ON FILE | | | | | | |
| 7767212 | STANLEY GRAY & | 17153 PATINA ST | | | | SAN DEIGO | CA | 92127-2198 |
| 5972942 | STANLEY POWERS | ADDRESS ON FILE | | | | | | |
| 4991292 | STANTON, SUSAN | ADDRESS ON FILE | | | | | | |
| 4965750 | STAPP, NATHANIEL RALPH | ADDRESS ON FILE | | | | | | |
| 4977719 | STARK, DOYLE | ADDRESS ON FILE | | | | | | |
| 5972953 | STARR CARTER | ADDRESS ON FILE | | | | | | |
| 4929837 | STARTUP PATTERNS LLC | 6704 STURTEVANT DR | | | | PENNGROVE | CA | 94951-9754 |
| 6106684 | STATE CENTER COMMUNITY COLLEGE DISTRICT | 1171 FULTON ST | | | | FRESNO | CA | 93721-1913 |
| 6144054 | STAUER NICOLAS H & STAUER STEPHANIE A | ADDRESS ON FILE | | | | | | |
| 5992574 | STEAGER, JOSHUA | ADDRESS ON FILE | | | | | | |
| 5938634 | STECK, PAUL | ADDRESS ON FILE | | | | | | |
| 5009034 | STECK, PAUL R. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938637 | STECK, PAUL R. AND STECK, TRINIA R.(AS TRUSTEE OF THE STECK TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009035 | STECK, TRINIA R.(AS TRUSTEE OF THE STECK TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7785079 | STELLA C BENZ & | 625 KREEKVIEW DR | | | | OSCEOLA | WI | 54020-5864 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005739 | STENSON, LATRELLE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5900343 | STENZ, TYLER M | ADDRESS ON FILE | | | | | | |
| 4939329 | STEPHAN, DON | 17200 W BELL RD | | | | SURPRISE | AZ | 85374-9751 |
| 5934540 | STEPHANEY THOMPSON | ADDRESS ON FILE | | | | | | |
| 5934552 | STEPHANIE A FINNEY | ADDRESS ON FILE | | | | | | |
| 5905809 | STEPHANIE SIKKILA | ADDRESS ON FILE | | | | | | |
| 5934620 | STEPHEN C MILLER | ADDRESS ON FILE | | | | | | |
| 5905588 | STEPHEN CANNON | ADDRESS ON FILE | | | | | | |
| 5905623 | STEPHEN DILLE | ADDRESS ON FILE | | | | | | |
| 5905669 | STEPHEN HEROLD | ADDRESS ON FILE | | | | | | |
| 5934636 | STEPHEN HITCHKO | ADDRESS ON FILE | | | | | | |
| 7763630 | STEPHEN L BROWN | 8216 S COUNTRY WAY | | | | SACRAMENTO | CA | 95828-4945 |
| 7180767 | STEPHEN L. ARRINGTON AND CYNTHIA E. ARRINGTON, TRUSTEES OF THE ARRINGTON FAMILY TRUST OF 2009, DATED MAY 29, 2009 | ADDRESS ON FILE | | | | | | |
| 5934648 | STEPHEN M. OVERMYER | ADDRESS ON FILE | | | | | | |
| 5905739 | STEPHEN MOORE | ADDRESS ON FILE | | | | | | |
| 4938837 | STEPHEN, GEORGE L | 7170 HIGHWAY 44 | | | | STAR | ID | 83669-5008 |
| 5991693 | STEPHENS, JANICE | ADDRESS ON FILE | | | | | | |
| 5988517 | STEPHENS, KELLY | ADDRESS ON FILE | | | | | | |
| 4943338 | STEPHENSON, NICOL | 1022 10TH ST | | | | COLUSA | CA | 95932-2239 |
| 4968449 | STERLING, GILBERT | ADDRESS ON FILE | | | | | | |
| 5005742 | STERN, JUDSON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141819 | STERNITZKE DAVID B | ADDRESS ON FILE | | | | | | |
| 5934691 | STEVE E FINCANNON | ADDRESS ON FILE | | | | | | |
| 7723926 | STEVEN A FOWLER & | ADDRESS ON FILE | | | | | | |
| 5008619 | STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5905621 | STEVEN DICKINSON | ADDRESS ON FILE | | | | | | |
| 5934784 | STEVEN E. VASQUEZ | ADDRESS ON FILE | | | | | | |
| 7724001 | STEVEN EIGSTI CUST | ADDRESS ON FILE | | | | | | |
| 5934794 | STEVEN J HELM | ADDRESS ON FILE | | | | | | |
| 7767981 | STEVEN L HESSLER | 14 THACKARA PL | | | | HAMILTON | OH | 45013-1282 |
| 7781289 | STEVEN PARISI & | 554 RICHOMND AVE | | | | SAN JOSE | CA | 95128-2340 |
| 5934830 | STEVEN ROBERTS | ADDRESS ON FILE | | | | | | |
| 5934835 | STEVEN S ACKER | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 146 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5934844 | STEVEN S MCCONNELL | ADDRESS ON FILE | | | | | | |
| 5938641 | STEVENS, EVA | ADDRESS ON FILE | | | | | | |
| 5009037 | STEVENS, MAGDALENA NICHOLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5977025 | STEVENS, MAGDALENA NICHOLE; STEVENS, RICHARD PAUL, JR. (INDIVIDUALLY, AND AS TRUSTEES OF THE RICHARD PAUL STEVENS LIVING TRUST UTD 7-28-08); STEVENS, RICHARD PAUL | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5009039 | STEVENS, RICHARD PAUL (INDIVIDUALLY, AND AS TRUSTEES OF THE RICHARD PAUL STEVENS LIVING TRUST UTD 7-28-08) | 450 A ST  STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5009038 | STEVENS, RICHARD PAUL, JR. (INDIVIDUALLY, AND AS TRUSTEES OF THE RICHARD PAUL STEVENS LIVING TRUST UTD 7-28-08) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6145590 | STEVER IKUKO U TR | ADDRESS ON FILE | | | | | | |
| 5939987 | STEWARD, PAUL | ADDRESS ON FILE | | | | | | |
| 6142024 | STEWART HARVEY TR & STEWART HANNA TR | ADDRESS ON FILE | | | | | | |
| 4980333 | STEWART JR., RICHARD | ADDRESS ON FILE | | | | | | |
| 5938647 | STEWART, JOLENE | ADDRESS ON FILE | | | | | | |
| 5938650 | STEWART, KAREN ANN | ADDRESS ON FILE | | | | | | |
| 4963704 | STEWART, STEVEN DAVID | ADDRESS ON FILE | | | | | | |
| 5938653 | STEYER, GREGORY CARL | ADDRESS ON FILE | | | | | | |
| 5934854 | STIER RICHARD | ADDRESS ON FILE | | | | | | |
| 6146838 | STILWELL ANDREA C | ADDRESS ON FILE | | | | | | |
| 4941315 | STINE, MARY | 210 PALM AVE APT A1 | | | | MARINA | CA | 93933-3503 |
| 5876169 | STINSON, LAURIE | ADDRESS ON FILE | | | | | | |
| 4929153 | STOKES, SHARON E | 5106 WHISTLERS BEND WAY | | | | EL DORADO  HLS | CA | 95762-6611 |
| 5009043 | STOLLENWERK, BRETT PAUL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938657 | STOLLENWERK, BRETT PAUL; STOLLENWERK, FRANCHESCA ELIZABETH | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009044 | STOLLENWERK, FRANCHESCA ELIZABETH | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6147040 | STOLTE DAVID ROGER TR & LINEA MARIE TR | ADDRESS ON FILE | | | | | | |
| 4956449 | STOMBAUGH, VIRGINIA KATHRYN | ADDRESS ON FILE | | | | | | |
| 5938660 | STONE, DAREN MITCHELL | ADDRESS ON FILE | | | | | | |
| 5934858 | STONEY KING | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 147 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4950088 | STORER, RICHARD LESLIE | ADDRESS ON FILE | | | | | | |
| 5008725 | STORGAARD, SAMANTHA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 4972049 | STORM, MARK ANDREW | ADDRESS ON FILE | | | | | | |
| 5977044 | STOUGHTON, CARLOS (INDIVIDUALLY, AND AS TRUSTEES OF THE JOHN AND MARIA STOUGHTON FAMILY TRUST); STOUGHTON, MARIA CLEOFAS (INDIVIDUALLY, AND AS TRUSTEES OF THE JOHN AND MARIA STOUGHTON FAMILY TRUST) | STOUGHTON, JOHN (INDIVIDUALLY, AND AS TRUSTEES OF THE JO | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5009043 | STOUGHTON, JOHN (INDIVIDUALLY, AND AS TRUSTEES OF THE JOHN AND MARIA STOUGHTON FAMILY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009047 | STOUGHTON, MARIA CLEOFAS (INDIVIDUALLY, AND AS TRUSTEES OF THE JOHN AND MARIA STOUGHTON FAMILY TRUST) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4985214 | STOUT, SHARON | ADDRESS ON FILE | | | | | | |
| 5008323 | STOVER, LYNDYN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM, MIRANDA CLEMONS) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6007649 | STRAJNA, DANIEL | ADDRESS ON FILE | | | | | | |
| 5008848 | STRICKLAND, ANDREW (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM ERIKA FRANCINE RUMMERFIELD) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4963146 | STRMISKA, ROSS TERRY | ADDRESS ON FILE | | | | | | |
| 6143213 | STROMER CASEY A TR & STROMER JENNIFER M TR | ADDRESS ON FILE | | | | | | |
| 6107125 | STRUFFENEGGER, EDDY R | ADDRESS ON FILE | | | | | | |
| 5934870 | STUART CARRIER | ADDRESS ON FILE | | | | | | |
| 7724234 | STUART FISCHER CUST | ADDRESS ON FILE | | | | | | |
| 5009049 | STUMP, DONALD WAYNE (INDIVIDUALLY, AND AS TRUSTEES OF THE STUMP 1993 REVOCABLE TRUST AND REPRESENTATIVES OF HATHAWAY HOLDINGS, LLC AS DOING BUSINESS AS JOMA'S ARTISAN ICE CREAM) | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5977047 | STUMP, DONALD WAYNE (INDIVIDUALLY, AND AS TRUSTEES OF THE STUMP 1993 REVOCABLE TRUST AND REPRESENTATIVES OF HATHAWAY HOLDINGS, LLC AS DOING BUSINESS AS JOMA'S ARTISAN ICE CREAM); STUMP, JOANN | (INDIVIDUALLY, AND AS TRUSTEES OF THE STUMP 1993 REVOCABLE TRUS | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 148 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009050 | STUMP, JOANN (INDIVIDUALLY, AND AS TRUSTEES OF THE STUMP 1993 REVOCABLE TRUST AND REPRESENTATIVES OF HATHAWAY HOLDINGS, LLC AS DOING BUSINESS AS JOMA'S ARTISAN ICE CREAM) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4914930 | STURGES, JOANNA | ADDRESS ON FILE | | | | | | |
| 5865048 | STURGIS, JOHN | ADDRESS ON FILE | | | | | | |
| 4916100 | SUBOREAU, ANN K | PO BOX 5116 | | | | SANTA ROSA | CA | 95402-5116 |
| 4934412 | SUBWAY SANDWICHES 3133, RAJIV KOHLI | 2681 MILLION CT | | | | SAN JOSE | CA | 95148-2221 |
| 5934890 | SUE L WILLIAMS | ADDRESS ON FILE | | | | | | |
| 5904208 | SUE REMICK | ADDRESS ON FILE | | | | | | |
| 5938672 | SUFFLE, JENNIE | ADDRESS ON FILE | | | | | | |
| 6145742 | SULLIVAN SHEILA A TR | ADDRESS ON FILE | | | | | | |
| 5008788 | SULLIVAN, SERENE STAR | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5979403 | SUMMERS, TODD | ADDRESS ON FILE | | | | | | |
| 5992351 | SUN, CHAOYING | ADDRESS ON FILE | | | | | | |
| 7766349 | SUNG CHEE FONG | 8254 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066-3877 |
| 5934917 | SUNJA M DUNCAN | ADDRESS ON FILE | | | | | | |
| 4930140 | SUNRUN INC | 225 BUSH ST STE 1400 | | | | SAN FRANCISCO | CA | 94104-4249 |
| 4930147 | SUNSHINE GAS PRODUCERS LLC, /YH | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| 5005745 | SUNSHINE-ANTONIONI, NATASHA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4930155 | SUPERIOR COURT OF CALIFORNIA | 99 SOUTH E STREET | | | | SANTA ROSA | CA | 95404 |
| 5876313 | SUPPLE HOMES, INC. | ADDRESS ON FILE | | | | | | |
| 6014322 | SUPREME PLUMBING & HEATING INC | 421 PETERSON ST | | | | OAKLAND | CA | 94601-2117 |
| 5934933 | SUSAN A. PENNINGTON | ADDRESS ON FILE | | | | | | |
| 7857082 | SUSAN E BOOHER | 748 SW MT ADAMS AVE | | | | BOARDMAN | OR | 97818-9720 |
| 5934948 | SUSAN E EPPERSON | ADDRESS ON FILE | | | | | | |
| 7724482 | SUSAN FINNEY CARMICHAEL | ADDRESS ON FILE | | | | | | |
| 5905638 | SUSAN FIORI | ADDRESS ON FILE | | | | | | |
| 5934981 | SUSAN J BRIGGS | ADDRESS ON FILE | | | | | | |
| 7724548 | SUSAN J RAWSON CUST | ADDRESS ON FILE | | | | | | |
| 5934995 | SUSAN M MANGINO | ADDRESS ON FILE | | | | | | |
| 7724696 | SUSAN MAIN | ADDRESS ON FILE | | | | | | |
| 7724755 | SUSAN QUINN | ADDRESS ON FILE | | | | | | |
| 7724847 | SUSANNE E KILER CUST | ADDRESS ON FILE | | | | | | |
| 7724854 | SUSANNE LICKNESS CUST | ADDRESS ON FILE | | | | | | |
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 2955 CAMPUS DR STE 110 | | | | SAN MATEO | CA | 94403-2563 |
| 5005748 | SUTHERLAND, RICHARD | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4963135 | SUTOW, JACLYN | ADDRESS ON FILE | | | | | | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | ATTN: ROCKY UNGARO | SHAMROCK UTILITIES, LLC | PO BOX 1253 | | TWIN FALLS | ID | 83303-1253 |
| 5005751 | SUTTON, JEFFREY | SINGLETON LAW FIRM | 459 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 149 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009053 | SUTTON, KRISTA CORINNE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5935090 | SUZANNE R KLEHR | ADDRESS ON FILE | | | | | | |
| 4992634 | SVENSSON, SHARON | ADDRESS ON FILE | | | | | | |
| 6147064 | SWANSTROM JOHN | ADDRESS ON FILE | | | | | | |
| 5940023 | SWANTON, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 5008961 | SWEET CORN PROPERTIES LLC | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008956 | SWEET CORN PROPERTIES, LLC (ANCAR) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6146906 | SWEETING RICHARD A JR & LISA G | ADDRESS ON FILE | | | | | | |
| 5008450 | SWIFT-FRANKLIN, KATHY SUE | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4969814 | SYKES, JONATHAN A. | ADDRESS ON FILE | | | | | | |
| 5935141 | SYLVIA E.D SWETT | ADDRESS ON FILE | | | | | | |
| 5938678 | T & L AUTOMOTIVE ENTERPRISES, LLC | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4914980 | TABAR, JOSEPH SANTOS | ADDRESS ON FILE | | | | | | |
| 4934969 | TAFOYA, LORI | PO BOX 291 | | | | YOLO | CA | 95697-0291 |
| 6107579 | TAG | MELISSA KESTER | 636 S MARIPOSA ST | | | BURBANK | CA | 91506-3102 |
| 7778570 | TAIMI ROVETTI | 1833 24TH AVE | | | | SAN FRANCISCO | CA | 94122-4303 |
| 5904073 | TAIT SMITH | ADDRESS ON FILE | | | | | | |
| 4943963 | TAITO, TATYONA | 2013 CERRO CT | | | | ANTIOCH | CA | 94509-5811 |
| 5009056 | TAKARA, DARRELL (ASHTON) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009055 | TAKARA, TARI (JOSES) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938680 | TAKARA, TARI (JOSES); TAKARA, DARRELL (ASHTON) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4986191 | TALBERT, MYRTLE | ADDRESS ON FILE | | | | | | |
| 4930294 | TALKWALKER INC | 485 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10017-2644 |
| 5002824 | TALLEY, LEONA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938684 | TALLIA, JACK | ADDRESS ON FILE | | | | | | |
| 5009058 | TALLIA, JACK (AS DOING BUSINESS AS SUNSET AUTOMOTIVE) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938687 | TALLIA, JACK (AS DOING BUSINESS AS SUNSET AUTOMOTIVE); TALLIA, JASON | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009059 | TALLIA, JASON | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5935166 | TAMANTHA M DELGADO | ADDRESS ON FILE | | | | | | |
| 5935179 | TAMARA HEYRMAN | ADDRESS ON FILE | | | | | | |
| 5935183 | TAMARA L. MALONE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 150 of 176

Exhibit A
Supplemental Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5905713 | TAMERA LOWRIE | ADDRESS ON FILE | | | | | | |
| 5935227 | TAMICA OVERMYER | ADDRESS ON FILE | | | | | | |
| 5935236 | TAMMIE L. PIERRO | ADDRESS ON FILE | | | | | | |
| 5935239 | TAMMY BROTT-MILLER | ADDRESS ON FILE | | | | | | |
| 5935248 | TAMMY HALLER | ADDRESS ON FILE | | | | | | |
| 5935258 | TAMMY L HUNTER | ADDRESS ON FILE | | | | | | |
| 5993851 | TANAKA, HEIJA | ADDRESS ON FILE | | | | | | |
| 5935335 | TANNITH E MARTIN | ADDRESS ON FILE | | | | | | |
| 4912223 | TANQUARY, DIANA SUSAN | ADDRESS ON FILE | | | | | | |
| 5008803 | TAP WINE SYSTEMS, INC. (NORFOLK) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4956540 | TAPIA, FRANK | ADDRESS ON FILE | | | | | | |
| 5903943 | TARA MANOLIAN | ADDRESS ON FILE | | | | | | |
| 4997491 | TARANGO, MARY LOU | ADDRESS ON FILE | | | | | | |
| 5905557 | TAREQ ALREHANI | ADDRESS ON FILE | | | | | | |
| 4956048 | TARTAGLIA, JAMES DANIEL | ADDRESS ON FILE | | | | | | |
| 5935365 | TASHA SARGENT | ADDRESS ON FILE | | | | | | |
| 4961834 | TATE, CHERYL | ADDRESS ON FILE | | | | | | |
| 6175351 | TATE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5904203 | TAWNI WARD | ADDRESS ON FILE | | | | | | |
| 5935375 | TAYLOR BARRERA | ADDRESS ON FILE | | | | | | |
| 5935382 | TAYLOR D. SMITH | ADDRESS ON FILE | | | | | | |
| 6143196 | TAYLOR SUSAN C TR | ADDRESS ON FILE | | | | | | |
| 5008638 | TAYLOR, ABIGAIL NEVEAH (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM CELENE ANN TAYLOR) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005754 | TAYLOR, ALLISON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5008636 | TAYLOR, CELENE ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4972832 | TAYLOR, CHALENE ANN | ADDRESS ON FILE | | | | | | |
| 5008729 | TAYLOR, CHARLOTTE ADELE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ERICA MARIE BETTENCOURT) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005757 | TAYLOR, ERIC | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4936964 | TAYLOR, NATESSA | 9 LA PERA CT APT 1 | | | | SACRAMENTO | CA | 95823-2928 |
| 4995377 | TAYLOR, PERRY | ADDRESS ON FILE | | | | | | |
| 7783691 | TCB INVESTMENTS | 243 RAINBOW DR # 14338 | | | | LIVINGSTON | TX | 77999-2043 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | 1230 PEACHTREE ST NE STE 3600 | | | | ATLANTA | GA | 30309-3573 |
| 7725236 | TEDD BLECHER & | ADDRESS ON FILE | | | | | | |
| 4992928 | TEMPLEMAN, FLORENCE | ADDRESS ON FILE | | | | | | |
| 6108023 | TENERA ENVIRONMENTAL INC. | 141 SUBURBAN RD STE A2 | | | | SN LUIS OBISP | CA | 93401-7504 |
| 5992720 | TEPAYOTL, KRYSTYNA | ADDRESS ON FILE | | | | | | |
| 4930443 | TERADATA OPERATIONS INC | 17095 VIA DEL CAMPO | | | | SAN DIEGO | CA | 92127-1711 |
| 5935427 | TERESA C GARDNER | ADDRESS ON FILE | | | | | | |
| 5904016 | TERESA CARROLL | ADDRESS ON FILE | | | | | | |
| 5905610 | TERESA COLEN | ADDRESS ON FILE | | | | | | |
| 5935440 | TERESA L LA MAR | ADDRESS ON FILE | | | | | | |
| 5935444 | TERESA M. BELL | ADDRESS ON FILE | | | | | | |
| 5905842 | TERESA VENTURI-HENTZ | ADDRESS ON FILE | | | | | | |
| 5935457 | TERESE M. MANGINO | ADDRESS ON FILE | | | | | | |
| 5992030 | TERLIZZI, KRISTEN | ADDRESS ON FILE | | | | | | |
| 5904033 | TERRENCE MONTGOMERY | ADDRESS ON FILE | | | | | | |
| 7725409 | TERRI R FETZER & | ADDRESS ON FILE | | | | | | |
| 5904255 | TERRI SARTO | ADDRESS ON FILE | | | | | | |
| 5935498 | TERRIE G PAYNE | ADDRESS ON FILE | | | | | | |
| 7942841 | TERRY REMITZ | 7000 HARTLEY CT | | | | MODESTO | CA | 95356-8889 |
| 4986404 | TESTA, ROBERT | ADDRESS ON FILE | | | | | | |
| 5876528 | THAKUR, ABHIJAT | ADDRESS ON FILE | | | | | | |
| 4930492 | THE AFFILIATED GROUP INC | 6080 TENNYSON STE 100 | | | | PLANO | MN | 75024-6002 |
| 5009060 | THE ANNIE SIERRA CURTIS TRUST | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5009061 | THE BROWN REVOCABLE TRUST, WITH DONALD M. BROWN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938695 | THE BROWN REVOCABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009062 | THE BROWN REVOCABLE TRUST, WITH JILL C. BROWN, TRUSTEE | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | 121 PARK AVE | | | | QUAKERTOWN | PA | 18951-1631 |
| 4930571 | THE GREATER EUREKA CHAMBER OF | 612 G ST STE 101 | | | | EUREKA | CA | 95501-9814 |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 120 | | | | ROSEVILLE | CA | 95661 |
| 4930700 | THE WELL WORKPLACE LLC | 1912 LIBERTY RD  SPC 20 | | | | ELDERSBURG | MD | 21784-6690 |
| 5009064 | THEIS, KEELI | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005760 | THELEN, GISELLA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005763 | THELEN, TOM | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5935552 | THEODORE WILLIAM GLAUM | ADDRESS ON FILE | | | | | | |
| 5935569 | THERESA L ARNOLD | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 152 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5935571 | THERESA R COLE | ADDRESS ON FILE | | | | | | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 2600 CAPITOL AVE STE 430 | | | | SACRAMENTO | CA | 95816-5932 |
| 6117541 | THERMAL ENERGY DEVELOPMENT PARTNERSHIP, L.P. | 2600 CAPITOL AVE | STE 430 | | | SACRAMENTO | CA | 95816-5932 |
| 6067376 | THESKEN, JOSEPH (JAY) OR TERRI | ADDRESS ON FILE | | | | | | |
| 4972061 | THIBODEAU, ANDREW | ADDRESS ON FILE | | | | | | |
| 5009065 | THOM, REBECCA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938703 | THOM, REBECCA AND CAROL | ADDRESS ON FILE | | | | | | |
| 5009066 | THOM, WALLACE V. | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938706 | THOM, WALLACE V.; SANCHEZ-THOM, SANDRA (JOSES); THOM, ALYSSA (ASHTON) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5935597 | THOMAS A CASTRO | ADDRESS ON FILE | | | | | | |
| 7942870 | THOMAS BROWN | 1158 VIOGNIER WAY | | | | GILROY | CA | 95020-7115 |
| 5935621 | THOMAS C MCCALLY | ADDRESS ON FILE | | | | | | |
| 5935639 | THOMAS D. NIELSEN | ADDRESS ON FILE | | | | | | |
| 7770135 | THOMAS E LEWIS JR CUST | COLLEN MARIE LEWIS | CA UNIF TRANSFERS MIN ACT | 20079 GENTEEL DR | | FRIANT | CA | 93626-7928 |
| 5935646 | THOMAS E PRINGLE | ADDRESS ON FILE | | | | | | |
| 5904061 | THOMAS EALEY | ADDRESS ON FILE | | | | | | |
| 5943906 | THOMAS GARCIA | ADDRESS ON FILE | | | | | | |
| 5935662 | THOMAS H. WORLEY | ADDRESS ON FILE | | | | | | |
| 5935668 | THOMAS J GRIFFIN | ADDRESS ON FILE | | | | | | |
| 7726084 | THOMAS K TRAWEEK & | ADDRESS ON FILE | | | | | | |
| 5935708 | THOMAS PHELAN | ADDRESS ON FILE | | | | | | |
| 7777714 | THOMAS R HAYDEN & MARY E HAYDEN CO-TTEES | 5600 WALDO AVE STE 9 | | | | MIDLAND | MI | 48642-6444 |
| 7857105 | THOMAS R HOPPE | 4200 W ELKHORN AVE | | | | VISALIA | CA | 93277-0660 |
| 7780980 | THOMAS S ROBINSON | 1 A ST | | | | HULL | MA | 02045-1907 |
| 6144447 | THOMAS STEVEN J & GRACE MICHAEL J | ADDRESS ON FILE | | | | | | |
| 5944088 | THOMAS TOTH | ADDRESS ON FILE | | | | | | |
| 5935736 | THOMAS W KELLEY | ADDRESS ON FILE | | | | | | |
| 5009069 | THOMAS, BECKY LYNN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938709 | THOMAS, BECKY LYNN; THOMAS, THOMAS ROBERT | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5940056 | THOMAS, JENA | ADDRESS ON FILE | | | | | | |
| 5009076 | THOMAS, JULIE ANN (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM, MARC MICHAEL THOMAS) | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 153 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009071 | THOMAS, MARC M. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938714 | THOMAS, MARC M. AND SUSAN K. (RUSH); THOMAS, JULIE (THROUGH GAL MARC THOMAS) (COLEMAN) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92010-6690 |
| 5009074 | THOMAS, MARC MICHAEL | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938717 | THOMAS, MARC MICHAEL; THOMAS, SUSAN KIRBY; THOMAS, JULIE ANN (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM, MARC MICHAEL THOMAS) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 |
| 5876633 | THOMAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4952240 | THOMAS, MICHAEL F | ADDRESS ON FILE | | | | | | |
| 5009072 | THOMAS, SUSAN K. (RUSH) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009075 | THOMAS, SUSAN KIRBY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009070 | THOMAS, THOMAS ROBERT | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 6131171 | THOMPSON JIMMY R & JANICE R JT | ADDRESS ON FILE | | | | | | |
| 5940060 | THOMPSON, AVA | ADDRESS ON FILE | | | | | | |
| 4943066 | THOMPSON, COURTNEY | GENERAL DELIVERY | | | | CONCORD | CA | 94520-9999 |
| 5005766 | THOMPSON, DAVID | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5005769 | THOMPSON, JILL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5984077 | THOREN, KELLI | ADDRESS ON FILE | | | | | | |
| 4997441 | THORNBURY, GREGORY | ADDRESS ON FILE | | | | | | |
| 5938721 | THORNE, MARTIN BRENIA | ADDRESS ON FILE | | | | | | |
| 5009078 | THORNTON, CHERILL (NORFOLK) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938724 | THORNTON, CHERILL (NORFOLK); THORNTON, ROSS LABAR (JOSES) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009079 | THORNTON, ROSS LABAR (JOSES) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 7726324 | THU MOWER CUST | ADDRESS ON FILE | | | | | | |
| 5942280 | THU TRAN | ADDRESS ON FILE | | | | | | |
| 5983703 | THURMAN, GAIL/ATTY REP | 9008 A ST | | | | OAKLAND | CA | 94603-1324 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4964564 | THURSTON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 7953802 | THYSSENKRUPP ELEVATOR | 2850 N CALIFORNIA ST # 120 | | | | BURBANK | CA | 91504-2560 |
| 5935886 | TICIA E KRAUS | ADDRESS ON FILE | | | | | | |
| 5003385 | TIEBER, URSULA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5935894 | TIFFANY D CORNWELL | ADDRESS ON FILE | | | | | | |
| 5005772 | TIFFANY, JANET | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5005775 | TIFFANY, PAUL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005778 | TIFFANY, ROLAND | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4964207 | TIGER, JACOB L | ADDRESS ON FILE | | | | | | |
| 5005781 | TIHONI, JACQUELINE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5905740 | TIM MOORE | ADDRESS ON FILE | | | | | | |
| 5009080 | TIMM, GERALD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938727 | TIMM, GERALD; TIMM, TRAVIS (UNDERHILL); TIMM, SHELLY (JOSES 1ST AMENDED) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009082 | TIMM, SHELLY (JOSES 1ST AMENDED) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009081 | TIMM, TRAVIS (UNDERHILL) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5943867 | TIMMY CREW | ADDRESS ON FILE | | | | | | |
| 5943916 | TIMOTHY HALBUR | ADDRESS ON FILE | | | | | | |
| 5935991 | TIMOTHY J WILT | ADDRESS ON FILE | | | | | | |
| 7935554 | TIMOTHY MCLAUGHLIN.;. | 22760 SAN JUAN RD | | | | CUPERTINO | CA | 95014-3935 |
| 5936009 | TIMOTHY P GARDNER | ADDRESS ON FILE | | | | | | |
| 5944027 | TIMOTHY PRESTON | ADDRESS ON FILE | | | | | | |
| 5936014 | TIMOTHY W KLINE | ADDRESS ON FILE | | | | | | |
| 5943808 | TINA ALBRECHT | ADDRESS ON FILE | | | | | | |
| 7769540 | TINA KRAMER CUST | TIFFANY BETH KRAMER | CA UNIF TRANSFERS MIN ACT | 159 AEGEAN WAY APT 139 | | VACAVILLE | CA | 95687-4044 |
| 5943999 | TINA NELSON | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 155 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5936021 | TINA RESZLER | ADDRESS ON FILE | | | | | | |
| 4984434 | TISHER, E | ADDRESS ON FILE | | | | | | |
| 4940841 | TITUS TAYLOR, CATHERINE | 10905 MAIDEN LN NE | | | | BRAINBRIDGE IS | WA | 98110-1564 |
| 4977850 | TITUS, DON | ADDRESS ON FILE | | | | | | |
| 5936040 | TOD W. ZIMMERMAN | ADDRESS ON FILE | | | | | | |
| 5936057 | TODD HUCKABEE | ADDRESS ON FILE | | | | | | |
| 5936069 | TODD L NELSON | ADDRESS ON FILE | | | | | | |
| 5876761 | TODD TAYLOR | ADDRESS ON FILE | | | | | | |
| 5005784 | TODD, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4977873 | TOEPFER, LOUIS | ADDRESS ON FILE | | | | | | |
| 6117796 | TOLMAN, JAMES | ADDRESS ON FILE | | | | | | |
| 5905671 | TOM HOWARD | ADDRESS ON FILE | | | | | | |
| 5905824 | TOM THELEN | ADDRESS ON FILE | | | | | | |
| 4969544 | TOMLJANOVIC, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | |
| 5936113 | TOMMY L ROSS CIPRIANI | ADDRESS ON FILE | | | | | | |
| 6145410 | TOMSEN KENNETH H & SUSAN C | ADDRESS ON FILE | | | | | | |
| 5936147 | TONY R. WATTS | ADDRESS ON FILE | | | | | | |
| 5876813 | TOP FLAVOR FARMS | ADDRESS ON FILE | | | | | | |
| 5943825 | TORI BERG | ADDRESS ON FILE | | | | | | |
| 6141952 | TORRES ADOLFO & EDNA | ADDRESS ON FILE | | | | | | |
| 4913635 | TORRES, ANDREA MARIE | ADDRESS ON FILE | | | | | | |
| 5005790 | TORRES, JUVENAL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5940085 | TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 5005787 | TORRES, SERGIO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4939924 | TORRES, SOPHIE | 741 E GEARY ST UNIT 158 | | | | FRESNO | CA | 93706-4109 |
| 4969860 | TORRES, TRAVIS | ADDRESS ON FILE | | | | | | |
| 5876831 | TORREY CONSTRUCTION | ADDRESS ON FILE | | | | | | |
| 5876832 | TORREY, PAT | ADDRESS ON FILE | | | | | | |
| 5005793 | TOTH, THOMAS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005796 | TOTTEN, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5984489 | TOUPS, DEREK | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5936185 | TOVE M. WESTRUP | ADDRESS ON FILE | | | | | | |
| 4914115 | TOY, GILBERT K | ADDRESS ON FILE | | | | | | |
| 5940088 | TRACE, SCOTT | ADDRESS ON FILE | | | | | | |
| 5936195 | TRACI J BRENNEMAN | ADDRESS ON FILE | | | | | | |
| 5936200 | TRACI N CURTIS | ADDRESS ON FILE | | | | | | |
| 7780742 | TRACY S NASH TR | UA 07 24 13 | CHARLENE STOCKTON REV TRUST | 469 N WILLOW HAVEN AVE | | LEHI | UT | 84043-3077 |
| 6145582 | TRAN HAN & MAI LIEN | ADDRESS ON FILE | | | | | | |
| 5002940 | TRAN, THU | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5876859 | TRANSAMERICA INVESTMENTS LLC | ADDRESS ON FILE | | | | | | |
| 5008713 | TRAVIS MARTIN, MINOR THROUGH GAL SHANNON BAIRD-MARTIN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5936249 | TRAVIS R COBB | ADDRESS ON FILE | | | | | | |
| 4997942 | TRAWEEK, BARBARA | ADDRESS ON FILE | | | | | | |
| 5936263 | TRAY R SMITH | ADDRESS ON FILE | | | | | | |
| 4940341 | TREADWAY, DEAN | 5420 CLAREMONT AVE | | | | OAKLAND | CA | 94618-1134 |
| 4970430 | TREVINO, PAMELA | ADDRESS ON FILE | | | | | | |
| 4960641 | TREVINO, VINCENT | ADDRESS ON FILE | | | | | | |
| 5936287 | TREVOR CURTIS | ADDRESS ON FILE | | | | | | |
| 5936310 | TREVOR S. ROBINSON | ADDRESS ON FILE | | | | | | |
| 5865009 | TRI POINTE HOMES, INC. | ADDRESS ON FILE | | | | | | |
| 5876884 | TRI POINTE HOMES, INC., A DELAWARE CORP | ADDRESS ON FILE | | | | | | |
| 4940489 | TRIANA, EDUARDO | 12695 WILBURY PARK | | | | HOUSTON | TX | 77041-6642 |
| 4962640 | TRIMBLE, GARY DEAN | ADDRESS ON FILE | | | | | | |
| 5008701 | TRIMBLE, TYLER AUSTIN (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM DACIA RENEE MARKLAND) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6117554 | TRIPLE B RANCH INC | 428 JUSTESON AVE | | | | GRIDLEY | CA | 95948-9434 |
| 4973157 | TRIVEDI, SNEHAL | ADDRESS ON FILE | | | | | | |
| 4983764 | TRNKA, ZORA | ADDRESS ON FILE | | | | | | |
| 6144362 | TROCHA MARTHA TR | ADDRESS ON FILE | | | | | | |
| 4960922 | TROMPAS, VON ALEXANDER | ADDRESS ON FILE | | | | | | |
| 5936373 | TROY BLEDSOE | ADDRESS ON FILE | | | | | | |
| 5005799 | TUBBS, GARETH | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938734 | TUCK, JANE LENORE; TUCK, JERRY NEAL | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 157 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008361 | TUCKER, JACQUELINE LEANNE CRAIG | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4994515 | TUCKER, LINDA | ADDRESS ON FILE | | | | | | |
| 4931150 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 197 MONO WAY STE B | | | SONORA | CA | 95370-5209 |
| 4931161 | TURNER & TOWNSEND AMCL INC | 475 PARK AVE S FL 11 | | | | NEW YORK | NY | 10016-6901 |
| 5005802 | TURNER, AMY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4942171 | TUROFF, ARLINE | 11600 EDUCATION ST | | | | AUBURN | CA | 95602-2468 |
| 7781263 | TY M WALLACE | 62938 FRESCA ST | | | | BEND | OR | 97703-1581 |
| 5893612 | TYLER GARRETT WEST | ADDRESS ON FILE | | | | | | |
| 5936425 | TYLER M CURTIS | ADDRESS ON FILE | | | | | | |
| 5936432 | TYLER N. STROUP | ADDRESS ON FILE | | | | | | |
| 5009102 | UBRUN, ELIZABETH ANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009101 | UBRUN, PAUL HENRY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938738 | UBRUN, PAUL HENRY; UBRUN, ELIZABETH ANN | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6147065 | UCIK MARTIN | ADDRESS ON FILE | | | | | | |
| 4964393 | ULLMER, JAN CLAIRE | ADDRESS ON FILE | | | | | | |
| 4931292 | UNITED LITIGATION DISCOVERY | 220 SANSOME ST STE 800 | | | | SAN FRANCISCO | CA | 94104-2723 |
| 5877005 | UNIVERSITY STUDENT LIVING, LLC | ADDRESS ON FILE | | | | | | |
| 4911666 | UPADHYAY, SHANTA CHERLA | ADDRESS ON FILE | | | | | | |
| 5877015 | URBAN POINT SF, LLC | ADDRESS ON FILE | | | | | | |
| 6008398 | URBAN WEST LLC | 14407 BIG BASIN WAY STE D | | | | SARATOGA | CA | 95070-6083 |
| 4995533 | URBANI, LEOTA | ADDRESS ON FILE | | | | | | |
| 5991326 | URICK, STEVEN | ADDRESS ON FILE | | | | | | |
| 4963995 | URPS, JAMES DAVID | ADDRESS ON FILE | | | | | | |
| 5904230 | URSULA TIEBER | ADDRESS ON FILE | | | | | | |
| 4913707 | URTZ, STEPHEN EDWARD | ADDRESS ON FILE | | | | | | |
| 6146318 | UTTER PATRICK M & UTTER SHANNON L | ADDRESS ON FILE | | | | | | |
| 4995152 | VACCARO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 4973479 | VALDEZ III, ANGEL OSVALDO | ADDRESS ON FILE | | | | | | |
| 4953730 | VALDEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 4987744 | VALDEZ, JOSEPH | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5008846 | VALDEZ, SHAINA EVENINGSTAR | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4995110 | VALDOVINOS, STEVEN | ADDRESS ON FILE | | | | | | |
| 5005805 | VALENCIA, ANTHONY | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4955577 | VALENZUELA, LAURA | ADDRESS ON FILE | | | | | | |
| 4936895 | VALENZUELA, MARTIN | 8724 BAINBRIDGE PL | | | | STOCKTON | CA | 95209-4811 |
| 5936478 | VALERIE D. SANDERS | ADDRESS ON FILE | | | | | | |
| 4941497 | VALLABHANENI, NAVEEN KUMAR | 165 S BERNARDO AVE APT 46 | | | | SUNNYVALE | CA | 94086-5630 |
| 6161104 | VALLADARES, MARTHA | ADDRESS ON FILE | | | | | | |
| 4931519 | VALLEY CLEAN ENERGY ALLIANCE | 2936 FUCHSIA DR | | | | LODI | CA | 95242-9768 |
| 5009104 | VAN OVER, CHERI ANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-2490 |
| 5009103 | VAN OVER, CHERYL ANN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5938743 | VAN OVER, CHERYL ANN; CHERI ANN VAN OVER (RISKMASTER: HEAVENLY ICE) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141259 | VAN PATTEN DENNIS L ET AL | ADDRESS ON FILE | | | | | | |
| 5942366 | VANBERGEN, POLLY | ADDRESS ON FILE | | | | | | |
| 5008384 | VANCE, JOHN LEROY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5877091 | VANDEN SOLUTIONS, LLC | ADDRESS ON FILE | | | | | | |
| 6141664 | VANDERMADE SELMA | ADDRESS ON FILE | | | | | | |
| 5905630 | VANESSA ELHADIDI | ADDRESS ON FILE | | | | | | |
| 5936508 | VANESSA HOUSTON | ADDRESS ON FILE | | | | | | |
| 5936513 | VANESSA M DEHERRERA | ADDRESS ON FILE | | | | | | |
| 5904272 | VANESSA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 5936518 | VANESSA SEXTON | ADDRESS ON FILE | | | | | | |
| 6145107 | VANDERSTINE SHARON L TR & PAUL C TR | ADDRESS ON FILE | | | | | | |
| 4943763 | VANN, WILLIAM | 4450 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453-9470 |
| 5938748 | VANOVER, GILBERT J. | ADDRESS ON FILE | | | | | | |
| 4985311 | VAQUERO, MARIA D | ADDRESS ON FILE | | | | | | |
| 4958145 | VASQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 5992772 | VAZIRI, STEVEN | ADDRESS ON FILE | | | | | | |
| 4991205 | VELARDE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5986872 | VELASQUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 5938752 | VELEZ, RANDE | ADDRESS ON FILE | | | | | | |
| 4913540 | VENTURA, SHERI L | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 159 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5005808 | VENTURI, EVELYN | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005811 | VENTURI-COWAN, PAMELA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005814 | VENTURI-HENTZ, TERESA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6141094 | VERA TRACY & VERA IVAN | ADDRESS ON FILE | | | | | | |
| 4933747 | VERHINES, DAVID | 56214 N VULTURE MINE RD | | | | WICKENBURG | AZ | 85390-1659 |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE | 1218 REDWOOD LN | | | SELMA | CA | 93662-3226 |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | 2936 FUCHSIA DR | | | | LODI | CA | 95242-9768 |
| 6008935 | VERNON SONS CONSTRUCTION, INC. | 4054 CARIBBEAN ST | | | | OXNARD | CA | 93035-1433 |
| 5974923 | VERONICA K. JA WOR | ADDRESS ON FILE | | | | | | |
| 6009917 | VERVE FARMS INC | 377 W FALLBROOK AVE STE 207 | | | | FRESNO | CA | 93711-6227 |
| 4956939 | VICENTE JR., DUPURE E | ADDRESS ON FILE | | | | | | |
| 5002952 | VICKERY, KATHERINE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5974936 | VICKI GOMES | ADDRESS ON FILE | | | | | | |
| 4961863 | VICKREY, IAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 5936594 | VICKY L. ATKINSON | ADDRESS ON FILE | | | | | | |
| 5936607 | VICTOR GARCIA | ADDRESS ON FILE | | | | | | |
| 5944010 | VICTOR OCHOA | ADDRESS ON FILE | | | | | | |
| 5944049 | VICTOR SALES | ADDRESS ON FILE | | | | | | |
| 5936636 | VICTORIA CALDWELL | ADDRESS ON FILE | | | | | | |
| 5936673 | VICTORIAN. MALONE | ADDRESS ON FILE | | | | | | |
| 4986307 | VIERRA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 1511 YOSEMITE DR | | | | MILPITAS | CA | 95035-6555 |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2072 LUCRETIA AVE | | | | SAN JOSE | CA | 95122-3305 |
| 5005817 | VIGIL, ANA | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5963957 | VILLA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 5955782 | VILLALOBOS, MARGARTIA | ADDRESS ON FILE | | | | | | |
| 5977135 | VILORIA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 6141804 | VINAS ARIEL R & MUNOZ-LIMA CLAUDIA R | ADDRESS ON FILE | | | | | | |
| 7776296 | VINCENT A RAGOSTA TR | 36410 | 15 LOTUS PL | | | PROVIDENCE | RI | 02908-2010 |
| 5005820 | VINYARD, RENEE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5944061 | VIPUL SHETH | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 160 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7786776 | VIRGIL A GIOVANNONI & NANCY L | 2019 LADERA DR | | | | LINCOLN | CA | 95648-7931 |
| 5936743 | VIRGINIA GOETZ | ADDRESS ON FILE | | | | | | |
| 7774639 | VIRGINIA H SHEA | CHATEAU PACIFIC | 2824 NE 187TH ST | | | LK FOREST PK | WA | 98155-4153 |
| 7727533 | VIRGINIA K ANTAKLI & | ADDRESS ON FILE | | | | | | |
| 5942476 | VIVIEN NIELSON | ADDRESS ON FILE | | | | | | |
| 5943846 | VLADIMIR CANOVAS | ADDRESS ON FILE | | | | | | |
| 4931736 | VOCATIONAL DESIGNS INC | 1019 N DEMAREE ST # A | | | | VISALIA | CA | 93291-4117 |
| 4938875 | VORA, PRAKASH | 5079 CERRETO ST | | | | DUBLIN | CA | 94568-4849 |
| 5977139 | VOSS, REBECCA ANN | ADDRESS ON FILE | | | | | | |
| 5009111 | VRISMO, ANABELLE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009109 | VRISMO, CASEY | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938761 | VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCUTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5992949 | VROOMMAN, GERARD | ADDRESS ON FILE | | | | | | |
| 4969259 | VU, ANDREW NGOC | ADDRESS ON FILE | | | | | | |
| 4931779 | WAHLUND CONSTRUCTION INC | PO BOX 6486 | | | | EUREKA | CA | 9552-6486 |
| 4973039 | WAID, LACIE RENEE | ADDRESS ON FILE | | | | | | |
| 4945207 | WAILI INC-CHAN, JOHNNY | PO BOX 591178 | | | | SAN FRANCISCO | CA | 94159-1178 |
| 5940174 | WAKEN, EUGENE & DHANA | ADDRESS ON FILE | | | | | | |
| 5981704 | WALKER DAIRY, JIM WALKER | 1660 PRICE CREEK SCHOOL RD | | | | FERNDALE | CA | 95536-9400 |
| 4972750 | WALKER JR., JIMMIE LLOYD | ADDRESS ON FILE | | | | | | |
| 4972045 | WALKER, ALEXANDER PAUL | ADDRESS ON FILE | | | | | | |
| 4956079 | WALKER, NICOLE SIMONE | ADDRESS ON FILE | | | | | | |
| 4964322 | WALLIS, PAUL WILSON | ADDRESS ON FILE | | | | | | |
| 5005823 | WALLS, AISHA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5008343 | WALLS, CHERYL L. | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4994604 | WALLS, RICHARD | ADDRESS ON FILE | | | | | | |
| 4952921 | WALSH, JONATHAN HUGH | ADDRESS ON FILE | | | | | | |
| 5008563 | WALTER CHARLES HOEKSTRA DBA BERRYBLEST FARM DBA BERRYBLEST ORGANIC FARM | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7774526 | WALTER D SEID | 931 E WALNUT ST UNIT 209 | | | | PASADENA | FL | 91106-5502 |
| 5936790 | WALTER D SMITH | ADDRESS ON FILE | | | | | | |
| 5936797 | WALTER G. PENNINGTON | ADDRESS ON FILE | | | | | | |
| 5943942 | WALTER KERR | ADDRESS ON FILE | | | | | | |
| 5938769 | WALTERS, BRIAN | ADDRESS ON FILE | | | | | | |
| 4961116 | WALTERS, MATTHEW | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7727932 | WANDA WELCH | ADDRESS ON FILE | | | | | | |
| 6142321 | WARD MICHAEL D TR & WARD ARLENE J TR | ADDRESS ON FILE | | | | | | |
| 4955995 | WARD, GINA | ADDRESS ON FILE | | | | | | |
| 4962824 | WARD, SONNY JOSEPH | ADDRESS ON FILE | | | | | | |
| 5003304 | WARD, TAWNI | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5877299 | WARDA, FANTINE | ADDRESS ON FILE | | | | | | |
| 5877300 | WARDEN'S OFFICE | ADDRESS ON FILE | | | | | | |
| 5989289 | WARMINGTON, ANNE | ADDRESS ON FILE | | | | | | |
| 4981848 | WARNER, GLENN | ADDRESS ON FILE | | | | | | |
| 5942273 | WARREN CHIN | ADDRESS ON FILE | | | | | | |
| 6139307 | WARREN FLOYD E & LOLA N REV LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 6139306 | WARREN FLOYD E & LOLA N REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | | |
| 5975225 | WARREN L. DESIMONE | ADDRESS ON FILE | | | | | | |
| 7780456 | WARREN W ODENHEIMER TR | 211 SAXONY RD OFC | | | | ENCINITAS | CA | 92024-2765 |
| 4958670 | WASHINGTON, JAMES MATTHEW | ADDRESS ON FILE | | | | | | |
| 6179396 | WASHINGTON, LYNETTE | ADDRESS ON FILE | | | | | | |
| 5877319 | WATERMILL EXPRESS LLC | ADDRESS ON FILE | | | | | | |
| 5002976 | WATKINS, AMBER | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4978166 | WATKINS, GARRY | ADDRESS ON FILE | | | | | | |
| 4988257 | WATKINS, JOE | ADDRESS ON FILE | | | | | | |
| 5992307 | WATTS, DONALD | ADDRESS ON FILE | | | | | | |
| 6013180 | WAVE DIV HOLDINGS LLC | 3700 MONTE VILLA PKWY STE 110 | | | | BOTHELL | WA | 98021-9126 |
| 4931865 | WAVEDIVISION HOLDINGS LLC | 3700 MONTE VILLA PKWY STE 110 | | | | BOTHELL | WA | 98021-9126 |
| 5003454 | WAYLAND, CAMERON | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5936866 | WAYLON SHIPMAN | ADDRESS ON FILE | | | | | | |
| 5005826 | WAYMAN, MICHAEL | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4931873 | WAYNE E ANDERSON DO | PO BOX 194091 | | | | SAN FRANCISCO | CA | 94119-4091 |
| 6133422 | WEAR GLENN L | ADDRESS ON FILE | | | | | | |
| 6131710 | WEBB CARL R & NADINE L JT | ADDRESS ON FILE | | | | | | |
| 6142789 | WEBB KEVIN & WEBB STEPHANIE | ADDRESS ON FILE | | | | | | |
| 5938772 | WEBB, CHARLES BENJAMIN | ADDRESS ON FILE | | | | | | |
| 6139716 | WEBER LYNN TR & WEBER SUSAN P TR | ADDRESS ON FILE | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 159 of 166

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 162 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4962534 | WEDDLE, ZACHARY ERROLL | ADDRESS ON FILE | | | | | | |
| 6132651 | WEIGT JAMES D & DEBORAH M 1/2 | ADDRESS ON FILE | | | | | | |
| 5008805 | WEINSTEIN, SIDNEY (AS A REPRESENTATIVE OF PAULINE'S PIZZA) (JOSES) | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5008804 | WEINSTEIN, SIDNEY (INDIVIDUALLY) | | | | | SAN DEIGO | CA | 92101-4290 |
| 5941765 | WELDON A. GLASSCOCK DBA POCKET RANCH, LLC | GERALD SINGLETON (SBN 208783), ERIKA L. VASQUEZ (SBN268205), AMANDA LOCURTO (SBN 265420) | SINGLETON LAW FIRM, APC | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5985033 | WELDON, TAMETRA | ADDRESS ON FILE | | | | | | |
| 5009119 | WELDY, DENNIS JAMES | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 6140538 | WELLINGTON SANDRA MAUREEN TR | ADDRESS ON FILE | | | | | | |
| 4991839 | WELLS, ROBERTA | ADDRESS ON FILE | | | | | | |
| 7728104 | WELLSFRONT BROKERAGE TR | ADDRESS ON FILE | | | | | | |
| 6144817 | WENDLE WAYNE W & MAUREEN | ADDRESS ON FILE | | | | | | |
| 5936926 | WENDY D DRAKE | ADDRESS ON FILE | | | | | | |
| 5942279 | WENDY NELSON | ADDRESS ON FILE | | | | | | |
| 5938778 | WENGER, MICHAEL DOUG | ADDRESS ON FILE | | | | | | |
| 4934661 | WEPPLER, BRITTANY | 990 KENSTON DR | | | | CLAYTON | CA | 94517-1370 |
| 4991204 | WEST, MICHAEL | ADDRESS ON FILE | | | | | | |
| 5990849 | WESTBROOK, CHRIS | ADDRESS ON FILE | | | | | | |
| 4992751 | WESTERGARD, CHRIS | ADDRESS ON FILE | | | | | | |
| 6145145 | WESTNEY RON P TR & WESTNEY PENELOPE UNA TR | ADDRESS ON FILE | | | | | | |
| 4937957 | WESTSIDE COFFEE CO.-KALINOWSKI, JAKUB | 10383 EMPIRE GRADE | | | | SANTA CRUZ | CA | 95060-9622 |
| 4910485 | WESTWATER, TIFFANY Q | ADDRESS ON FILE | | | | | | |
| 4990064 | WHEATFILL, GREGORY | ADDRESS ON FILE | | | | | | |
| 5973110 | WHEATON, BRUCE | ADDRESS ON FILE | | | | | | |
| 6130739 | WHITE BRUCE M & JEAN L TR | ADDRESS ON FILE | | | | | | |
| 4963898 | WHITE, CHARLES RANDALL | ADDRESS ON FILE | | | | | | |
| 4961461 | WHITE, GLORIA | ADDRESS ON FILE | | | | | | |
| 4976663 | WHITE, JESSIE | ADDRESS ON FILE | | | | | | |
| 5985069 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 4937288 | WHITE, PETER | 1954 MOUNTAIN BLVD # 13252 | | | | OAKLAND | CA | 94611-2813 |
| 4982430 | WHITEHEAD, JAMES | ADDRESS ON FILE | | | | | | |
| 7593717 | WHITENECKS, THEO | ADDRESS ON FILE | | | | | | |
| 7854399 | WHITNEY LEE SIRNIO CUST | RYDER CANNON RAMOS | UNIF TRF MIN ACT AZ | 28612 COTTAGE GROVE LORANE RD | | COTTAGE GROVE | OR | 97424-9735 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5938787 | WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009124 | WIEBE, MARK JASON AND BOYD | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5977169 | WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5977171 | WIEGEL, DEBRA LEE | ADDRESS ON FILE | | | | | | |
| 4997523 | WIGHT, PAULINE | ADDRESS ON FILE | | | | | | |
| 5005829 | WILBER, JULIE | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5005832 | WILBER, KARL | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4993737 | WILBURN, DIANE | ADDRESS ON FILE | | | | | | |
| 4932944 | WILDWOOD POWER | 3371 AVENIDA AVE | | | | CARLSBAD | CA | 92009-9339 |
| 4972815 | WILKINS, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 7787096 | WILL M HART | 601 CHERRY ST | | | | PETALUMA | CA | 94952-2048 |
| 4961274 | WILLARD, MATTHEW | ADDRESS ON FILE | | | | | | |
| 5009127 | WILLCOX, PEGGY LEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938795 | WILLCOX, PEGGY LEE; JETTON, TIM HOWARD | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5943969 | WILLEM LOXLEY | ADDRESS ON FILE | | | | | | |
| 7728358 | WILLIAM B BLISS & BONNIE RYDER | ADDRESS ON FILE | | | | | | |
| 6013956 | WILLIAM EDWARD SHELTON | ADDRESS ON FILE | | | | | | |
| 7781275 | WILLIAM G HAYTER TR | UA 02 02 15 | ALICE A GABRIELSON LIVING TRUST | 4432 ELDER AVE | | SEAL BEACH | CA | 90740-2958 |
| 5975420 | WILLIAM GOMES | ADDRESS ON FILE | | | | | | |
| 5937063 | WILLIAM HART | ADDRESS ON FILE | | | | | | |
| 5937085 | WILLIAM J SHORT | ADDRESS ON FILE | | | | | | |
| 5943948 | WILLIAM KWAN | ADDRESS ON FILE | | | | | | |
| 5975485 | WILLIAM M. STEVENS | ADDRESS ON FILE | | | | | | |
| 7785195 | WILLIAM PHILLIPS | 1490 7TH ST NW APT 703 | | | | WASHINGTON | DC | 20001-3393 |
| 7728997 | WILLIAM R MARK II | ADDRESS ON FILE | | | | | | |
| 7854657 | WILLIAM R WALKER CUST | KELLY MAURENE WALKER | CA UNIF TRANSFERS MIN ACT | 1275 4TH ST # 248 | | SANTA ROSA | CA | 95404-4057 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5942424 | WILLIAM REMICK | ADDRESS ON FILE | | | | | | |
| 5942444 | WILLIAM ST. PIERRE | ADDRESS ON FILE | | | | | | |
| 5975533 | WILLIAM T. MEYERS | ADDRESS ON FILE | | | | | | |
| 4952280 | WILLIAMS, ANDRE | ADDRESS ON FILE | | | | | | |
| 5008847 | WILLIAMS, BONNIE SUE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5003060 | WILLIAMS, BRENDA | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 4962732 | WILLIAMS, BRYCE MARTIN | ADDRESS ON FILE | | | | | | |
| 5009132 | WILLIAMS, DEAN LEE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4987074 | WILLIAMS, DENNIS | ADDRESS ON FILE | | | | | | |
| 5009110 | WILLIAMS, DESIREE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4921556 | WILLIAMS, GEISHA J | ADDRESS ON FILE | | | | | | |
| 7953922 | WILLIAMS, JOSHUA MCKINLEY | 4129 HIDDEN MEADOW CT | | | | MODESTO | CA | 95356-8796 |
| 4955358 | WILLIAMS, LONNIE | ADDRESS ON FILE | | | | | | |
| 5940231 | WILLIAMS, MARK | ADDRESS ON FILE | | | | | | |
| 4972977 | WILLIAMS, MAURICE M. | ADDRESS ON FILE | | | | | | |
| 5009129 | WILLIAMS, PATRICIA ANN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5977177 | WILLIAMS, PATRICIA ANN; WILLIAMS, RICHARD ALLEN; BENSCOTER, AMOS THEODORE (BY AND THROUGH HIS POWER OF ATTORNEY PATRICIA ANN WILLIAMS); WILLIAMS, DEAN LEE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTRO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009130 | WILLIAMS, RICHARD ALLEN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5894860 | WILLIAMS, TERRENCE | ADDRESS ON FILE | | | | | | |
| 4967903 | WILLIAMS, TINA | ADDRESS ON FILE | | | | | | |
| 7854704 | WILLIE W FERGUSON SR | 7406 KITTY HAWK | | | | CONVERSE | TX | 78109-2450 |
| 5877494 | WILLIS, JOHN | ADDRESS ON FILE | | | | | | |
| 7776888 | WILMA I GUERIN TR UA MAY 1 02 | 1990 MCCULLOCH BLVD N STE D | | | | LAKE HAVASU CITY | AZ | 86403-5749 |
| 5861989 | WILMES, TROY | ADDRESS ON FILE | | | | | | |
| 6132948 | WILSON EVAN M TR | ADDRESS ON FILE | | | | | | |
| 5986161 | WILSON, JAMES | ADDRESS ON FILE | | | | | | |
| 4950981 | WILSON, JASMINE | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 165
of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5009133 | WILSON, JONATHAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938802 | WILSON, JONATHAN; WILSON, MARIANNE | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009134 | WILSON, MARIANNE | 450 A ST STE 500 | | | | SAN DIEGO | CA | 92101-4290 |
| 5938805 | WILSON, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 5977189 | WILSON, WESLEY SCOTT | ADDRESS ON FILE | | | | | | |
| 6145053 | WIN VICTORIA & KHIN AUNG A ET AL | ADDRESS ON FILE | | | | | | |
| 5937198 | WINFIELD R RUMMELL | ADDRESS ON FILE | | | | | | |
| 5977192 | WINGARD, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 5009138 | WINGO, RHONDA | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938815 | WINGO, RHONDA; WILLIAM JAMES WINGO | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5977198 | WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009141 | WINN, DON (INDIVIDUALLY, AND AS TRUSTEES OF THE WINN FAMILY TRUST DATED 6-2-99) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009142 | WINN, LINDA (INDIVIDUALLY, AND AS TRUSTEES OF THE WINN FAMILY TRUST DATED 6-2-99) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5979628 | WINSLOW, DWAYNE | ADDRESS ON FILE | | | | | | |
| 5992189 | WINTER, RONALD | ADDRESS ON FILE | | | | | | |
| 4973703 | WINTERBERG, CHRISTOPHER BRYAN | ADDRESS ON FILE | | | | | | |
| 6113994 | WIRTH, VESTA E. & OTHERS | ADDRESS ON FILE | | | | | | |
| 4943481 | WITT, MONIQUE | 1404 STONEHAVEN DR | | | | BRENTWOOD | CA | 94513-1884 |
| 5877541 | WLG CONSTRUCTION AND DEVELOPMENT | ADDRESS ON FILE | | | | | | |
| 5009143 | WNOROWSKI, JONATHAN W. | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4971925 | WOERNER, KENNAN CHARLES | ADDRESS ON FILE | | | | | | |
| 4960770 | WOLCOTT, BRIAN DAVID | ADDRESS ON FILE | | | | | | |
| 5979633 | WOLCOTT, DENNIS | ADDRESS ON FILE | | | | | | |
| 4914652 | WOLF, MAYA MILLER | ADDRESS ON FILE | | | | | | |
| 5877552 | WOLFINGTON, SHAWN | ADDRESS ON FILE | | | | | | |
| 5977209 | WOLTERS, JOHN GILBERT | ADDRESS ON FILE | | | | | | |
| 4981063 | WOMACK, CHARLES | ADDRESS ON FILE | | | | | | |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 166 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6147059 | WONG KEVIN L & WONG ERIKA C | ADDRESS ON FILE | | | | | | |
| 4958493 | WONG, ALEXANDER CHIH MING | ADDRESS ON FILE | | | | | | |
| 6165392 | WONG, HOI BUN | ADDRESS ON FILE | | | | | | |
| 6008272 | WOOD, ANDREA CLAIRE | ADDRESS ON FILE | | | | | | |
| 5877598 | WOOD, DANNY | ADDRESS ON FILE | | | | | | |
| 5008401 | WOOD, MASON A. | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 4939916 | WOODS, DOROTHY | 2416 W HOME AVE | | | | FRESNO | CA | 93728-1039 |
| 5977214 | WREDE, KYLE VINCENT; WREDE, MAKALYA JEAN; GOBLE, ETHAN NICKOLAS (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM MAKALYA JEAN WREDE); WREDE, VINCENT JAMES | (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM MAKALYA JEAN WREDE)(MAKAYLA AND ETHAN GOBLE NOT ON D | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 |
| 5009146 | WREDE, MAKALYA JEAN | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5009148 | WREDE, VINCENT JAMES (MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM MAKALYA JEAN WREDE) (MAKAYLA AND ETHAN GOBLE NOT ON DEMAND) | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4980240 | WRIGHT JR., EARL | ADDRESS ON FILE | | | | | | |
| 6145366 | WRIGHT LAWRENCE J TR & SHARON M TR | ADDRESS ON FILE | | | | | | |
| 5009151 | WUSLICH, KRISTINA ANNE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5975580 | WYATT L. ROBINSON | ADDRESS ON FILE | | | | | | |
| 4995201 | WYATT, MARY | ADDRESS ON FILE | | | | | | |
| 4914057 | WYMER, AARON LEE | ADDRESS ON FILE | | | | | | |
| 5877644 | XIA, TIAN | ADDRESS ON FILE | | | | | | |
| 5877647 | XU, GENMING | ADDRESS ON FILE | | | | | | |
| 5003343 | YAMADA, MOTOKO | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4969316 | YANEZ, ARCHANGEL MICHAEL | ADDRESS ON FILE | | | | | | |
| 4940961 | YAP, CORTNEY | 6 TALEGA | | | | RCHO STA MARG | CA | 92688-2729 |
| 4938056 | YATES, DEBORAH | 16305 SUNCATCHER LN | | | | PIONEER | CA | 95666-9671 |
| 4980978 | YAWMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 4964915 | YBIERNAS, RYAN ARELLANO | ADDRESS ON FILE | | | | | | |
| 4970245 | YEE, JONATHON J | ADDRESS ON FILE | | | | | | |
| 4969146 | YEH, YI-HORNG KELLY | ADDRESS ON FILE | | | | | | |
| 5938841 | YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 167 of 176

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4932339 | YMCA OF SILICON VALLEY | 1218 REDWOOD LN | | | | SELMA | CA | 95051 |
| 6133912 | YOUNG CARLOS CLEO & DAWN RENEE ZEHMS CO TRUSTEES | ADDRESS ON FILE | | | | | | |
| 4927556 | YOUNG, QUINN | 485 WOODSIDE RD APT 4121 | | | | REDWOOD CITY | CA | 94061-3869 |
| 5938846 | YOUNGBLOOD, ALLEN SCOTT | ADDRESS ON FILE | | | | | | |
| 5009158 | YOUNGBLOOD, LARRY BLAKE | SINGLETON LAW FIRM, APC | GERALD SINGLETON, ERIKA L VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5938849 | YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES | GERARD SINGLETON, ERIKA L. VASQUEZ, AMANDA LOCURTO | SINGLETON LAW FIRM | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 7953944 | YOUSSI, JESSICA | 1578 GREEN CANYON LN | | | | FALLBROOK | CA | 92028-4397 |
| 4912559 | YU, ADELINE | ADDRESS ON FILE | | | | | | |
| 5937265 | YULIKO A. YOKOTA | ADDRESS ON FILE | | | | | | |
| 5877715 | YUROCHKO, MIKE | ADDRESS ON FILE | | | | | | |
| 5943979 | YVONNE MAYSHARK | ADDRESS ON FILE | | | | | | |
| 7782713 | YVONNE N SHUTZ BASCOM | 14954 WOODLAND PARK DR | | | | FOREST RANCH | CA | 94942-9746 |
| 7773505 | YVONNE REIMERS | 41202 N ROLLING GREEN WAY | | | | ANTHEM | AZ | 85086-1225 |
| 4960875 | ZABALLOS, JEFFREY LAWRENCE | ADDRESS ON FILE | | | | | | |
| 5937284 | ZACHARIAH G. SMITH-HENRY | ADDRESS ON FILE | | | | | | |
| 5937299 | ZACHARY P BENNETT | ADDRESS ON FILE | | | | | | |
| 5937307 | ZACHARY S. ZUNIGA | ADDRESS ON FILE | | | | | | |
| 5003514 | ZAKASKY, JAMES | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, ERIKA L. VASQUEZ, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 5003517 | ZAKASKY, LINNEA | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |
| 5003108 | ZAMORA, JESUS | SINGLETON LAW FIRM, APC | ERIKA L. VASQUEZ, GERALD SINGLETON, AMANDA LOCURTO | 450 A ST STE 500 | | SAN DIEGO | CA | 92101-4290 |
| 4971637 | ZARATE, PETER J | ADDRESS ON FILE | | | | | | |
| 4996886 | ZASSO, MELINDA | ADDRESS ON FILE | | | | | | |
| 4912897 | ZASSO, MELINDA ANN | ADDRESS ON FILE | | | | | | |
| 4956841 | ZAVALA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 4963376 | ZAVALA, DAVID | ADDRESS ON FILE | | | | | | |
| 5884401 | ZAVALA, KRISTINA RENEE | ADDRESS ON FILE | | | | | | |
| 4969900 | ZAZUETA, LETTY | ADDRESS ON FILE | | | | | | |
| 5877764 | ZIEBRON, DAN | ADDRESS ON FILE | | | | | | |
| 5938858 | ZIEGLER, SONYA ROSE | ADDRESS ON FILE | | | | | | |
| 4934529 | ZIMBELMAN, KYLE | 3141 HASSLER RD | | | | CAMINO | CA | 95709-9721 |
| 6146416 | ZIMMERMAN DANA L TR & ZIMMERMAN MARILYN K TR | ADDRESS ON FILE | | | | | | |
| 5942263 | ZSOLT HARASZTI | ADDRESS ON FILE | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5940300 | ZUCCHI, ANGELO | ADDRESS ON FILE | | | | | | |
| 5002808 | ZURLINDEN, KAREN | SINGLETON LAW FIRM | 450 A ST STE 500 | | | SAN DIEGO | CA | 92101-4290 |

**Exhibit B**

<table>
<tr><td>

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Reorganized Debtors*

</td><td>

JONES DAY
Bruce S. Bennett (SBN 105430)
(bbennett@jonesday.com)
Joshua M. Mester (SBN 194783)
(jmester@jonesday.com)
James O. Johnston (SBN 167330)
(jjohnston@jonesday.com)
555 South Flower Street
Fiftieth Floor
Los Angeles, CA 90071-2300
Tel: 213 489 3939
Fax: 213 243 2539

*Attorneys for Shareholder Proponents*

</td></tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

<table>
<tr><td>

In re:

**PG&E CORPORATION,**

    **- and -**

**PACIFIC GAS AND ELECTRIC COMPANY,**

               **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
☒ Affects both Debtors

* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

</td><td>

Bankruptcy Case No. 19-30088 (DM)
Chapter 11
(Lead Case)
(Jointly Administered)

**NOTICE OF ENTRY OF CONFIRMATION ORDER AND OCCURRENCE OF EFFECTIVE DATE OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED JUNE 19, 2020**

</td></tr>
</table>

*Left margin vertical text:* Weil, Gotshal & Manges LLP / 767 Fifth Avenue / New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1. **The Plan and Confirmation Order.** On June 20, 2020, the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") entered an order [Docket No. 8053] (the "**Confirmation Order**") confirming the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* [Docket No. 8048] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**").[1]

2. **The Plan Effective Date.** The Effective Date of the Plan occurred on July 1, 2020, and as a result, the Plan has been substantially consummated.

3. **Plan Binding.** The Plan and all provisions of the Plan (including, without limitation, all discharge, injunction, exculpation, and release provisions contained in the Plan and in the Confirmation Order) are binding on all holders of Claims against, or Interests in, the Debtors, whether or not the Claims or Interests of any such holder are impaired under the Plan and whether or not any such holder voted to accept the Plan. You are encouraged to review the Plan and the Confirmation Order in their entirety.

4. **CHANNELING INJUNCTION. In addition to the other provisions of the Plan and the Confirmation Order, the Plan and the Confirmation Order provide that the *sole* source of recovery for holders of Fire Victim Claims shall be from the Fire Victim Trust, and the *sole* source of recovery for holders of Subrogation Wildfire Claims shall be from the Subrogation Wildfire Trust. The holders of Fire Victim Claims and Subrogation Wildfire Claims shall have no recourse to or Claims whatsoever against the Debtors or the Reorganized Debtors or their assets and properties. Consistent with the foregoing and as provided in the Plan and the Confirmation Order, all Entities that have held or asserted, or that hold or assert any Fire Victim Claim or Subrogation Wildfire Claim shall be *permanently and forever stayed, restrained, and enjoined* from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments,**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Confirmation Order, as applicable.

2

**satisfaction, or recovery from any Debtor or Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:**

> **a.** **commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Debtor or Reorganized Debtor, or any property or interests in property of any Debtor or Reorganized Debtor with respect to any such Fire Claim;**

> **b.** **enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Debtor or Reorganized Debtor or against the property of any Debtor or Reorganized Debtor with respect to any such Fire Claim;**

> **c.** **creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Debtor or Reorganized Debtor or the property of any Debtor or Reorganized Debtor with respect to any such Fire Claims;**

> **d.** **asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Debtor or Reorganized Debtor or against the property of any Debtor or Reorganized Debtor with respect to any such Fire Claim; and**

> **e.** **taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.**

5. **Assumption of Executory Contracts and Unexpired Leases and Resolution of Cure Disputes**.

a. Pursuant to Section 8.1(a) of the Plan and Paragraph 32a. of the Confirmation Order, as of July 1, 2020 and subject to the payment of any applicable Cure Amount, all executory contracts and unexpired leases to which any of the Debtors are parties shall be deemed assumed, unless such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) was the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before June 20, 2020, or (iv) is specifically designated as an executory contract or

3

unexpired lease to be rejected on the Schedule of Rejected Contracts (as such Schedule may be amended).

b. Pursuant to Section 8.2(c) of the Plan and Paragraph 34 of the Confirmation Order, in the event of an unresolved dispute regarding (i) any Cure Amount, (ii) the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the executory contract or unexpired lease to be assumed, or (iii) any other matter pertaining to assumption, assumption and assignment, or the Cure Amounts required by section 365(b)(1) of the Bankruptcy Code (each, a "**Cure Dispute**"), such Cure Dispute shall be preserved and may be resolved in due course either consensually without further order of the Bankruptcy Court, or, after notice and an opportunity to be heard, by a Final Order of the Bankruptcy Court, which may be entered after July 1, 2020.

6. **Time for Filing Rejection Damage Claims; Further Amendments to the Schedules of Assumed and Rejected Contracts**.

a. Pursuant to Section 8.3 of the Plan and Paragraph 35a. of the Confirmation Order, in the event that the rejection of an executory contract or unexpired lease under the Plan results in damages to the other party or parties to such contract or lease, any Claim for such damages, shall be forever barred and shall not be enforceable against the Debtors or the Reorganized Debtors, or their respective estates, properties or interests in property, unless a proof of Claim is filed with the Bankruptcy Court and served upon the Debtors or the Reorganized Debtors, **no later than thirty (30) days after the later of (i) June 20, 2020, or (ii) the effective date of the rejection of such executory contract or unexpired lease**, as set forth on the Schedule of Rejected Contracts or in an order of the Bankruptcy Court.

b. Pursuant to Paragraph 32d. of the Confirmation Order:

i. the Debtors or the Reorganized Debtors have thirty (30) days from June 20, 2020 to file amendments to the Schedule of Assumed Contracts (as defined in the Plan Supplement) and Schedule of Rejected Contracts, to remove executory contracts and unexpired leases previously listed on the Schedule of

4

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Assumed Contracts and to add executory contracts and unexpired leases to the Schedule of Rejected Contracts;

ii. any counterparty to an executory contract or unexpired lease that is added to the Schedule of Rejected Contracts or removed from the Schedule of Assumed Contracts shall have thirty (30) days from the date on which notice of such removal or addition is served on the counterparty to file an objection thereto, which objection may be resolved either consensually without further order of the Bankruptcy Court, or, by a Final Order of the Bankruptcy Court, with any rejection deemed approved as of July 1, 2020; and

iii. the rejection of any executory contract or unexpired lease added to the Schedule of Rejected Contracts shall be deemed approved by the Bankruptcy Court as of July 1, 2020 if an objection to the addition of such executory contract or unexpired lease to the Schedule of Rejected Contracts is not timely filed as provided above.

For the avoidance of doubt, the counterparty to an executory contract or unexpired lease that is added to the Schedule of Rejected Contracts shall have thirty (30) days to file a claim for rejection damages following the later of (i) July 1, 2020 and (ii) if a timely objection to rejection is filed and is not consensually resolved by the parties, the entry of an order approving the rejection of such executory contract or unexpired lease.

7. **Final Fee Applications**. Pursuant to Section 2.2 of the Plan, all final requests for the payment of Professional Fee Claims against a Debtor, including any Professional Fee Claim incurred during the period from the Petition Date through and including July 1, 2020, must be filed and served on the Reorganized Debtors no later than sixty (60) days after July 1, 2020. All such final requests will be subject to approval by the Bankruptcy Court after notice and a hearing in accordance with the procedures established by the Bankruptcy Code, the Interim Compensation Order, and any other prior orders of the Bankruptcy Court regarding the payment of Professionals in the Chapter 11 Cases.

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 175
of 176

8. **Certain Documents.** The Confirmation Order, the Plan, the Financing Approval Order, the Fire Victim Trust Agreement, the Fire Victim Claims Resolution Procedures,[2] and the Plan Supplement, can be viewed free of charge at the website for the Debtors' claims and noticing agent, Prime Clerk: https://restructuring.primeclerk.com/pge/. Additionally, copies of such documents may be obtained by accessing the Bankruptcy Court's website: http://www.canb.uscourts.gov. A PACER password and login are needed to access documents on the Bankruptcy Court's website, and can be obtained at http://www.pacer.psc.uscourts.gov.

Dated: July 2, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: */s/ Stephen Karotkin*
Stephen Karotkin

*Attorneys for Debtors*
*and Reorganized Debtors*

---

[2] The Fire Victim Trust Agreement and the Fire Victim Claims Resolution Procedures, among other documents related to the Fire Victim Trust, can also be viewed free of charge at the website for the Fire Victim Trust, https://www.firevictimtrust.com/.

6

Case: 19-30088    Doc# 9037    Filed: 09/15/20    Entered: 09/15/20 13:09:16    Page 176 of 176

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119