# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Sonia Akter, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On September 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 8964] the **(*"Securities Claims Procedures Motion"*)**

- Declaration of Michael A. Keable in Support of the Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 8965] the **(*"Keable Declaration"*)**

- Declaration of Richard W. Slack in Support of the Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 8966] the **(*"Declaration of Richard W. Slack ISO Securities Claims Procedure"*)**

- Notice of Hearing on Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 8967] the **(*"Notice of Hearing on Securities ADR Motion"*)**

- Reorganized Debtors' Motion to Approve ADR and Related Procedures for Resolving General Claims [Docket No. 8970]

- Declaration of Robb C. McWilliams in Support of Reorganized Debtors' Motion to Approve ADR and Related Procedures for Resolving General Claims [Docket No. 8971]

- Notice of Hearing on Reorganized Debtors' Motion to Approve ADR and Related Procedures for Resolving General Claims [Docket No. 8972]

3.      On September 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Securities Claims Procedures Motion, Keable Declaration, Declaration of Richard W. Slack ISO Securities Claims Procedure and Notice of Hearing on Securities ADR Motion to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit B**.

4.      I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

5.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 14th day of September 2020, at New York, NY.

*/s/ Sonia Akter*
Sonia Akter

2

SRF 45718

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | ATTN: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential<br>Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | Email |
| Counsel to Osmose Utilities Services, Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Jared D. Bissell 222 Central Park Ave Suite 2000 Virginia Beach VA 23462 | jared.bissell@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe 1400 Douglas Street STOP 1580 Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez 38006 Pueblo Road Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib 1969 East Cooley Ave. San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao 244 S. Citrus Avenue Alhambra CA 91801 | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. 995 Morning Star Dr., Suite C Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7969633 | 2004 Michael and Toby Alexander Trust | Michael Paul Alexander | Trustee | 8 Sterling Lane | | Scotts Valley | CA | 95066 | | mpa23@aol.com | First Class Mail and Email |
| 7881076 | 2013 MORRIS FAMILY TRUST | JEAN MORRIS CO-TEE | 2301 WEST AVE 136TH | | | SAN LEANDRO | CA | 94577 | | JEANGARY9@YAHOO.COM | First Class Mail and Email |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services | Brown Brothers Harriman & Co. | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.taylor@bgim.com | First Class Mail and Email |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pim9.class.actions@prudential.com | First Class Mail and Email |
| 7906983 | 20USS (UCITS) Funds TCW Unconstrained Plus Bond Strategy | TCW | Attn: Class Actions | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions9@tcw.com | First Class Mail and Email |
| 7982161 | 3M Defined Benefit | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987070 | 3M DEFINED BENEFIT | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 10357715 | 4Alphas Capital (SCA5) | SCAS Analysts | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@isgovernance.com | First Class Mail and Email |
| 7978549 | 658 Monterey St LP, GP | 5882 Riverbank Cir | | | | Stockton | CA | 95219 | | riomh@comcast.net | First Class Mail and Email |
| 7932815 | A Russell Bobo 2012 / RRevoc Trust 9/21/12 | Timara Bobo Ttee | 1 Halldon Court | | | Palm Beach Gardens | FL | 33418 | | timmiebobo@yahoo.com | First Class Mail and Email |
| 7906824 | A/T Jerry Sutow and Rita Sutow8/16/2005 | 1600 Market St, Ste 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |
| 7916481 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7969122 | Aaron, Jannice O | 2035 Kentucky Hywy. | #1247 | | | Standford | KY | 40484 | | jannaaron@att.net | First Class Mail and Email |
| 7883642 | Abajian, Stephanie | 16 Albatross Lane | | | | Smithtown | NY | 11787 | | sabajian1001@gmail.com | First Class Mail and Email |
| 7991613 | Abbott, Jodi | 9193 Orion Dr | | | | Brighton | MI | 48114 | | jodietc460@gmail.com | First Class Mail and Email |
| 7823460 | ABDAL, WALID I. | 39977 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168 | | powerone.waliy@gmail.com | First Class Mail and Email |
| 7826535 | Abebe, Meron | 7095 Hollywood Blvd #395 | | | | Hollywood | CA | 90028 | | meronart2012@gmail.com | First Class Mail and Email |
| 7826535 | Abebe, Meron | c/o HSBC Bank. Att: Teller | 445 N Bedford Drive | | | Beverly Hills | CA | 90210 | | | First Class Mail |
| 7854857 | Abenaim, Gary | 15874 Windrose Court | | | | San Diego | CA | 92127 | | gabenaim@gmail.com | First Class Mail and Email |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | 1735 MARKET STREET | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | thomas.kohlenberg@aberdeenstandard.com | First Class Mail and Email |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS | 555 CROTON RD | | | KING OF PRUSSIA | PA | 19406 | | KOP_AMS_CORP@US.BNPPARIBAS.COM | First Class Mail and Email |
| 7902383 | Abraham, Jimmy | 304 Huntington Drive | | | | Starkville | MS | 39759 | | jwa6@msstate.edu | First Class Mail and Email |
| 7938051 | Abramson, Michael Zachary | 5704 Crooked Stick Trail | | | | Raleigh | NC | 27612 | | mabramson919@gmail.com | First Class Mail and Email |
| 7914040 | ABU DHABI INVESTMENT AUTHORITY | ATTN: MOHAMED AL HASHMI | 211 CORNICHE STREET | PO BOX 3600 | | ABU DHABI | | | UNITED ARAB EMIRATES | MOHAMED.ALHASHEMI@ADIA.AE | First Class Mail and Email |
| 7914040 | ABU DHABI INVESTMENT AUTHORITY | KIRBY MCINERNEY LLP | ATTN: DANIEL HUME AND ELAINE MUI | 250 PARK AVENUE, SUITE 820 | | NEW YORK | NY | 10177 | | EMUI@KMLLP.COM; CACTIONS.OP@ADIA.AE | First Class Mail and Email |
| 7904422 | Accel Math & Science Tutoring LLC 401K | 1201 S. Prairie Ave. | Apt. 2705 | | | Chicago | IL | 60605 | | | First Class Mail |
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7918161 | Ace American Insurance Company | Ramy Heness | 510 Walnut Street | W806D | | Philadelphia | PA | 19106 | | ramy.heness@chubb.com | First Class Mail and Email |
| 7973243 | Achievement Master Fund Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919976 | Achievement Master Fund Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919976 | Achievement Master Fund Ltd. | c/o PEAK6 Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| 7906883 | Adams, Rickie M | 703 Provincial Drive | | | | Chelsea | MI | 48118 | | radams1776@comcast.net | First Class Mail and Email |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN | 2257 HIGHGATE DR | | | RICHMOND | CA | 94806-5280 | | jools2257@comcast.net | First Class Mail and Email |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | APR 29 93 THE WONG FAMILY | LIVING TRUST | 2257 HIGHGATE DR | | RICHMOND | CA | 94806-5280 | | jools2257@comcast.net | First Class Mail and Email |
| 7919287 | Addington, Martha | 142 Devonshire Rd | | | | Boerne | TX | 78006 | | | First Class Mail |
| 7919287 | Addington, Martha | 2 Sommerville Place | | | | Ladera Ranch | CA | 92694 | | mjtc2@yahoo.com | First Class Mail and Email |
| 7830228 | Adelmann, William | 704 Meadowlark Ln | | | | Coppell | TX | 75019 | | billadel@verizon.net | First Class Mail and Email |
| 7986923 | ADK Soho Fund LP | 350 Lincoln Road 2nd Floor | | | | Miami Beach | FL | 33139 | | micah@adkcapital.com | First Class Mail and Email |
| 7896349 | Adler, Ryan | 8717 Falcon Crest Dr | | | | McKinney | TX | 75070 | | ryanmadler@gmail.com | First Class Mail and Email |
| 7859822 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | 875 Portola Ave | | | | Alameda | CA | 94501-3967 | | | First Class Mail |
| 7919615 | Aegon Large Cap Value Fund | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7918941 | Aetna 401(k) Master Trust | C/O Russell P. Smith, REAA | 151 Farmington Ave. | | | Hartford | CT | 06156 | | SmithRP@aetna.com | First Class Mail and Email |
| 7903536 | Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7903478 | Aetna Life Insurance Company (Segment 10 LTC) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | Attn: Michael Greene RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | | greenem2@aetna.com | First Class Mail and Email |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | Jeffrey Mortillaro | 151 Farmington Avenue | | | Hartford | CT | 06156 | | mortillaroj@aetna.com | First Class Mail and Email |
| 7903330 | Aetna Life Insurance Company (Segment 4) | Attn: Michael Greene RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | | greenem2@aetna.com; mortillaroj@aetna.com | First Class Mail and Email |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | Attn: Michael Greene RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | | greenem2@aetna.com | First Class Mail and Email |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | Jeffrey Mortillaro | Investment Manager | 151 Farmington Avenue | | Hartford | CT | 06156 | | mortillaroj@aetna.com | First Class Mail and Email |
| 7903381 | Aetna Life Insurance Company (Segment 6) | Attn: Michael Greene RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | | GreeneM2@Aetna.com; mortillaroj@aetna.com | First Class Mail and Email |
| 7903175 | Aetna Life Insurance Company (Separate Account 13B) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7902437 | AFA TryggHetsförsäkringsaktiebolag | AFA TryggHetsförsäkringsaktiebolag | Klara Södra Kyrkogata 18 | | | Stockholm | | 106 27 | Sweden | vpa@afaforsakring.se | First Class Mail and Email |
| 7902437 | AFA TryggHetsförsäkringsaktiebolag | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902826 | AFTRA Retirement Fund | Attn: Linda Sherrill | 261 Madison Avenue, 7th Floor | | | New York | NY | 10016 | | | First Class Mail |
| 7902826 | AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7946138 | Agnello, Margaret | 8427 Gleneagle Way | | | | Naples | FL | 34120 | | MARGARETAGNELLO@YAHOO.COM | First Class Mail and Email |
| 7946169 | Agnello, Margaret F | 8427 Gleneagle Way | | | | Naples | FL | 34120 | | margaretagnello@yahoo.com | First Class Mail and Email |
| 7871233 | Agnes H. Smith Trust | 916 Blenheim Drive | | | | Raleigh | NC | 27612 | | mcbennett@bellsouth.net | First Class Mail and Email |
| 7908164 | Ahold USA, Inc. Pension Plan | c/o Peter Beyeler | Retail Business Services | 145 Pleasant Hill Road | | Scarborough | ME | 04074 | | Peter.Beyeler@RetailBusinessServices.com | First Class Mail and Email |
| 7980602 | Aiello, Roberta | 32 Augusta Drive | | | | Wayne | NJ | 07470-2921 | | christine.r.gentile@morganstanley.com | First Class Mail and Email |
| 7980602 | Aiello, Roberta | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | NJ | 08901 | | christine.r.gentile@morganstanley.com | First Class Mail and Email |
| 7922262 | AIG Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985320 | AIG ASSET MANAGEMENT | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7923316 | Air Canada Pension Master Trust Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QH | UK | fysout@institutionalprotection.com | First Class Mail and Email |
| 7869757 | Akhter, Muhammad S. | 4600 Lennox Dr | | | | Austin | TX | 78745 | | utolman27@hotmail.com | First Class Mail and Email |
| 7949022 | Akutagawa, Richard T. | 44433 Providence Pt. Pl. SE | | | | Issaquah | WA | 98029 | | ctakagoi@msn.com | First Class Mail and Email |
| 7913867 | Al Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street | Intersection with Shakhbout Bin Sultan Street | 19th Street | PO Box 61999 | Abu Dhabi | | | United Arab Emirates | Compliance@ADCOUNCIL.AE | First Class Mail and Email |
| 7910345 | Alabama Public Employees' Individual Retirement Account Fund | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909983 | Alabama Public Employees' Individual Retirement Account Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7910541 | Alabama Retired Education Employees' Health Care Trust | Attn: Jared Morris, Legal Division | 201 South Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909594 | Alabama Retired Education Employees' Health Care Trust | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909959 | Alabama Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7908338 | Alan & Diane Lone | 8023 Edgerton Rd. | | | | North Royalton | OH | 44133 | | adlinne@sbcglobal.net | First Class Mail and Email |
| 7994059 | Alan and Leslie Crane | 25 Quidnic Road | | | | Waban | MA | 02468 | | acrane@adestmaterials.com | First Class Mail and Email |
| 7835111 | ALAN B. SCHARF TRUSTEE | 10520 NW 10 ST | | | | PLANTATION | FL | 33322 | | abscharf@aol.com | First Class Mail and Email |
| 7675879 | Alan C. Mersereau & Judith A. Mersereau TR | Mersereau Revocable Inter-Vivos Trust | UA Jul 18 91 | | 1191.Man O War Dr | Norco | CA | 92860-2072 | | judy_mersereau@yahoo.com | First Class Mail and Email |
| 7994035 | Alan Crane Family Irrev Trust | Leslie Crane, Trustee | 25 Quidnic Road | | | Waban | MA | 02468 | | lescrane@comcast.net | First Class Mail and Email |
| 7675943 | ALAN R CASE B | ANDREA C CASE JT TEN | 3866 S LORETTA DR | | | RAPID CITY | SD | 57702-4707 | | alanrcase@10gmail.com | First Class Mail and Email |
| 7922396 | Alaska Permanent Fund Corporation | Attn: Chris Poag | 801 W 10th, Suite 302 | | | Juneau | AK | 99801 | | cpoag@apfc.org; arodell@apfc.org | First Class Mail and Email |
| 7922893 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz | 801 W 10th | Suite 302 | | Juneau | AK | 99801 | | cpoag@apfc.org; vmertz@apfc.org; arodell@apfc.org | First Class Mail and Email |
| 7922396 | Alaska Permanent Fund Corporation | Valerie Mertz | 801 W 10th, Suite 302 | | | Juneau | AK | 99801 | | vmertz@apfc.org | First Class Mail and Email |
| 7921645 | Alaska Retirement Management Board | Alaska Department of Law | Attn: Ben Hofmeister | 123 4th Street, Suite 600 | | Juneau | AK | 99801-1030 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7920659 | Alaska Retirement Management Board | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7921645 | Alaska Retirement Management Board | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920659 | Alaska Retirement Management Board | Pamela Leary Department of Revenue | PO Box 110405 | | | Juneau | Alaska | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7676007 | ALBERT ODON MOCK CUST | DARRIN MATTHEW MOCK | CA UNIF TRANSFERS MIN ACT | 2428 PACHECO ST | | SAN FRANCISCO | CA | 94116-1150 | | mockster@hotmail.com | First Class Mail and Email |
| 7907368 | Albert F. Maier Jr & Deborah Maier | 1275 Foster Ave | | | | White Haven | PA | 18661 | | maierjr.albert@yahoo.com | First Class Mail and Email |
| 7829932 | Albert Samuel Tootikian Trustee | The Albert Samuel Tootikian Living Trust Dated 12/11/2008 | 714 Pinto Cir | | | Gardnerville | NV | 89410-7811 | | | First Class Mail |
| 7937980 | Albert, Carroll Parker | 1010 NW Regent Dr. | | | | Grants Pass | OR | 97526 | | stevaharlowberman@gmail.com; stevaharlowberman@g | First Class Mail and Email |
| 7895504 | Albert, Roger Charles | 1105 Honest Pleasure Drive | | | | Naperville | IL | 60540 | | rogera@wowway.com | First Class Mail and Email |
| 7980124 | Alberta De George Living Trust | 9635 Egret Chase Lane | | | | West Palm Bch | FL | 33411-1829 | | albertadegeorge@aol.com | First Class Mail and Email |
| 7980124 | Alberta De George Living Trust | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7961879 | Albritton, Martha M. | 110 Golden Bear Cove | | | | Austin | TX | 78738 | | malbritton16@gmail.com | First Class Mail and Email |
| 7682351 | ALDINI, CHARLES L | 9343 S HAZELTON LN | | | | TEMPE | AZ | 85284-3419 | | chucklight2003@yahoo.com | First Class Mail and Email |
| 7939586 | Alec Yen Nien Lui MD TTEE | 275 18th St | Ste 102 | | | Vero Beach | FL | 32560 | | | First Class Mail |
| 7978204 | Alessandri, Bettiann | 1355 Gloucester Ct | | | | Commerce Twp | MI | 48390 | | mousecat2754@gmail.com | First Class Mail and Email |
| 7835751 | Alex R Yguado & Patricia A Yguado JT Ten | 2823 Middlecreek Way | | | | Cumming | GA | 30041-6046 | | aryguado@gmail.com | First Class Mail and Email |
| 7780044 | ALEXANDER E TAVLIAN TR | UA 11 28 15 | ALEXANDER E TAVLIAN REV LIV TRUST | 2082 W MINARETS AVE | | FRESNO | CA | 93711-0418 | | shapfres@sbcglobal.net; shopfres@sbcglobal.net | First Class Mail and Email |
| 7985074 | Alexander Ttee, Linda M. | 207 Yorkshire Terrace | | | | Wrightstown | NJ | 08562 | | lmalex10@gmail.com | First Class Mail and Email |
| 7774097 | ALEXANDER W RYCHALSKY & JOSEPHINE T RYCHALSKY, JT TEN | 88 ALGONQUIN CT | | | | MARCO ISLAND | FL | 34145-4101 | | | First Class Mail |
| 7855021 | Alfred C Voigt & Katherine L Voigt Jt Ten | 1435 Vista Creek Drive | | | | Roseville | CA | 95661 | | rical21@gmail.com; alvoigtjr@gmail.com | First Class Mail and Email |
| 7917186 | Alfred I duPont Charitable Trust | Attn: Joseph Andreas | 510 Alfred duPont Place | | | Jacksonville | FL | 32202 | | andreas@duponttrust.org | First Class Mail and Email |
| 7981045 | Alfred R Beronio Living Tr | 997 Spring Run Lane | | | | Martinsville | NJ | 08836-2102 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7981045 | Alfred R Beronio Living Tr | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7916981 | Algemeen Pensioenfonds van Curacao | 26 Schouwburgweg | | | | Willemstad | | | Curacao | s.calder@apc.cw; ed.martina@apc.cw | First Class Mail and Email |
| 7916611 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | | | | Willemstad | | | Curacao | ed.martina@apc.cw; s.caldera@apc.cw; e.kruithof@apc.c | First Class Mail and Email |
| 7676587 | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | 3423 LANE CT | | | | ROSEVILLE | CA | 95747-9150 | | acraub.cal@gmail.com; acraub.cal@gmail.com | First Class Mail and Email |
| 7676595 | ALLEN NG & JANICE F CHOW TR UA | SEP 02 10 THE NG/CHOW FAMILY | TRUST | 23 LUPINE CT | | SAN RAFAEL | CA | 94901-1589 | | NEPALING@AOL.COM | First Class Mail and Email |
| 7883565 | Allen, Barry G. | 8701 Nottingham Pkwy | | | | Louisville | KY | 40222 | | allenbarry0@gmail.com | First Class Mail and Email |
| 7976238 | Allen, Georgia | 2438 Golden Bear Way | | | | Wentzville | MO | 63385 | | | First Class Mail |
| 7951964 | Allen, John B. | 310 Jasmine Lane | | | | Waxahachie | TX | 75165 | | jballen70@att.net | First Class Mail and Email |
| 7995415 | Allen, Kenneth E | 8513 N Fisher Ave | | | | Fresno | CA | 93720-1709 | | kena1950@yahoo.com | First Class Mail and Email |
| 7918304 | Alliant Energy Cash Balance Pension Plan, Wisconsin Power and Light Company Retirement Plan B, IPL Retirement Plan for Bargaining Unit Employees | Alliant Energy Corporate Services, Inc. | ATTN: Jake Blavat, | Treasury Dept - Retirement Plan | 4902 N. Biltmore La | Madison | WI | 53718 | | jakeblavat@alliantenergy.com | First Class Mail and Email |
| 7910038 | Allmen, Carol | 850 Buckhorn Dr | | | | Lake Orion | MI | 48362 | | carolleeal@aol.com | First Class Mail and Email |
| 7931823 | Allmond, Rob Eric | 2650 Grand Teton Ave | | | | Hemet | CA | 92544 | | rallmond1@verizon.net | First Class Mail and Email |
| 7936930 | Allred, Larry | 3873 W Allred Street | | | | Thatcher | AZ | 85552 | | lhotrod@cableone.net | First Class Mail and Email |
| 7976167 | Allyn B Jacobs & Lester W Jacobs | Tr Ua Oct 10 97 | Allyn B Jacobs Rev Trust | 7881 Solstice Way | | Castle Rock | CO | 80108-3064 | | leslyn7881@comcast.net | First Class Mail and Email |
| 7948746 | ALMA ELIAS REVOCABLE TRUST | C/O PEARL ELIAS | PO BOX 340 | | | MERION STATION | PA | 19066 | | EFCT@EFMCLLC.COM | First Class Mail and Email |
| 7938396 | ALMQUIST, BRUCE G | 2817 RIFLE RIDGE ROAD | | | | OAKTON | VA | 22124 | | LOOKIN4PNO@GMAIL.COM | First Class Mail and Email |
| 7822740 | Alnewaishi, Qasem | Jubeiha, Yousf Al-Iawzi St. 22 | Apartment #5 | | | Amman | | 11941 | Jordan | qasem@srd.edu.jo | First Class Mail and Email |
| 7980290 | Aloia, Marie A | 104 Mill Road | | | | Morris Plains | NJ | 07950-1607 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980290 | Aloia, Marie A | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7972409 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7970569 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 7982986 | Altamose, Vernon G. | 14 Country Side Ct. | | | | Easton | PA | 18045 | | | First Class Mail |
| 7933850 | ALTERSON, CHARLOTTE | 56 HILLTOP PL | | | | NEW LONDON | NH | 03257 | | ALTERSON.CP@GMAIL.COM | First Class Mail and Email |
| 7937936 | Althan, Kurt | 47 Windsor Ln | | | | Boynton Beach | FL | 33436 | | kdalthan@hotmail.com | First Class Mail and Email |
| 7961535 | Alvarado, Oscar | 2708 Mira Bella Circle | | | | Morgan Hill | CA | 95037 | | alvaradooscar53@hotmail.com | First Class Mail and Email |
| 7951323 | Alvarez, Santa R. | 32255 Coronation Dr | | | | Union City | CA | 94587 | | linon4@att.net | First Class Mail and Email |
| 7919555 | American Balanced Fund | Attn: Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Compan | 333 South Hope St | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department | 6000 Westown Parkway | | | West Des Moines | IA | 50263 | | aftltis@american-equity.com; jlorenzen@american-equit | First Class Mail and Email |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | American Express Retirement Plan | 200 Vesey Street Mailcode: 01-35-01 | | | New York | NY | 10285 | | | First Class Mail |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | American Express Retirement Plan | 200 Vesey Street Mailcode: 01-35-01 | | | New York | Ny | 10285 | | | First Class Mail |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7919787 | American Express Retirement Plan | c/o Barbara Kontje | 200 Vesey Street | Mailcode: 01-35-01 | | New York | NY | 10285 | | barbara.a.kontje@aexp.com | First Class Mail and Email |
| 7915445 | American Express Retirement Savings Plan | c/o Barbara Kontje | 200 Vesey Street | Mailcode: 01-35-01 | | New York | NY | 10285 | | barbara.a.kontje@aexp.com | First Class Mail and Email |
| 7918921 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918020 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918404 | American Funds Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919892 | American Funds Insurance Series – Asset Allocation Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7916761 | American Funds Insurance Series – Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compan | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7915385 | American Funds Insurance Series – Capital Income Builder | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919909 | American Funds Insurance Series – Global Balanced Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918452 | American Funds Insurance Series — Global Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918415 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919958 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7762239 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | | | | FLUSHING | NY | 11365-3211 | | AMERICANSTEELKNIFE@GMAIL.COM | First Class Mail and Email |
| 7762239 | AMERICAN STEEL KNIFE INC | RICHARD A REED | 60 E 42ND ST STE 1760 | | | NEW YORK | NY | 10165 | | RREED@LEHRBERGER.COM | First Class Mail and Email |
| 7926174 | Ameriprise Retirement Plan Trust | 50 Ameriprise Financial Center | | | | Minneapolis | MN | 55474 | | | First Class Mail |
| 7917026 | AMF Aktiefond Global | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm, | 113 88 Sweden | | | | | | fondoperations@amf.se | First Class Mail and Email |
| 7917026 | AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917052 | AMF Aktiefond Nordamerika | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm | | | | | 113 88 | Sweden | fondoperations@amf.se | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917052 | AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917036 | AMF Aktiefond Varlden | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | Stockholm | | 111 88 | Sweden | fundoperations@ams.se | First Class Mail and Email |
| 7917036 | AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917077 | AMF Balansfond | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | Stockholm | | 111 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| 7917077 | AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC | Justin B Wright | 250 S Australian Ave, Suite 1800 | | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Trent Loi | Portfolio Manager | 33 Alfred Street | | Sydney | NSW | | Australia | trent.loi@ampcapital.com | First Class Mail and Email |
| 7907040 | AMUNDI Fund/Equities-VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7896554 | Anami, Kenneth I. & Donna L. | 1 Linda Rae Way | | | | Arcadia | CA | 91006 | | kanami@sbcglobal.net | First Class Mail and Email |
| 7902083 | Anania, Mike | 10 Eagle Pt | | | | Irvine | CA | 92604 | | hbmike11@yahoo.com | First Class Mail and Email |
| 7859916 | Anastasi Family Partnership LLLP | 300 Londonberry Rd | | | | Atlanta | GA | 30327 | | bob.anastasi1@gmail.com | First Class Mail and Email |
| 7829463 | Anbari, Dieu | 5931 Hacienda Drive | | | | Huntington Beach | CA | 92647 | | dtanbari@yahoo.com | First Class Mail and Email |
| 7910565 | Anders, Dennis R. | 40143 Woodside Dr. S. | | | | Northville | MI | 48168 | | dpanders7@gmail.com | First Class Mail and Email |
| 8005208 | Anders, Sandra | 6608 Renee Ave NE | | | | Albuquerque | NM | 87109 | | sanders6608@q.com | First Class Mail and Email |
| 7284569 | Andersen, Karen | 5818 Laguna Valley Way | | | | Elk Grove | CA | 95758 | | mekaren@me.com; karen.andersen@coramhc.com | First Class Mail and Email |
| 7786032 | ANDERSON W FLOYD, DECEASED, YASUYO FLOYD, THE DECEDENT'S SPOUSE | 1915 MAGELLAN DR | | | | OAKLAND | CA | 94611-2635 | | yasfloyd66@gmail.com | First Class Mail and Email |
| 7678781 | ANDERSON, BARBARA L | 2131 WAKE FOREST ST | | | | VIRGINIA BEACH | VA | 23451 | | barbcleveland@gmail.com | First Class Mail and Email |
| 7936624 | Anderson, John | 25 Covey Ct | | | | Tijeras | NM | 87059 | | | First Class Mail |
| 7898692 | Anderson, Merrily J | P.O Box 773 | | | | Mauldin | SC | 29662 | | mjfeight@aol.com | First Class Mail and Email |
| 7865340 | Anderson, Rick D | 18799 W. Big Lake Blvd | | | | Mt. Vernon | WA | 98274 | | kariandrick85@outlook.com | First Class Mail and Email |
| 7924150 | Anderson, Shawn | 2040 Cheyanne Dr SE | | | | Smyrna | GA | 30080 | | shawn.anderson309@gmail.com | First Class Mail and Email |
| 7825685 | Andes, Ronald | 720 Abdella Way | | | | The Villages | FL | 32163 | | ronjan3655@sbcglobal.net | First Class Mail and Email |
| 7900208 | Andrea Floy Huff TR UA Jun 14 07 | 6696 Club House LN #211 | | | | Warrenton | VA | 26187-7274 | | tomandrea@sbcglobal.net | First Class Mail and Email |
| 7825643 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | 117-14 Union Turnpike, Apt CF2 | | | | Kew Gardens | NY | 11415 | | suzemems@gmail.com | First Class Mail and Email |
| 7991378 | Andrew & Mary Moyce TTEES | 1163 Ashmount Ave | | | | Piedmont | CA | 94610 | | marymoyce@yahoo.com; andymoyce@gmail.com | First Class Mail and Email |
| 7676974 | ANDREW A PACE & | FAITH E PACE JT TEN | 4201 ACADIAN LN | | | PLACERVILLE | CA | 95667-8992 | | faitht@faithpace.com | First Class Mail and Email |
| 7969417 | Andrew J. Oliveri & Anne F. Oliveri | 33 Cross Wind | | | | Plymouth | MA | 02360 | | ajoliveri93@verizon.net | First Class Mail and Email |
| 7949086 | Andrew R Weiss U/T/A DTD 6/6/2007 | 8976 Bastille Cir. E. | | | | Parkland | FL | 33076 | | arweiss57@gmail.com | First Class Mail and Email |
| 7867443 | Andrews Co Inc. | PO Box 1157 | | | | Broadway | NC | 27505 | | | First Class Mail |
| 7938275 | Andrews, Robert J. | 519 Mecosta Avenue | | | | Big Rapids | MI | 49307 | | | First Class Mail |
| 7938275 | Andrews, Robert J. | P O Box 283 | | | | St. Cloud | MN | 56302-0283 | | | First Class Mail |
| 7835446 | Andrlik, Mark E and Virginia E (Joint) | PO Box 88 | | | | Keene | KY | 40339 | | meandrlik@gmail.com | First Class Mail and Email |
| 7975616 | Andy Spahn & Jennifer Perry | 420 N. Kenter | | | | Los Angeles | CA | 90049 | | | First Class Mail |
| 7909075 | Angrick, H. James | 14230 W Domingo Lane | | | | Sun City West | AZ | 85375 | | hjadma@gmail.com | First Class Mail and Email |
| 7689728 | ANGUIANO, ELIZABETH C | 422 W 8TH ST | | | | ANTIOCH | CA | 94509-1622 | | | First Class Mail |
| 7939261 | Anis Shamiyeh, Trustee AC Shamiyeh Trust DTD 11/01/00 | P.O. BOX 254 | | | | Lafayette | CA | 94549 | | anshamiyeh@gmail.com | First Class Mail and Email |
| 7677224 | ANITA DOLORES THOMPSON TTEE | ANITA DOLORES THOMPSON 2007 TRUST U/A DTD 10/23/07 | 304 BRIGHTON DR | | | VALLEJO | CA | 94591-7037 | | thoanita54@gmail.com | First Class Mail and Email |
| 7991408 | Anjali Desai TTEE/ Anjali S Desai IRA Standard Dated 09/28/10 | 2029 Inverness Dr | | | | Vernon Hills | IL | 60061 | | anjie_desai@yahoo.com | First Class Mail and Email |
| 7991787 | Anjali S Desai TTEE/Anjali S Desai Living Trust U/A DTD 11-04-2008 | 2029 Inverness Dr | | | | Vernon Hills | IL | 60061 | | anjie_desai@yahoo.com | First Class Mail and Email |
| 7912310 | ANN HOVSEPIAN TR UA SEP 12 90 THE | HOVSEPIAN FAMILY TRUST | 1065 W MESA AVENUE | | | FRESNO | CA | 93711-2002 | | bevhovsepian@comcast.net | First Class Mail and Email |
| 7972757 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7906188 | Anne Arundel County, Maryland | 44 Calvert Street - Room 110 | | | | Annapolis | MD | 21401 | | fruinmm00@aacounty.org | First Class Mail and Email |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law | Hamilton F. Tyler, Esquire | 2660 Riva Road - 4th Floor | | Annapolis | MD | 21401 | | ltyler@aacounty.org | First Class Mail and Email |
| 7990984 | Anne B. Wallace IRA | 30 Old Club Ct. | | | | Nashville | TN | 37215 | | | First Class Mail |
| 7911825 | Anne C Diller Trustee William B King Residuary Trust | One Skyline Drive, Apt 3301 | | | | Medford | OR | 97504 | | acdiller5@gmail.com | First Class Mail and Email |
| 7916783 | Anne C Diller Trustee, Anne C Clank Trust | One Skyline Dr, Apt 3301 | | | | Medford | OR | 97504 | | acdiller5@gmail.com | First Class Mail and Email |
| 7911468 | Anne C. Diller, Trustee, William B. King Trust | One Skyline Drive, Apt 3301 | | | | Medford | OR | 97504 | | acdiller5@gmail.com | First Class Mail and Email |
| 7772419 | ANNE K OSMER TR UA MAY 04 95 | OSMER FAMILY TRUST | 62 LAKE POINTE CIR | | | HENDERSONVILLE | NC | 28792-2842 | | iamask@morrisbb.net | First Class Mail and Email |
| 7782023 | ANNE K WYNNE TR | THE WYNNE FAMILY TRUST | 11911 REAGAN ST | | | LOS ALAMITOS | CA | 90720-4131 | | anne7fran@hotmail.com | First Class Mail and Email |
| 7855236 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | 2621 PALISADE AVE | | | | BRONX | NY | 10463-6106 | | | First Class Mail |
| 7916773 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@gijm.com | First Class Mail and Email |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7677775 | ANTHONY J KUZDZAL & CAROL M KUZDZAL JT TEN | 9 1/2 FREMONT ST | | | | OXFORD | MA | 01540-1931 | | ckuzdzal2582@charter.net | First Class Mail and Email |
| 7993238 | Anthony John Simonetti, IRA | 960 Saint Matthews Road | | | | Chester Springs | PA | 19425 | | ajsimo@aol.com | First Class Mail and Email |
| 7688177 | ANTICE, DOROTHY | 1196 DAKOTA RD | | | | NORTH BRUNSWICK | NJ | 08902-1618 | | | First Class Mail |
| 7677888 | ANTOINETTE M BRYANT TR | UA OCT 9 96 | BRYANT SURVIVING SPOUSE TRUST | 328 DESERT CHUKAR DR | | SPARKS | NV | 89441-6223 | | bryad32@comcast.net | First Class Mail and Email |
| 7991932 | Antonietti, Atticus | 7236 E. Vuelta Rancho Mesq. | | | | Tucson | AZ | 85715 | | Atticus.antonietti@gmail.com | First Class Mail and Email |
| 7677907 | ANTONIO C CALIXTO & | TERESA J CALIXTO JT TEN | 832 SWEETBAY DR | | | SUNNYVALE | CA | 94086-8341 | | tcalix@yahoo.com | First Class Mail and Email |
| 7904752 | Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904752 | Apollo 62 | Security Kapitalanlage AG | Burgring 16 | | | Graz | | A-8010 | Austria | | First Class Mail |
| 7906974 | Apollo Styrian Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906974 | Apollo Styrian Global Equity | Security Kapitalanlage AG | Burgring 16 | | | Graz | | | Austria | | First Class Mail |
| 7912436 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | | acaton@kramerlevin.com | First Class Mail and Email |
| 7909846 | Appelbaum, Julie | 6355 W. Ceres Ave. | | | | Visalia | CA | 93291 | | raideragpel@sbcglobal.net | First Class Mail and Email |
| 7769284 | APPIE RUTH KING TOD | BILLY J KING | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | | arking21719@gmail.com | First Class Mail and Email |
| 7769285 | APPIE RUTH KING TOD | DELTA R WAITE | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | | arking21719@gmail.com; arking21719@gmail.com; apkir | First Class Mail and Email |
| 7937455 | Applebaum, Martin | 6908 Balboa Island Court | | | | Delray Beach | FL | 33446 | | mar43ty@comcast.net | First Class Mail and Email |
| 7922221 | AQR Capital Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | legal@theservices.com | First Class Mail and Email |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Mike Priestley | State Street Global Services | | | Abu Dhabi | | | United Arab Emirates | MAPriestley@statestreet.com | First Class Mail and Email |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Ryan Hendricks | State Street Bank International GmbH | Titanium Tower Alchemia II, aleja | Grunwaldzka 409 | Gdansk | | 80-309 | Polska | RHendricks@statestreet.com | First Class Mail and Email |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Ryan Hendricks, State Street Bank | International GmbH | Titanium Tower Alchemia II | Aleja Grunwaldzka | Gdansk | | 80-236 | Poland | | First Class Mail |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | WILLIAM SEBBAN | TOBAM | 49-53 AVENUE DES CHAMPS ELYSEES | | PARIS | | 75008 | FRANCE | Supervision.MiddleOffice@tobam.fr | First Class Mail and Email |
| 7918184 | Arab Bank for Economic Development in Africa | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | jonathan.Tkrlica@msgmorganstanley.com | First Class Mail and Email |
| 7918184 | Arab Bank for Economic Development in Africa | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanl | First Class Mail and Email |
| 7917631 | Arab Fund for Economic & Social Development | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanl | First Class Mail and Email |
| 7917631 | Arab Fund for Economic & Social Development | Morgan Stanley Investment Management Inc. | Jonathan Krlica, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Tkrlica@morganstanley.com | First Class Mail and Email |
| 7907035 | ArcelorMittal USA LLC Pension Trust | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | Classactions@tcw.com | First Class Mail and Email |
| 7906893 | Arcus Alpha Double Income | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906893 | Arcus Alpha Double Income | LLB Invest Kapitalanlagegesellschaft m.b.h | Wipplingerstrasse 35 | | | Vienna | | 1010 | Austria | | First Class Mail |
| 7896456 | Ardahl, Elizabeth | 3330 Allendale Dr | | | | Grand Blanc | MI | 48439 | | ardahlna@aol.com | First Class Mail and Email |
| 7991114 | Arel, Dorothy | 1061 Desert Oak Pl | | | | Sierra Vista | AZ | 85635 | | dorothyarel@cox.net | First Class Mail and Email |
| 7991953 | ARIETTA, JEANETTE R | 1191 MANCHESTER DR | | | | EL DORADO HILLS | CA | 95762 | | JARIETTA@GMAIL.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7937072 | Arif, Clifford L | 9091 Estacia St. | | | | Ranello Cucamonga | CA | 91730 | | candcarif@verizon.net | First Class Mail and Email |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | Alan Biller and Associates | Attn: Aileen Burrows | 535 Middlefield Road, Ste 230 | | Menlo Park | CA | 94025 | | aileen@alanbiller.com | First Class Mail and Email |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | Attn: Suzanne Michel | 2550 W. Union Hills Drive, Suite 290 | | | Phoenix | AZ | 85027 | | SMichel@suatpa.net | First Class Mail and Email |
| 7902256 | Arkansas Teacher Retirement System | attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | | rodg@artrs.gov | First Class Mail and Email |
| 7898798 | Arkansas Teacher Retirment System | Attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | | rodg@artrs.gov | First Class Mail and Email |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | 1636 E MADISON ST | | | | PETALUMA | CA | 94954-2321 | | arlenek16@aol.com | First Class Mail and Email |
| 7678004 | ARLENE J TAYLOR TR UA DEC 14 92 | TAYLOR FAMILY LIVING TRUST | 2736 FOSTER ST | | | SAN MATEO | CA | 94403-1632 | | ATBUY@LGTMAIL.NET; lharris@lawyer.com | First Class Mail and Email |
| 7980880 | Arlotto, Thomas | 3203 Cedar Village Blvd | | | | East Brunswick | NJ | 08816 | | christine.r.gentilejohnson@rms.com | First Class Mail and Email |
| 7980880 | Arlotto, Thomas | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@rms.com | First Class Mail and Email |
| 7825298 | Armstrong, Bobby Jack | 2608 Northview Dr. | | | | Longview | TX | 75605 | | bobby.armstrong@me.com | First Class Mail and Email |
| 7827848 | Armstrong, Jason | 3737 Rivera St. | | | | San Francisco | CA | 94116 | | jasonwarmstrong@gmail.com | First Class Mail and Email |
| 7896968 | Arnold Living Trust Burton H. Arnold TTEE | Burton H. Arnold | 10649 Heritage Hill Drive | | | Las Vegas | NV | 89134 | | julyandburto@aol.com | First Class Mail and Email |
| 7897829 | Arnold, Barry | 7040 Amberleigh Way | | | | John's Creek | GA | 30097 | | barnold2001@gmail.com | First Class Mail and Email |
| 10413682 | Arnold, Frederick A. | 2507 Clayton Road | | | | Beaver Falls | PA | 15010 | | Fred.Arnold@gmail.com | First Class Mail and Email |
| 7954453 | Arnold, Joseph | 283 Waseca Ave | | | | Barrington | RI | 02806 | | mrbarr1022@cox.net | First Class Mail and Email |
| 7954453 | Arnold, Joseph | c/o Robert B. Richardson | Morgan Stanley | One Financial Plaza, 19th Fl | | Providence | RI | 02903 | | robert.b.richardson@morganstanley.com | First Class Mail and Email |
| 7912799 | Arnold, Steven | PO Box 1441 LCD Main | | | | Regina | SK | S4P 3C2 | Canada | steve@arnolds.ca | First Class Mail and Email |
| 7897912 | Arnold, Verna R. | 211 7th St. N. | PO Box 383 | | | Albany | MN | 56307 | | varnold60@outlook.com | First Class Mail and Email |
| 7886245 | Aronson, Frank | 21 Woodchester Drive | | | | Chestnut Hill | MA | 02467 | | frankdonaldaronson6@gmail.com | First Class Mail and Email |
| 7949866 | Arriguzci, Joel A. | 448 Crane Avenue | | | | El Paso | TX | 79922 | | jarriguzci@att.net | First Class Mail and Email |
| 7919505 | Arrowstreet Capital | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919505 | Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail |
| 7863694 | ARTHUR PETTY IRA | 3598 N DEL-LU DRIVE | | | | SPRINGFIELD | MO | 65803 | | apetty3598@yahoo.com; deanna@holmes-griffeth.com | First Class Mail and Email |
| 7678227 | ARTHUR T LANE & ELEANOR M LANE TEN COM | 2858 32ND AVE W APT 406 | | | | SEATTLE | WA | 98199-2633 | | elielane58@gmail.com | First Class Mail and Email |
| 7985439 | ARTHUR, VICTORIA LOUISE | 320 AZAR SWAN AVE | | | | LAS VEGAS | NV | 89183 | | VICTORIA.ARTHUR@UNLV.EDU | First Class Mail and Email |
| 7931318 | Artikaslan, Gail | 375 Victoria Bay | | | | Alameda | CA | 94502 | | gailahmet@hotmail.com | First Class Mail and Email |
| 7931318 | Artikaslan, Gail | Enso Wealth - Orinda Office | Erin Spivak, Adviser | 89 Davis Road, Suite 160 | | Orinda | CA | 94563 | | erin@ensowealth.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | 11930 S Riverside Dr | | | | Portland | OR | 97219 | | arun@thebajpais.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 8008563 | Arun Bajpai IRA Schwab Cust | Diana Lee Harrison, CPA | 15350 SW Sequoia Parkway 150 | | | Portland | OR | 97224 | | diana@dlhcpa.com | First Class Mail and Email |
| 7915345 | Arvest Wealth Management | 800 N Osage | | | | Dewey | OK | 74029 | | rsjohnson@arvest.com | First Class Mail and Email |
| 7915345 | Arvest Wealth Management | Ryan Everett Ritchie | 921 West Monroe Avenue | | | Lowell | AR | 72718 | | | First Class Mail and Email |
| 7857849 | Arvonio , Patrick J | 158 Walnut St | | | | Dunmore | PA | 18512 | | pajaa727@aol.com | First Class Mail and Email |
| 7867021 | Aschettino, Michael | 21 Smith Lane | | | | Eastham | MA | 02642 | | maschettin@aol.com | First Class Mail and Email |
| 7829433 | Ashcraft, Nam | 1900 S Kanner Hwy 3-201 | | | | Stuart | FL | 34994 | | namsook2@gmail.com | First Class Mail and Email |
| 7968978 | Asiaf, Joseph A | 361 Bay Lane | | | | Centerville | MA | 02632-3307 | | nanaanddoo@comcast.net | First Class Mail and Email |
| 7969240 | Asiaf, Joseph R. | 361 Bay Lane | | | | Centerville | MA | 02632 | | nanaanddoo@comcast.net | First Class Mail and Email |
| 7981326 | ATHA II, WILLIAM H. | 4485 S. ABINADI RD | | | | SALT LAKE | UT | 84124 | | WILLIAM.ATHA@MORGANSTANLEY.COM | First Class Mail and Email |
| 8313371 | Atjohn Securitie | Douglas Securities | Avda. Alberto Alcocer, 7-5C | | | Madrid | | 28036 | Spain | atienzaj@hotmail.com | First Class Mail and Email |
| 7959671 | Atkins, Cathy | 126 Park Ave. | | | | Glencoe | IL | 60022 | | latkins185@aol.com | First Class Mail and Email |
| 7911470 | Atkinson Family Trust, Jill R. Atkinson TTE | 207 Golf Club Ln. | | | | Mayfield | KY | 42066 | | paul039@twc.com | First Class Mail and Email |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7970635 | Atlas Fundamental Trading Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970386 | Atlas Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920274 | Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7920274 | Atlas Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972220 | Atlas Quantitative Trading Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7902311 | Atteln, Barbara J | 7722 General Sheridan Ln | | | | St. Louis | MO | 63123 | | b.atteln@sbcglobal.net | First Class Mail and Email |
| 7902311 | Atteln, Barbara J | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St. Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7990700 | Auclair, Robert | 1453 S 615 W | | | | Orem | UT | 84058 | | z3rra@hotmail.com | First Class Mail and Email |
| 7961044 | AUDET, PATRICIA | 45 CLARA DRIVE APT 1202 | | | | MYSTIC | CT | 06355 | | PAUDET@MSN.COM | First Class Mail and Email |
| 7961044 | AUDET, PATRICIA | C/O ROBERT B RICHARDSON | MORGAN STANLEY | ONE FINANCIAL PLAZA, 19TH FL | | PROVIDENCE | RI | 02903 | | ROBERT.B.RICHARDSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7907108 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | | | | Plainfield | IL | 60544 | | | First Class Mail |
| 7960953 | Aufrecht, Michael | 6612 N. Le Mai | | | | Lincolnwood | IL | 60712 | | mdaufrecht@gmail.com | First Class Mail and Email |
| 6163273 | Austerweil, Art | 7 Evelyn Road | | | | Port Washington | NY | 11050 | | podsart@yahoo.com | First Class Mail and Email |
| 7961563 | Austin Trust, Edward & Jill Austin, TTEEs | Edward & Jill Austin | 1229 Dutch Mill Dr. | | | Danville | CA | 94526 | | budaustin@sbcglobal.net | First Class Mail and Email |
| 7921949 | Austin, Dannie Anthony | 3701 Solana Road | | | | Miami | FL | 33133 | | danaustin001@gmail.com | First Class Mail and Email |
| 7694391 | AVERY, HAROLD DEAN | 21 VIA MARINA APT 6 | | | | MARINA DEL REY | CA | 90292-7179 | | dzontt@gmail.com | First Class Mail and Email |
| 7921805 | AXA | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7911188 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept. | Tour Majunga6, place de la Pyramide | La Défense cedex | Paris | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| 7907774 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept | Tour Majunga 6, Place De La Pyramide | | Paris – La Défense cedex | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| 7976707 | Ayre, Durward C. | 122 Lu Ray Drive | | | | Los Gatos | CA | 95032-4833 | | ayre26@comcast.net | First Class Mail and Email |
| 7923331 | BAA Pension Trust Co Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7949845 | BABB, STEPHEN DENNIS | STEPHEN AND KAREN BABB | 831 DAVIS ST | | | VACAVILLE | CA | 95687 | | BABBS@SBCGLOBAL.NET | First Class Mail and Email |
| 7869318 | Babcock, John C. | 3901 Utah Avenue, N.W | | | | Washington | DC | 20015 | | dorisjohn5621@comcast.net | First Class Mail and Email |
| 7975717 | Baca, Lynda Ann | 24904 Reeds Pointe Dr | | | | Novi | MI | 48374 | | bacarlac@hotmail.com | First Class Mail and Email |
| 7906943 | Bach, Susan | 35 Greens Circle | | | | Stamford | CT | 06903 | | sema43@aol.com | First Class Mail and Email |
| 7980359 | Bacon, Jennifer P | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7980359 | Bacon, Jennifer P | U/NJ/UTMA | 7 Sandburg Drive | | | Allentown | NJ | 08501-1659 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980503 | Bacon, Joanne M and Miles | 7 Sandburg Drive | | | | Allentown | NJ | 08501-1659 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980503 | Bacon, Joanne M and Miles | Morgan Stanely | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@rms.com | First Class Mail and Email |
| 7960943 | BADER, ELI LOUIS | 750 N RUSH #2707 | | | | CHICAGO | IL | 60611 | | ELI.LOUIS.BADER@GMAIL.COM | First Class Mail and Email |
| 7898294 | BADGER, DARRELL L | 21504 NE 174TH ST | | | | PRAIRIE | WA | 98606 | | darrellbadger@yahoo.com | First Class Mail and Email |
| 7907588 | BAE Master Pension Investment Trust | TCW | Attn BAE Master Pension Investment Trust | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7904058 | BAE Master Pension Investment Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7904058 | Bahnick, Robert S. | 1611 Linden Ave. | | | | Owensboro | KY | 42301 | | robert.s.bahnick@aol.com | First Class Mail and Email |
| 7936832 | Baig, Ahmed | 1491 Deer Hollow Dr | | | | Corona | CA | 92882 | | shahnz_b@yahoo.com | First Class Mail and Email |
| 7927218 | Bailey, Jeffrey | 1 Locust Street | | | | Woodland | CA | 95695 | | BaileyCJ7@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7927239 | Bailey, Phillip | 1 Locust Street | | | | Woodland | CA | 95695 | | fildoforfreedom@gmail.com | First Class Mail and Email |
| 7915695 | Baird Advisors | 777 E Wisconsin Ave. | Floor 27 | | | Milwaukee | WI | 53202 | | amayer@rwbaird.com | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | 3369 Grant St. | | | | Columbus | IN | 47203 | | bakerhd@gmail.com | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | Logan Financial Planning, LLC | Aileen Totten Logan | 285 Park St S | | St. Petersburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7870632 | Baker, Debrah L | 2016 Goodview Ave N | | | | Oakdale | MN | 55128-4308 | | theoakdalebakers@gmail.com | First Class Mail and Email |
| 7917354 | Baker, Jeffrey | 18 Inwood Elms | | | | San Antonio | TX | 78248 | | jbaker@Bakerrisk.com | First Class Mail and Email |
| 7993922 | Bakker, Charles | 229 Camelback Dr | | | | Holland | MI | 49423 | | | First Class Mail |
| 7993922 | Bakker, Charles | Raymond James | 99 E 8th Street Suite 400 | | | Holland | MI | 49423 | | | First Class Mail |
| 7980378 | Balazs, Lucille | 14 Fifth Street | | | | South River | NJ | 08882-2419 | | Christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980378 | Balazs, Lucille | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980328 | Balazs, Lucille | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980328 | Balazs, Lucille | IRA Standard | 14 Fifth Street | | | South River | NJ | 08882-2419 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7936769 | Baldanzi, Denise | 18790 Lamson Rd | | | | Castro Valley | CA | 94546 | | dbaldanzi@yahoo.com | First Class Mail and Email |
| 7936769 | Baldanzi, Denise | Erivan Wealth - Orinda Office | Erin Spivak, Adviser | 46 Rolling Green Circle | | Pleasant Hill | CA | 94523 | | erin@ensowealth.com | First Class Mail and Email |
| 7898623 | Balderrama, Frank | 23546 Hatteras Street | | | | Woodland Hills | CA | 91367-3022 | | guitarandcandles@gmail.com | First Class Mail and Email |
| 7924130 | Baldwin, Robert M | 2038 20th Ave | | | | San Francisco | CA | 94116 | | bob@iambob.com | First Class Mail and Email |
| 7860984 | Balholm, Neil R | 9322 N. 71st Street | | | | Paradise Valley | AZ | 85253 | | balholm@gmail.com | First Class Mail and Email |
| 7961267 | Balk, Martin Andrew | 6900 Silver Lake Drive NE | | | | Rockford | MI | 49341 | | mbalk@charter.net | First Class Mail and Email |
| 7984239 | Ban, Laszlo L | 134 Rosewood Dr | | | | Bordentown | NJ | 08505 | | liban@verizon.net | First Class Mail and Email |
| 7946142 | BANACH, GARY | 3221 MALLARD DR | | | | HOMEWOOD | IL | 60430 | | TRUCKINGGARY@AOL.COM | First Class Mail and Email |
| 7991863 | Bang, Brian J and Teri A. | 5836 Crystal Springs Ln | | | | Bellingham | WA | 98226 | | tabang@iuno.com | First Class Mail and Email |
| 7992026 | Bang, Brian J. | 5836 Crystal Springs Ln | | | | Bellingham | WA | 98226 | | tabang@iuno.com | First Class Mail and Email |
| 7992083 | Bang, Teri A. | 5836 Crystal Springs Ln | | | | Bellingham | WA | 98226 | | tabang@iuno.com | First Class Mail and Email |
| 7912991 | Bank of America, Merrill | 1300 American Blvd. | | | | Pennington | NJ | 08534 | | George.Vaught@BofA.com | First Class Mail and Email |
| 7911746 | Bank of Korea | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | dhume@kmllp.com; emui@kmllp.com | First Class Mail and Email |
| 7919209 | Banner Health | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919209 | Banner Health | Leah Lopez | Attorney | Paul Hastings LLP | 200 Park Avenue | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7898281 | Barbara A Guardino TR UA Jul 14 | 98 The Guardino Trust | 4573 Borina Dr | | | San Jose | CA | 95129-2225 | | | First Class Mail |
| 7678478 | BARBARA A WILSON TR | UA 04 13 99 | THE WILSON TRUST | 24361 TIMOTHY DR | | DANA POINT | CA | 92629-1070 | | barbarawilsonrealty@cox.net | First Class Mail and Email |
| 7991928 | Barbara B. Rusch (IRA Rollover) | 275 Friday Creek Rd | | | | Bellingham | WA | 98229 | | barbaru1@comcast.net | First Class Mail and Email |
| 7836119 | Barbara Coghill Trust | H Thomas Coghill | 10260 N Calle Del Carnero | | | Oro Valley | AZ | 85737 | | coghilltt@gmail.com | First Class Mail and Email |
| 7937373 | Barbara G Kahler TTEE | Revocable Trust Agreement DTD 05/03/10 | 16027 Wood Dr | | | Omaha | NE | 68130 | | pbkahler@juno.com | First Class Mail and Email |
| 7938069 | Barbara G. Bunge Revocable Living Trust | 4957 Brookline Dr. | | | | Bartlesville | OK | 74006 | | | First Class Mail |
| 7938069 | Barbara G. Bunge Revocable Living Trust | Raymond James FBO Barbara G. Bunge Revocable Living Trust | 880 Carillon Pkwy | | | St. Petersburg | FL | 33716 | | heather.robison@raymondjames.com | First Class Mail and Email |
| 8286246 | Barbara Gay Canfield Rev Trust | 129 Hillcrest Terrace | | | | Santa Cruz | CA | 95060-2012 | | bobbygay324@gmail.com | First Class Mail and Email |
| 7902173 | Barbara J Robinson & Penny L Robinson TR | Penny Lynn Robinson TTEES | Robinson Bypass Trust U/A DTD 07/20/01 | 9375 Cole Canyon Rd | | Jackson | WY | 83001-8830 | | pennywants@aol.com | First Class Mail and Email |
| 7983023 | Barbara Mellman Davis Trust | 2400 Cherry Creek South Drive, Unit 406 | | | | Denver | CO | 8020 | | diane.salomone@clbc.com | First Class Mail and Email |
| 7983023 | Barbara Mellman Davis Trust | CIBC Private Wealth Management | Diane Salomone, Operations Class Actions Analyst | 181 West Madison Avenue, Suite 3500 | | Chicago | IL | 60602 | | diane.salomone@clbc.com | First Class Mail and Email |
| 7938420 | Barbara Mishkin IRA | 1830 Rittenhouse Sq | | | | Philadelphia | PA | 19103 | | barmish89@gmail.com | First Class Mail and Email |
| 7907409 | Barbara S Hancock Rollover IRA | 33 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentm.com | First Class Mail and Email |
| 7899024 | Barbara Topley Tr FBD Matthew Ryan Topley 2012 Trust U/A 12/21/2012 | 2241 SW Riverside Dr | | | | Palm City | FL | 34990 | | barbara.topley4109@gmail.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon | 745 7th Avenue | | | New York | NY | 10019 | | elizabeth.hyon@barclays.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Kathleen Reilly | 745 7th Avenue | | | New York | NY | 10019 | | kathleen.reilly@barclays.com | First Class Mail and Email |
| 8009207 | Bardwell, Samuel R. | 961 N. Swoope Rd | | | | Columbus | MS | 39701 | | msdeltachild@msn.com | First Class Mail and Email |
| 7945252 | Barker, Robert I. | 1150 Pileggi Court | | | | Lower Gwynedd | PA | 19002 | | rbarker@aol.com | First Class Mail and Email |
| 7904636 | Barma, Audrey Mae | 22541 Bass Lake Rd | | | | Plainfield | IL | 60544 | | barma58@sbcglobal.net | First Class Mail and Email |
| 7690262 | BARMER, EMILY WOFFORD | 609 DARTBROOK DR | | | | DESOTO | TX | 75115-4621 | | emilybarmer57@gmail.com | First Class Mail and Email |
| 7978547 | Barner, Shirley J. | 200 Valley View Rd | | | | Millerstown | PA | 17062 | | | First Class Mail |
| 7970122 | Barnes, Stuart K. | 3750 Jasmine Ave #203 | | | | Los Angeles | CA | 90034 | | barnesk@outlook.com | First Class Mail and Email |
| 7969904 | Barnes, Stuart K. | 3750 Jasmine Ave #203 | | | | Los Angeles | CA | 90034 | | barnesk@outlook.com | First Class Mail and Email |
| 7883234 | Barnett, Barbara L. | 208 Kendall Drive | | | | Jacksonville | AR | 72076 | | | First Class Mail |
| 7885521 | Baronci, Theresa & Anthony | 21-26 Hazen St. | | | | Jackson Heights | NY | 11370 | | abaronci@rmfpc.com; tbaronci@rcn.com | First Class Mail and Email |
| 7900064 | Barr, Jo Ann | 1416 No 52 | | | | Fort Smith | AR | 72904 | | barrone@cox.net | First Class Mail and Email |
| 7900064 | Barr, Jo Ann | 6501 Phamily Avenue CRPC | | | | Fort Smith | AR | 72903 | | allyedonaubauer@raymondgames.com | First Class Mail and Email |
| 7835984 | BARRETT, KEVIN J | 151 S 66TH RD | | | | NEBRASKA CITY | NE | 68410 | | barrettcompany@aim.com | First Class Mail and Email |
| 7991286 | Barrett, Virginia | 91 Wolfe St | | | | Sierra Vista | AZ | 85635 | | golfnt@yahoo.com | First Class Mail and Email |
| 7982120 | BARRON, JAMES GORDON | 9418 Deer Path LN | | | | Magnolia | TX | 77354 | | jim.barron@aol.com | First Class Mail and Email |
| 7937046 | Barron, Michele M. | 709 E Lemon Ave | | | | Lompoc | CA | 93436 | | barren_57@msn.com | First Class Mail and Email |
| 7917119 | Barros, Cristiano | 3617 W El Prado Blvd | | | | Tampa | FL | 33629 | | cbarros.email@gmail.com | First Class Mail and Email |
| 7926747 | Barry & Diane Goldstein Living Trust | 210 NW 123rd Way | | | | Coral Springs | FL | 33071 | | | First Class Mail |
| 7978547 | Barry & Judith Berman | 42 Pine Grove Ave. | | | | Sharon | MA | 02067 | | barry43042@aol.com | First Class Mail and Email |
| 7907608 | Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | 45 Possum Lane | | | | Portola Valley | CA | 94028 | | barry@carrferrell.com | First Class Mail and Email |
| 7976688 | BARRY + MINDY SMALL | 116 AUTUMN PLACE | | | | ELWOOD | NY | 11731 | | BARRY.R.SMALL@GMAIL.COM | First Class Mail and Email |
| 7993808 | Barry N Cohen, TTEE (Premier Trust) | 1518 Thatch Palm Dr. | | | | Boca Raton | FL | 33432 | | barry@Ccommdst.com | First Class Mail and Email |
| 7954415 | Barstow Vine, Janet L | 4658 172nd Pl SE | | | | Bellevue | WA | 98006 | | janetvine@comcast.net | First Class Mail and Email |
| 7762731 | BARTELS, HEIDI A | 865 COTTON ST | | | | MENLO PARK | CA | 94025-5610 | | | First Class Mail |
| 7762732 | BARTELS, JOHN C | 865 COTTON ST | | | | MENLO PARK | CA | 94025-5610 | | | First Class Mail |
| 7915584 | Bartels, Patricia R. | 2510 State Rd 135 S | | | | Nashville | IN | 47448 | | rhodenart@yahoo.com | First Class Mail and Email |
| 7886180 | Bartell, Dale R | 117 Maple Drive | | | | Mediapolis | IA | 52637 | | | First Class Mail |
| 7886180 | Bartlett, Dale R | P.O Box 156 | | | | Mediapolis | IA | 52637 | | bartelt@iepolco.net | First Class Mail and Email |
| 7894995 | Bartlett, Julie S | 117 Maple Drive | | | | Mediapolis | IA | 52637 | | | First Class Mail |
| 7894995 | Bartlett, Julie S | P.O. Box 156 | | | | Mediapolis | IA | 52637 | | bartelt@mepotelco.net | First Class Mail and Email |
| 7984882 | Bartolucci, Robert | 370 S Waverly Place #4D | | | | Vero Beach | FL | 32960-5944 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7984882 | Bartolucci, Robert | Christine R. Johnson | Morgan Stanley | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7861057 | Barton, Thomas K. | P.O. Box 40155 | | | | St. Petersburg | FL | 33743 | | raylena@msn.com | First Class Mail and Email |
| 7896448 | Basovskaya, Irina | 1016 Raymond Ave. | | | | Glendale | CA | 91201-3246 | | ilonacookie@yahoo.com | First Class Mail and Email |
| 7974509 | Bassman, Nancy E | 3 Greenwiew Lane | | | | Scotch Plains | NJ | 07076 | | nancy.bassman@verizon.net | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | 21777 Vintage Lane | | | | Saratoga | CA | 95070 | | dbasu2@gmail.com | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7949791 | Bauer, Norman | 4808 MacArfee Rd | | | | Torrance | CA | 90505 | | orahkings@aol.com | First Class Mail and Email |
| 7915584 | Beverly, William V | 873 Curlew Road | | | | Livermore | CA | 94551-6064 | | bill46@pacbell.net | First Class Mail and Email |
| 7998750 | Baum, Michael C. | 1840 Century Park East, 17th Floor | | | | Los Angeles | CA | 90067 | | mbaum@oshoalaw.com | First Class Mail and Email |
| 7912442 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | | Boston | MA | 02116 | | pcgpublicteam@baupost.com; nova.alindogan@ropesgray.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912869 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | | pcgpublicteam@baupost.com; nova.alindogan@ropesgray.com | First Class Mail and Email |
| 7915879 | Baxley, William J. and Marie P. | 7400 Ridgecrest Court Rd | | | | Birmingham | AL | 35242 | | bill@baxleyjackson.com | First Class Mail and Email |
| 7681465 | BAY, CAROLYN AMELIA | 5223 CRESTLINE WAY | | | | PLEASANTON | CA | 94566-5409 | | thomas.b.glynn@comcast.net | First Class Mail and Email |
| 7939486 | Baylor, Michael George | 1427 Calypso Ave | | | | Bethlehem | PA | 18018 | | mgb2@lehigh.edu | First Class Mail and Email |
| 7923389 | BBC Pension Trust Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7911877 | BCE Master Trust Fund | C/O Bimcor Inc. | 1000 de la Gauchetiere West, Suite 1300 | | | Montreal | QC | H3B 5A7 | Canada | orsoli.r@bimcor.ca; pirbhai.r@bimcor.ca | First Class Mail and Email |
| 7912231 | BCE Master Trust Fund | c/o Bimcor Inc. | 1000 de la Gauchetiere West | Suite 1300 | | Montreal | QC | H3B 5A7 | Canada | orsoli.r@bimcor.ca; pirbhai.r@bimcor.ca | First Class Mail and Email |
| 7896907 | Beatty, Elizabeth B | 7794 E Lavender Loop | | | | Prescott Valley | AZ | 86315 | | BEATTYL887@GMAIL.COM | First Class Mail and Email |
| 7951173 | Beatty, Suzanne | 3509 Angelus Ave | | | | Glendale | CA | 91208 | | beattysgarden@aol.com | First Class Mail and Email |
| 7902788 | Beaver County Employees' Retirement Fund | Attn: Garen Fedeles | 810 Third Street | | | Beaver | PA | 15009 | | gfedeles@beavercountypa.gov | First Class Mail and Email |
| 7902788 | Beaver County Employees' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | C/O Lisa Ayers | The Northern Trust Company | 333 South Wabash Avenue, W8-42 | | Chicago | IL | 60604 | | LAA4@ntrs.com | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | C/O Rob Hoffman | 3500 Technology Drive | | | Monroeville | PA | 15146 | | RHoffma1@bechtel.com | First Class Mail and Email |
| 7913137 | Beck, Janis M | 3553 F St. | | | | Eureka | CA | 95503 | | | First Class Mail |
| 7869225 | Beck, Kenneth | 5353 Silver Point Way | | | | San Jose | CA | 95138 | | kenjbeck@comcast.net | First Class Mail and Email |
| 7949983 | Beck, Randall F | 7284 Roxanne Lane | | | | Ronnert Park | CA | 94928 | | randy_beck@sbcglobal.net | First Class Mail and Email |
| 7961983 | Becker, Helen A | 11698 Caracas Blvd | | | | Boynton Beach | FL | 33437 | | beck3021@gmail.com | First Class Mail and Email |
| 7990322 | Becker, Janice | 46 Sunnyside Ave | | | | Tarrytown | NY | 10591-3814 | | beckerfighty@gmail.com | First Class Mail and Email |
| 7835504 | Becker, Robert H and Patricia C | 11853 N. Lebanon Rd | | | | Loveland | OH | 45140-1818 | | pat.becker98@gmail.com; becker1@fuse.net | First Class Mail and Email |
| 7975480 | Becker, Walter P. | 117 Castle Acres Dr. | | | | Webster | NY | 14580 | | dwa@frontiernet.net | First Class Mail and Email |
| 8310856 | Beckerman, Sharon | 500 East 77 St. Apt. 1729 | | | | New York | NY | 10162 | | sharonsbeckerman@gmail.com | First Class Mail and Email |
| 7865241 | Beckman, Thomas W. | 1424 Wilkup Dr. | | | | Santa Rosa | CA | 95403 | | wikiup1@yahoo.com | First Class Mail and Email |
| 7980092 | Beckwith, Michael | 5900 Roundup Way | | | | Bakersfield | CA | 93306 | | mbeckwith@bak.rr.com | First Class Mail and Email |
| 7949783 | Bedwell, Edward T | 23774 N 113th Way | | | | Scottsdale | AZ | 85255 | | EdBedwell50@MSN.com | First Class Mail and Email |
| 7898078 | Belfiore, Larry S. | 10249 Cimarron Woods Dr | | | | La Vista | NE | 68128 | | lsbelfiore@cox.net | First Class Mail and Email |
| 7980636 | Belkowitz, Harry | 173 Woodcrest Drive | | | | Freehold | NJ | 07728 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980636 | Belkowitz, Harry | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail and Email |
| 7915891 | Bell Atlantic Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7762881 | BELL, JACK B | PO BOX 394 | | | | DIABLO | CA | 94528-0394 | | jbelabell@comcast.net | First Class Mail and Email |
| 7897286 | Bell, Sharon M | 11114 Herring Ct | | | | Louisville | KY | 40291 | | sbell0226@gmail.com | First Class Mail and Email |
| 7907385 | Bellevue Baptist Church | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907385 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7865286 | Bender, Karen J | 15744 N Blueberry Ln | PO Box 73 | | | Paradise | MI | 49768 | | vermilion906@gmail.com | First Class Mail and Email |
| 7883509 | Bender, Keith William | 1878 Amelia Oaks Dr. | | | | Fernandina Beach | FL | 32034 | | kwbender@gmail.com | First Class Mail and Email |
| 7896632 | Bender, Richard W | 1407 Lexington Dr. | | | | New Brighton | PA | 15066 | | | First Class Mail |
| 7980707 | Benezra, Anthony Raymond | 99 South Spokane St | | | | Seattle | WA | 98134 | | Anthonybenezra@gmail.com | First Class Mail and Email |
| 7981310 | Benezra, Anthony Raymond & Amy Lynn | 99 South Spokane St | | | | Seattle | WA | 98134 | | anthonybenezra@gmail.com | First Class Mail and Email |
| 7859366 | Benjamin 8 Schouboe TR UA May 24 00 The Schouboe Family Trust | 14605 Wayne Lee Ct | | | | Bakersfield | CA | 93314-8395 | | | First Class Mail |
| 7921583 | Benjamin, Catherine G. | 18675 Saint Andrews Lane, Unit B | | | | Brookfield | WI | 53045 | | cbenj@aol.com | First Class Mail and Email |
| 7834998 | Benjamin, William M | 623 Linden Ave | | | | Wilmette | IL | 60091 | | benj623@gmail.com | First Class Mail and Email |
| 7834992 | Benjamin, William Michael | 623 Linden Ave | | | | Wilmette | IL | 60091 | | benj623@gmail.com | First Class Mail and Email |
| 7962636 | Bennet, Kurt H. | 406 Paradise Dr. | | | | Tiburon | CA | 94920 | | kurt.benner@me.com | First Class Mail and Email |
| 7867004 | Bennett, Cynthia F. | 645 Bradford St. | | | | Pasadena | CA | 91005 | | cynthben@gmail.com | First Class Mail and Email |
| 7980252 | BENNETT, WILLIAM J | 157 HURFFVILLE ROAD | | | | TURNERSVILLE | NJ | 08012-2401 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7980252 | BENNETT, WILLIAM J | JOHNSON, CHRISTINE R. | MORGAN STANLEY | 120 ALBANY STREET, SUITE 400 | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7989931 | Benoit, Amanda N. | 506 Northridge Pointe Dr | | | | Seneca | SC | 29672 | | Amanda.N.Benoit@gmail.com | First Class Mail and Email |
| 7884981 | Benoit, Dylan M | 9307 Sandy Run RD | | | | Jupiter | FL | 33478 | | dylan.benoit@att.net | First Class Mail and Email |
| 7989860 | Benoit, Marc E. | 506 Northridge Pointe Dr. | | | | Seneca | SC | 29672 | | marc.benoit.58@gmail.com | First Class Mail and Email |
| 6173930 | Benson, Thomas M | 906 Anderson Terrace East | | | | Desplaines | IL | 60016 | | stbenson@prodigy.net | First Class Mail and Email |
| 7683117 | BERATUS, CHRISTOPHER | 15 BERATUS PL | | | | PLEASANTON | CA | 94566-6321 | | beratus@sbcglobal.net | First Class Mail and Email |
| 7939169 | Berg, Timothy | 4008 Hotead Way | | | | Evergreen | CO | 80439 | | tberg@3@gmail.com | First Class Mail and Email |
| 7981145 | Berger, Sandra | 230 East 15 St. Apt 5d | | | | New York | NY | 10003 | | sanberg4360@gmail.com | First Class Mail and Email |
| 7697683 | BERGMAN, JANICE DIANE | 8017 ARCHER AVE | | | | FAIR OAKS | CA | 95628 | | tanteplb@comcast.net | First Class Mail and Email |
| 7700055 | BERGMAN, JOHN D & VIRGINIA J | 7165 SECRET GARDEN LOOP | | | | ROSEVILLE | CA | 95747-8041 | | vjb33@surewest.net | First Class Mail and Email |
| 10383777 | Berkelhammer, Jonathan | 150 S Forest Hill Dr | | | | Greensboro | NC | 27410 | | jon.berkelhammer@elliswinters.com | First Class Mail and Email |
| 7911353 | Berkenpas, Willard | 7955 Byron Center Ave. SW | | | | Byron Center | MI | 49315 | | | First Class Mail |
| 7819826 | Berman, Sarah | 95 Masonic Drive | | | | Elizabethtown | PA | 17022 | | besarah@gmail.com; jim.mccurdy@raymondjames.com | First Class Mail and Email |
| 7980522 | Bernard, Cicely W. | 400 Sea Sage Drive #205 | | | | Delray Beach | FL | 33483-6754 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980522 | Bernard, Cicely W. | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980922 | Bernard, James L | 2632 River Road | | | | PT Pleasant | NJ | 08742-2153 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980922 | Bernard, James L | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7328739 | Bernardi, Barry | 157 Terrybrook Ln | | | | Vallejo | CA | 94591-4250 | | bbarryb12@att.net | First Class Mail and Email |
| 7936846 | Bernstein, Martin H. | PO Box 39532 | | | | Los Angeles | CA | 90039 | | crester33@aol.com | First Class Mail and Email |
| 7980822 | Beronio, Alfred R | 997 Spring Run Lane | | | | Martinsville | NJ | 08836-2102 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980822 | Beronio, Alfred R | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7823490 | Berrier, John V | 20 Lee Lane | | | | Bordentown | NJ | 08505 | | jberrier72@comcast.net | First Class Mail and Email |
| 7936005 | Berti, Kathryn A. | 938 Lathrop | | | | River Forest | IL | 60305 | | cheechaz3@comcast.net | First Class Mail and Email |
| 7910420 | Bertram Rapowitz Trust | 3617 Fair Oaks Place | | | | Longboat Key | FL | 34228 | | Bertram1@comcast.net | First Class Mail and Email |
| 7827996 | Bertrand II, Thomas P | 103 Hardwood Drive | | | | Venetia | PA | 15367-2319 | | tbertrand7@gmail.com | First Class Mail and Email |
| 7976175 | Bessix, Elizabeth | 8135 Beechmont Ave #303 | | | | Cincinnati | OH | 45255 | | cornerstone@raymondjames.com | First Class Mail and Email |
| 7920371 | Best Investment Corporation | HanJie | 20/F, New Poly Plaza, 1 Chaoyangmen North Street | | | Beijing | | 100010 | China | hanjie@china-inv.cn | First Class Mail and Email |
| 7920371 | Best Investment Corporation | Yang,Yifeng | 12/F, New Poly Plaza | 1 Chaoyangmen North Street | | Beijing | | 100010 | China | yangyf@china-inv.cn; yuanjh@china-inv.cn | First Class Mail and Email |
| 7906915 | Betancourt, Edgar | 2 Coolidge Ln | | | | East Quogue | NY | 11942-4408 | | edgarbetancourt@ampf.com; ebjb2@me.com | First Class Mail and Email |
| 7865894 | Beth Ann Wahl Revocable Trust, Beth Ann Wahl Trustee | 2747 Mill Road | | | | Doylestown | PA | 18902 | | ba_wahl@hotmail.com | First Class Mail and Email |
| 7769267 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST | UA JUN 22 88 | 4219 CALLE ABRIL | | SAN CLEMENTE | CA | 92673-2605 | | gailo@cox.net | First Class Mail and Email |
| 7898186 | Bette C Okamoto Tr UA Oct 05 95 | The Tadanao and Bette C Okamoto Trust | 1229 58th Ave | | | Sacramento | CA | 95831-3159 | | bettec@surewest.net | First Class Mail and Email |
| 8004780 | Betty Barber Trust FBO Betty Barber Desc Trust U/A/D 01-18-1999 | 13531 SW 101 Lane | | | | Miami | FL | 33186 | | Bettebar@aol.com | First Class Mail and Email |
| 7905489 | Beutel, Helen D | 85 Woodbridge Dr | | | | Colorado Springs | CO | 80906 | | wbeutel@comcast.net | First Class Mail and Email |
| 7920285 | Bevc, Joyce L | 1210 Valley Hill Dr Apt D | | | | Pittsburgh | PA | 15216 | | | First Class Mail |
| 7910304 | Beverly Gagnon IRA | RBCWM C/P Beverly Gagnon | 9 Trafalgar Square Suite 200 | | | Nashua | NH | 03063 | | tom.lynch@rbc.com | First Class Mail and Email |
| 7909999 | Beverly L Boone Irrev. Trust | Delbert R. Boone, TTEE | 1003 Fox Run Rd. | | | Findlay | OH | 45840 | | | First Class Mail |
| 7988913 | Beverly Youngquist, TTE | PO Box 410204 | | | | Melbourne | FL | 32941 | | bevyoungquist@gmail.com | First Class Mail and Email |
| 7907515 | Bevis, Randall | 730 Eddy Lane | | | | Santa Cruz | CA | 95062 | | rjbevis@yahoo.com | First Class Mail and Email |
| 7683163 | BEYER, CHRISTOPHER J | 5270 ALMONT AVE | | | | COLORADO SPRINGS | CO | 80911-3184 | | chrb23152@gmail.com | First Class Mail and Email |
| 8313595 | Bezdek, William D. | 7417 Eliso Ct | | | | Bakersfield | CA | 93309 | | wdbezdek@sbcglobal.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8313669 | Beznek, William D. | 7417 Eliso Ct | | | | Bakersfield | CA | 93309 | | wdbezdek@sbcglobal.net | First Class Mail and Email |
| 7921825 | Bhambhani, Ekta S | 7902 Rowan Ln | | | | Houston | TX | 77036 | | sunil_bhambhani@hotmail.com | First Class Mail and Email |
| 7927139 | Bharat B Gupta & Pramila R Gupta Jt Ten | 1370 Elder Avenue | | | | Menlo Park | CA | 94025-5566 | | bbhgupta@yahoo.com | First Class Mail and Email |
| 7901728 | Bhongir, Gunalakshmi | 6 Hobe Street | | | | West Nyack | NY | 10994 | | shanbhongir@yahoo.com | First Class Mail and Email |
| 8286456 | Bibb, Jeffrey V | 555 Pond Apple Rd | | | | Clarksville | TN | 37043 | | | First Class Mail |
| 7825292 | Bieber, Erwin | 61 Vinegar Hill Rd | | | | Gales Ferry | CT | 06335 | | 4nicecats@gmail.com | First Class Mail and Email |
| 7824631 | Bieber, Jacqueline | 61 Vinegar Hill Rd | | | | Gales Ferry | CT | 06335 | | Jacqbieb@gmail.com | First Class Mail and Email |
| 7972604 | Bielli Family Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922119 | Bielli Family Trust | c/o Battea Class Action Services | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922119 | Bielli Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7829169 | Biggins, Lucille | 306 S. Arlington Ave | | | | Elmhust | IL | 60126 | | lgbiggins@att.net | First Class Mail and Email |
| 7961888 | Bijur, Nicholas | 2640 Steiner St | | | | San Francisco | CA | 94115 | | nickbijur@gmail.com | First Class Mail and Email |
| 7985092 | Bilinski, Stacey A | 67 Burke Rd | | | | Robbinsville | NJ | 08691-3901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985092 | Bilinski, Stacey A | Christine R. Johnson | Morgan Stanley | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7897595 | Billings, Timothy E. | 7708 E. Oak Street | | | | Scottsdale | AZ | 85257 | | Timbillings311@gmail.com | First Class Mail and Email |
| 7920346 | BinckBank N.V. | Chris Oldham | Global Research Manager | Goal Global Recoveries Limited | 5 Hanover Square, | New York | NY | 10004 | | ggriclassactions@goalgroup.com | First Class Mail and Email |
| 7921847 | Bird, Katelyn | 30 Hayden St A | | | | Boston | MA | 02120 | | kbird@bu.edu | First Class Mail and Email |
| 7985060 | BIRNHOLZ, KAREN | 21 SOUTHERN SLOPE DR | | | | MILLBURN | NJ | 07041 | | BIRNHOLZ@MAC.COM | First Class Mail and Email |
| 7978033 | Biroschak, Robert V. | 70 Parkwood Rd. | | | | Stratford | CT | 06614 | | rb060593@gmail.com | First Class Mail and Email |
| 7978101 | Biroshack, Robert V. | 70 Parkwood Rd. | | | | Stratford | CT | 06614 | | rb060593@gmail.com | First Class Mail and Email |
| 7910052 | Birte Ann Bugelli & Emanuel Bugelli Jt Ten | 5455 Landmark Pl Unit 1213 | | | | Greenwood Village | CO | 80111-1958 | | | First Class Mail |
| 7960976 | Bittenbender, Thomas T | 408 Marina View Way | | | | Lakeway | TX | 78734 | | tombittenbender@gmail.com | First Class Mail and Email |
| 7072741 | Bitter, Andriette | Po Box 280 | | | | Biola | CA | 93606-0280 | | | First Class Mail |
| 7949859 | Bittner, Paul J | 57 Paso Nogal Ct | | | | Pleasant Hil | CA | 94523 | | pbittner1@comcast.net | First Class Mail and Email |
| 7972475 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920003 | Black Rock Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920003 | Black Rock Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| 7981418 | BLACK, DIANNE DARRIE | 811 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | | DIANNEBLACK24@GMAIL.COM | First Class Mail and Email |
| 7981302 | Black, Homer S. and Dianne D. | 811 Briarpark Drive | | | | Houston | TX | 77042 | | hblack@bcm.edu | First Class Mail and Email |
| 7936218 | BLACKBURN, DONNA L | 1295 BELLS FERRY RD NE | | | | ROME | GA | 30161 | | apeppercat@bellsouth.net | First Class Mail and Email |
| 7912385 | Blackrock Aggregate Bond Index (BOU 1) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912385 | Blackrock Aggregate Bond Index (BOU 1) | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7911805 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7831262 | Blackshear, Gary J and Rosalyn R. | 3313 S. Country Club Rd. | | | | Garland | TX | 75043 | | gbrosalyn7@aol.com | First Class Mail and Email |
| 7681842 | BLACKSHERE, CATHERINE R | 5782 ELMWOOD CT | | | | MARYSVILLE | CA | 95901-7305 | | CATHYRAY@COMCAST.NET | First Class Mail and Email |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu | First Class Mail and Email |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC | Chief Operating Officer / Chief Compliance Off | Paul Rehm | 130 Main St. 2nd Fl | New Canaan | CT | 06840 | | paul@nantahalapartners.com | First Class Mail and Email |
| 7916464 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | blackwell@dumac.duke.edu | First Class Mail and Email |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu | First Class Mail and Email |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC | Chief Operating Officer / Chief Compliance Off | Paul Eugene Rehm | 130 Main St. 2nd Fl | New Canaan | CT | 06840 | | paul@nantahalapartners.com | First Class Mail and Email |
| 7916331 | Blackwell, Nicole | 196 Arbor Springs Dr | | | | Irmo | SC | 29063 | | nicoleblackwell82@gmail.com | First Class Mail and Email |
| 7936565 | Blades, Linda | 1122 S. Westmorelane | | | | De Soto | TX | 75115-8508 | | | First Class Mail |
| 7697748 | BLAIR, JANICE MARIE | 1731 PAULINE WAY | | | | PETALUMA | CA | 94954-3749 | | janiceordave@aol.com | First Class Mail and Email |
| 8008821 | Blanchard, Jennifer | 963 Chablis Lane | | | | Vista | CA | 92083 | | jenniferandike@me.com | First Class Mail and Email |
| 7823456 | Blankenship, Troy | 13380 W Hwy 72 | | | | Hiwasse | AR | 72739 | | troyblan@hotmail.com | First Class Mail and Email |
| 7960015 | Blankoff, Susan B | 405 East 54th Street Apt 14N | | | | New York | NY | 10022-5127 | | sblankoff@yahoo.com | First Class Mail and Email |
| 7960015 | Blankoff, Susan B | Jennifer H. Veenhuizen | Client Relationship Specialist | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | jveenhuizen@regentatlantic.com | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | 405 EAST 54TH STREET APT 14N | | | | NEW YORK | NY | 10022-5127 | | sblankoff@yahoo.com | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | REGENATLANTIC | JENNIFER H. VEENHUIZEN | CLIENT RELATIONSHIP SPECIALIST | 60 COLUMBIA ROAD, MORRISTOWN | NJ | 07960 | | | jveenhuizen@regentatlantic.com | First Class Mail and Email |
| 7896777 | Blavin, Harvey | 6419 Valley Crest | | | | West Bloomfield | MI | 48322 | | hbgo@aol.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer | 350 Frank H. Ogawa Plaza, 10th Floor | | | Oakland | CA | 94612 | | estandifer@biv-llc.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Law Offices of Abe Lampart | Abe Lampart | PC, 456 Montgomery St Ste 1300 | | San Francisco | CA | 94104 | | abe@lampartlaw.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Timothy S. O'Brien | 600 Lexington Ave, Floor 3 | | | New York | NY | 10022 | | tobrien@biv-llc.com | First Class Mail and Email |
| 7962200 | Bleil, Connie K | 294 Maka Hon Loop | | | | Wailuku | HI | 96793 | | kevinr10@maui.net; Conny@maui.net | First Class Mail and Email |
| 7962382 | Bloemer, Scott W. | P.O. Box 3747 | | | | Omaha | NE | 68103 | | midamfin@hotmail.com | First Class Mail and Email |
| 7960901 | Bloemer, Scott W. | PO Box 3747 | | | | Omaha | NE | 68103-0747 | | midamfin@hotmail.com | First Class Mail and Email |
| 7830208 | Bloom, Troy | 5470 S. Versailles Way | | | | Aurora | CO | 80015 | | tbloom@osageinc.com | First Class Mail and Email |
| 7976436 | Bloswick, Frank | P.O. Box 55 | | | | Mackinac Island | MI | 49757 | | | First Class Mail |
| 7978120 | BLOSWICK, FRANK & ALICE | PO BOX 55 | | | | MACKINAC ISLAND | MI | 49757 | | | First Class Mail |
| 7918883 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq. | Kilpatrick Townsend & Stockton LLP | 1001 West Fourth Street | | Winston-Salem | NC | 27101-2400 | | jpape@kilpatricktownsend.com | First Class Mail and Email |
| 7916891 | Blue Cross of Idaho | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | | Elaine.Nichenko@bcidaho.com | First Class Mail and Email |
| 7916891 | Blue Cross of Idaho | Eberle Berlin Kading Turnbow & McKlveen | Attn: Samuel A. Diddle | 1111 West Jefferson, Suite 530 | | Boise | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7918216 | BLUE CROSS OF IDAHO HEALTH SERVICE INC. | SAMUEL A. DIDDLE | ATTORNEY | EBERLE BERLIN KADING TURNBOW & MCKLVEE | 1111 WEST JEFFER | BOISE | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | | Elaine.Nichenko@bcidaho.com | First Class Mail and Email |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Samuel A. Diddle | Eberle Berlin Kading Turnbow & McKlveen Ch | 1111 West Jefferson, Suite 530 | | Boise | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7913951 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard Bodnar | | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7973275 | BLUEMER, WILLIAM J. | 10624 RIDGEWOOD DR | | | | PALOS PARK | IL | 60464 | | B12751@AOL.COM | First Class Mail and Email |
| 7914032 | BlueMountain Foinaven Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7914052 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7915728 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7913474 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7914066 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7969708 | Blume, Wayne C. | 842 March St. | | | | Lake Zurich | IL | 60047 | | | First Class Mail |
| 7990523 | BLUMENSTETTER, ANTHONY J. | 310 WOODHOLLOW ROAD | | | | GREAT RIVER | NY | 11739-3012 | | ajb53@cornell.edu | First Class Mail and Email |
| 7970006 | Blumenthal, Janet | 9230 S 43rd Pl | | | | Phoenix | AZ | 85044-5572 | | | First Class Mail |
| 7919459 | BNP Cayman Alfred Berg Kok, USA Vol. Inl | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7915738 | BNP Cayman Alfred Berg Kokuusi Min Vol | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7920403 | BNP PAM Parvest Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Eiting, Katherine Bohan Cooper | 787 Seventh Avenue | | | New York | NY | 10019 | | katherine.b.cooper@us.bnpparibas.com; jessica.eiting@bn | First Class Mail and Email |
| 7275466 | BNP Paribas Securities Corp. | c/o Davis Polk & Wardell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@davispolk.co | First Class Mail and Email |
| 7240752 | BNY Mellon Capital Markets, LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; adam.shpeen@davispolk.co | First Class Mail and Email |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke | 240 Greenwich Street | | | New York | NY | 10286 | | joseph.maneiro@bnymellon.com; paul.winke@bnymellon.c | First Class Mail and Email |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC | 140 Broadway, 23rd floor | | | New York | NY | 10005 | | nyc@tilp.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstraße 21 | | 72138 Kirchentellinsfurt | | | Germany | office@tilp-litigation.com; info@tilp.de | First Class Mail and Email |
| 7910597 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7910427 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7910809 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7907479 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916659 | Board of Trustees of Michigan State University | 325 E. Grand River Ave. | Suite 200 | | | East Lansing | MI | 48823 | | invops@msu.edu; forbes16@msu.edu | First Class Mail and Email |
| 7991955 | BOAT, DELORES A | 915 ELM ST | | | | PELLA | IA | 50219-1022 | | | First Class Mail |
| 7923671 | Bode, Charles | 8827 N Invergordon Rd | | | | Paradise Valley | AZ | 85283 | | CBODE45@AOL.COM | First Class Mail and Email |
| 7923671 | Bode, Charles | c/o Stoker Ostler | Attn: Chad Bruening | 4900 N Scottsdale Rd, Ste 2600 | | Scottdale | AZ | 85251 | | chad.bruening@stokerostler.com | First Class Mail and Email |
| 7936803 | BODELL, JAMES M | 1625 12TH ST SW | | | | MINOT | ND | 58701 | | jbodell@min.midco.net | First Class Mail and Email |
| 7993964 | Bodine, Bertice Orene | 1716 NE Taurus Ct | | | | Bend | OR | 97701-6472 | | rbbodine@gmail.com | First Class Mail and Email |
| 7896587 | Bodine, Norman R | Norman Bodine | 6610 Sills Rd. | | | Clinton | WA | 98236 | | nbodine@cohidbey.com | First Class Mail and Email |
| 7937093 | Boeckl, John G. | 5803 Pelham Dr | | | | Parma | OH | 44129 | | | First Class Mail |
| 7332266 | Boege, Patricia K. | 472 Fenway Drive | | | | Walnut Creek | CA | 94598-4144 | | PATRICIABOEGE@YAHOO.COM | First Class Mail and Email |
| 7975956 | BOETTCHER, CAROLYN | 81 WATERS EDGE RD | | | | SOUTHAMPTON | NY | 11968 | | CARDETTCHER@OPTONLINE.NET | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020 | | jason.stone@bofa.com | First Class Mail and Email |
| 7828040 | Bofinger, Robert T. | 1109 Guadalupe Ct | | | | Colleyville | TX | 76034 | | bob.bofinger@verizon.net | First Class Mail and Email |
| 7830174 | Bogenhagen, M. Douglas | 1456 Ridge Avenue #1 | | | | Evanston | IL | 60201-4149 | | douglasbogenhagen@gmail.com | First Class Mail and Email |
| 7913233 | Boggs, Patricia J. | 434 Hathaway Ave | | | | Woodstock | GA | 30188 | | pjhbh22@gmail.com | First Class Mail and Email |
| 7950308 | Bogin, Jacqueline M & Sidney | Tr Bogin | Family Trust Usa Aug 29 96 | 2106 Fox Hills Dr | | Los Angeles | CA | 90025-6005 | | | First Class Mail |
| 7915867 | Bohlin, William L. | PO Box 359 | | | | Wellington | NV | 89444 | | billbohlin@gmail.com | First Class Mail and Email |
| 7901925 | Bohn Jr., George C. | 406 Bluff Crest Ct. | | | | St Louis | MO | 63129 | | georgebohn@yahoo.com | First Class Mail and Email |
| 7901925 | Bohn Jr., George C. | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St. Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7907421 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez | 12200 N. Ambassador Drive, Ste. 326 | | | Kansas City | MO | 64163 | | mrodriguez@bnf-kc.com | First Class Mail and Email |
| 7909708 | Bolofsky, Estelle | 6384 Saunders St., Apt 1L | | | | Rego Park | NY | 11374 | | | First Class Mail |
| 7961583 | Bonato, Sandra M. | 767 West Boyd Road | | | | Pleasant Hill | CA | 94523 | | smbonato@aol.com | First Class Mail and Email |
| 7939202 | Bonilla, Judy Louise | 3204 Canyon View Dr. | | | | Oceanside | CA | 92058 | | judy.bonilla@cox.net | First Class Mail and Email |
| 8296507 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | 13631 Rolling Hills Ln. | | | | Dallas | TX | 75240-3720 | | | First Class Mail |
| 7948985 | Bonviso, Anthony | 1725 Marion Ave | Apt. D8 | | | Novato | CA | 94945 | | gottahavit@netzero.net | First Class Mail and Email |
| 7949309 | Bonviso, Anthony | 1725 Marion Ave. Apt. D8 | | | | Novato | CA | 94945 | | gottahavit@netzero.net | First Class Mail and Email |
| 7902881 | Boone, Aldwin H. and Sophie | 7 Creedon Place | | | | St. John's | NL | A1E 5G6 | Canada | Sophieb@nl.rogers.com | First Class Mail and Email |
| 7910044 | Boone, Delbert R. | 1003 Fox Run Rd | | | | Findlay | OH | 45840 | | | First Class Mail |
| 7882227 | Boos, William E | 4601 E Moody Blvd Ste D3 | | | | Bunnell | FL | 32110-7700 | | Christine.R.Gentlejohnson@morganstanley.com | First Class Mail and Email |
| 7882220 | Boos, William E | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7972262 | Boothbay Absolute Return Strategies LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; dbloom@bbayrngmt.com | First Class Mail and Email |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Boothbay Fund Management, LLC | 140 East 45th Street 14th fl | | | New York | NY | 10017 | | dbloom@bbayrngmt.com | First Class Mail and Email |
| 7936727 | Bordelon, James | 413 Belle Chase Dr | | | | La Place | LA | 70068-3401 | | grannyfox1949@yahoo.com; william.walter@ubs.com | First Class Mail and Email |
| 7895984 | Bordzol, Leonard | 2511 Garth Road | | | | Wilmington | DE | 19810 | | lbordzol@gmail.com | First Class Mail and Email |
| 7919988 | Borges, Edward A | 5464 Beauregard Way | | | | Orangevale | CA | 95662 | | BORGE2@ATT.NET | First Class Mail and Email |
| 7895972 | Borgia, John A. | 93 Cranberry Terrace | | | | Dungea | PA | 18642 | | jborg8570@gmail.com | First Class Mail and Email |
| 7690564 | BORNSTEIN, ERNEST | 783 MONTEZUMA DR | | | | SOUTH LAKE TAHOE | CA | 96150-3341 | | melbornst@yahoo.com | First Class Mail and Email |
| 7868227 | Boswell, Herbert C. | PO Box 1782 | | | | Montgomery | AL | 36102 | | | First Class Mail |
| 7910268 | Bottini Jr., Francis A | 1428 Cottontail Lane | | | | La Jolla | CA | 92037 | | fab@bottinilaw.com | First Class Mail and Email |
| 7910268 | Bottini Jr., Francis A | P.O. Box 1146 | | | | La Jolla | CA | 92038 | | fab@bottinilaw.com | First Class Mail and Email |
| 7836036 | Bove, Anthony J | 34 Irongate | | | | Metuchen | NJ | 08840 | | Jacabenet@yahoo.com | First Class Mail and Email |
| 6129494 | Bow, Josephine J | Barriada Los Pinos s/n | Béder | | | Almería | | 04288 | Spain | josephinebow@gmail.com | First Class Mail and Email |
| 7954258 | Bowen, Lawrence P | 172 Nayatt Road | | | | Barrington | RI | 02806 | | lbowen172@gmail.com | First Class Mail and Email |
| 7954258 | Bowen, Lawrence P | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza 19th Fl | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7937924 | Bowker, Austin | 3880 Sacramento St | | | | San Francisco | CA | 94118 | | austinbowker@gmail.com | First Class Mail and Email |
| 7854855 | Bowman, Myrlen and Gloria | 1506 S.E. Wendy Ave | | | | Gresham | OR | 97080 | | | First Class Mail |
| 7855183 | Bowman, Myrlen | 1506 S.E. Wendy Ave | | | | Gresham | OR | 97080 | | | First Class Mail |
| 7762023 | BOYCE, JAMES W | 2010 SARAH DR | | | | PINOLE | CA | 94564-1856 | | | First Class Mail |
| 7882977 | Boyd, Elizabeth Jane | 1 Abbey Lane | | | | Ocean | NJ | 07712-3413 | | Christine.R.Gentlejohnson@morganstanley.com | First Class Mail and Email |
| 7882977 | Boyd, Elizabeth Jane | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7903042 | Boyd, Russell | 1219 Terrace Dr. | | | | Mesquite | TX | 75150 | | russellboyd@sbcglobal.net | First Class Mail and Email |
| 7945909 | Boyle, Caitlin | 8 Wandering River | | | | Coto De Caza | CA | 92679 | | boyle.john@icloud.com | First Class Mail and Email |
| 7945328 | Boyle, John | 8 Wandering River | | | | Coto De Caza | CA | 92679 | | boyle.john@icloud.com | First Class Mail and Email |
| 7945832 | Boyle, Julia | 8 Wandering River | | | | Coto de Caza | CA | 92679 | | boyle.john@icloud.com | First Class Mail and Email |
| 7937393 | Bozick, Glenn F. | 2444 SE Lori Linda Ct | | | | Port Orchard | WA | 98366 | | gboz@aol.com | First Class Mail and Email |
| 7696343 | BOZZARD, JAMES | 12781 LOST CREEK CT | | | | MANASSAS | VA | 20112-3455 | | jbozzard@gmail.com | First Class Mail and Email |
| 7917449 | BP Long Duration | BP Master Trust for Employee Pension Plans | 501 Westlake Park Boulevard | | | Houston | TX | 77079 | | | First Class Mail |
| 7917449 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7938058 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP | 30 S. Wacker Dr, Suite 300 | | | Chicago | IL | 60606 | | tammy.babicz@bp.com; mark.e.thompson@bp.com | First Class Mail and Email |
| 7923365 | BP Pension Trustees Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@instprotservices.com | First Class Mail and Email |
| 7897901 | Braakman, Bernard J | 40 Edgecroft Rd | | | | Kensington | CA | 94707 | | BRAAKMAN@SBCGLOBAL.NET | First Class Mail and Email |
| 8282912 | Braber, Regina Magda | 630 W Bonita Ave Apt. 9C | | | | Claremont | CA | 91711 | | rmbraber@gmail.com | First Class Mail and Email |
| 7980791 | Brace, Miller | 7963 Number Twp Road West | | | | Manilus | NY | 13104 | | cmilbrac@aol.com | First Class Mail and Email |
| 7980791 | Brace, Miller | Morgan Stanley | 120 Albany Street, 4th floor | | | New Brunswick | NJ | 08901 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7981264 | Brace, Miller and Barbara | 7963 Number Twp Road West | | | | Manlius | NY | 13104 | | cmilbrac@aol.com | First Class Mail and Email |
| 7981264 | Brace, Miller and Barbara | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7980825 | Brackett, Jr., George E. | 122 Trafalgar Lane | | | | Cary | NC | 27513-5179 | | gbrac@yahoo.com | First Class Mail and Email |
| 7855159 | BRACKMAN, RITA | 6036 LAZY LN | | | | INDIANAPOLIS | IN | 46220 | | rbrackman@gmail.com; ritabrackman@gmail.com | First Class Mail and Email |
| 8324095 | Brad Chananie & Leslie Chananie JT Ten | 239 Avon Rd | | | | Westfield | NJ | 07090 | | coachc10@aol.com | First Class Mail and Email |
| 7829264 | Brady, Jeffrey Robert | 213 Gillette Rd | | | | Watsonville | CA | 95076 | | jebrady58@comcast.net | First Class Mail and Email |
| 7990988 | Brahms, Tom | 30 Berkley Ln. | | | | Syosset | NY | 11791-6130 | | | First Class Mail |
| 7681753 | BRANDE, CATHERINE ANN | 32 Wasserville Ave | | | | SAN FRANCISCO | CA | 94127-1648 | | lint_cathy@yahoo.com | First Class Mail and Email |
| 7700138 | BRANDLIN, JOHN E & JEANNETTE G | BRANDLIN TR LIA NOV 11 04 BRANDLIN FAMILY TRUST | 1437 MANOR RD | | | MONTEREY | CA | 93940-4927 | | jbrandlin@msn.com | First Class Mail and Email |
| 7906879 | Brandnew Ray O'Brien and Marilita O'Brien TTEES | P.O. Box 662 | | | | Tahoe City | CA | 96145 | | brandnew@telis.org | First Class Mail and Email |
| 7993926 | Brandon Boat 40 Trust | Brandon Boat | 101 Park Lane | | | Pella | IA | 50219 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7903009 | Brandon, Heidi Spenner | 164 Hammond Rd | | | | Mars | PA | 16046 | | heidi_brandon@hotmail.com | First Class Mail and Email |
| 7990537 | Brandt, Palmira Ann | 14 Homestead Ct. | | | | Danville | CA | 94506 | | palmirabrandt@gmail.com | First Class Mail and Email |
| 7913699 | Bransetter, Jerry D. | 4243 Turnbo Rd | | | | Marshfield | MO | 65706-8296 | | jb8338@hotmail.com | First Class Mail and Email |
| 7920270 | Braslow, Janet Hartzler | 83034 S. Bay Dr | | | | Indio | CA | 92203 | | jhbraslow@aol.com | First Class Mail and Email |
| 7978727 | BRATTA, JANET L | 238 BENNETT DR | | | | CAROL STREAM | IL | 60188-3349 | | JANETBRATTA@COMCAST.NET | First Class Mail and Email |
| 7938519 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | Attn: Maria Turner AAACT | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | mara.turner@cigna.com; jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7995170 | Brawford, Dennis Anthony | 2031 Vernon Rd | | | | Lake Stevens | WA | 98258 | | | First Class Mail |
| 7902832 | Bray III, Edward W | 7 Abbot Trail | | | | Greenville | SC | 29605 | | | First Class Mail |
| 7902832 | Bray III, Edward W | WFCS fbo Edward Bray IRA | 516 N Tryon St | | | Charlotte | NC | 28202 | | ewbray3@gmail.com | First Class Mail and Email |
| 7938286 | Breakstone, Alan M. | 887 W. Knickerbocker Dr. | | | | Sunnyvale | CA | 94087 | | alan_breakstone@hotmail.com | First Class Mail and Email |
| 7938509 | Breakstone, Evelyn M. | 887 West Knickerbocker Dr | | | | Sunnyvale | CA | 94087 | | ebreakstone@hotmail.com | First Class Mail and Email |
| 7763459 | BREAM, CAROLYN C | 6317 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-5809 | | | First Class Mail |
| 7763459 | BREAM, CAROLYN C | C/O KAREN BREAM PR | PO BOX 164 | | | FAIRFIELD | PA | 17320 | | | First Class Mail |
| 7945254 | Breckner, Anthony Jacob | 105 Hunters Lane | | | | Williamsville | NY | 14221 | | breckner@rosdrunner.com | First Class Mail and Email |
| 7945901 | Breckner, Suzanne Marie | 105 Hunters Lane | | | | Williamsville | NY | 14221 | | breckner@rosdrunner.com | First Class Mail and Email |
| 7978657 | Brenda Melo, Trustee Bingham Family 1991 Trust U/A Dtd May 1, 1990 | Brenda Melo (Trustee) | 849 Miraggio Drive | | | Patterson | CA | 95363 | | bmelo-melo@yahoo.com | First Class Mail and Email |
| 7978689 | Brenda Melo, TTEE Bingham Family 1991 Trust U/A DTD May 1, 1990 | Brenda Melo (Trustee) | 849 Miraggio Drive | | | Patterson | CA | 95363 | | bmelo-melo@yahoo.com | First Class Mail and Email |
| 7921996 | Brennan, Deborah M | 13856 Sagewood Drive | | | | Poway | CA | 92064-1404 | | dbrencpa@cox.net | First Class Mail and Email |
| 7926103 | Brennan, Timothy | 414 Sandy Beach Rd | | | | Coldwater | MI | 49036 | | tpbren740@gmail.com | First Class Mail and Email |
| 7686031 | BRENNER, DEBBIE R | 1285 FRESWICK DR | | | | FOLSOM | CA | 95630-5301 | | dbren22@gmail.com | First Class Mail and Email |
| 7944262 | Brewer, Larry J | 2146 Fountain Cir | | | | Lambertville | MI | 48144 | | brewr2020@aol.com | First Class Mail and Email |
| 7978457 | Brezinski, Ken | 260 Tyndall Ave. | | | | Winnipeg | MB | R2R OV3 | Canada | kenmaria@mymts.net | First Class Mail and Email |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | | babyblue.sandy.sc@gmail.com | First Class Mail and Email |
| 7944414 | Brian C Bergner and Regina V Bergner Tenants in Common | 923 E Kilbourn Ave Unit 2601 | | | | Milwaukee | WI | 53202 | | regina@bergner.com | First Class Mail and Email |
| 7902422 | Brian G Renshaw IRA | 4293 High Peak Mountain Rd | | | | Valdese | NC | 28690 | | BNANKATHYMICKEY@AOL.COM | First Class Mail and Email |
| 7976097 | Brickey, Tommy W | 2105 E. 1st Street | | | | Dumas | TX | 79029 | | | First Class Mail |
| 7922889 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7886036 | Briggs, D. R. | 8172 S. Saint Paul Way | | | | Centennial | CO | 80122-3412 | | DRonBriggs@cs.com | First Class Mail and Email |
| 7915846 | Brighthouse Financial | 350 David L Boren Boulevard | Suite 2000 | | | Norman | OK | | | scasanalysts@isogovernance.com | First Class Mail and Email |
| 7923194 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@isogovernance.com | First Class Mail and Email |
| 7897795 | Brinkman, Linda W | 35854 Finley Rd | | | | Sugar Grove | IL | 60554 | | acc35854@gmail.com | First Class Mail and Email |
| 7973232 | BRISCO, ANNETTE | RA BRISCO | PO BOX 11153 | | | OAKLAND | CA | 94611 | | annettebrisco@yahoo.com | First Class Mail and Email |
| 7916742 | Bristol-Myers Squibb Pension Plan | 3551 Lawrenceville Road, Mail -Stop D.4242A | | | | Princeton | NJ | 08543 | | margaret.cino@bms.com | First Class Mail and Email |
| 7916742 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer | 100 Nassau Park Blvd., #300 | | | Princeton | NJ | 08540 | | scott.grisin@bms.com | First Class Mail and Email |
| 7916846 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7918849 | Broadridge FBO Carnegie Investment Counsel | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7919114 | Broadridge FBO Frost Bank | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7919173 | Broadridge FBO Missouri Local Government Employees Retirement System | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7918145 | Broadridge FBO Parcion Private Wealth | P.O. Box 1307 | | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7677994 | BROCHU, ARLENE | 1839 MIDDLE RIVER DR APT 102 | | | | FORT LAUDERDALE | FL | 33305 | | stinkyshoes04@aol.com | First Class Mail and Email |
| 7911728 | Brochu, Monique A. | Law Offices Of Monique Brochu P.A. | 1 East Broward Blvd. Suite 700 | | | Fort Lauderdale, | FL | 33301 | | trialgirlone@aol.com | First Class Mail and Email |
| 7932895 | Brodard, Emmanuelle | 800 Prospect St. Unit 5F | | | | Lajolla | CA | 92037 | | ebrodard@gmail.com | First Class Mail and Email |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Leah Lopez, Attorney | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Leah Lopez | Attorney | Paul Hastings LLP | 200 Park Avenue | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC | Brian Hourihan | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7917491 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7917491 | Brookfield Global Real Asset Fund | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918965 | Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfield Infrastructure Partners Capital Management SRL | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC | Brookfield Place | Brian Hourihan | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919781 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919781 | Brookfield Real Assets Income Fund Inc. | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919501 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | USA | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919501 | Brookfield Real Assets Securities CIT | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | USA | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918485 | Brookfield Real Assets Securities Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7918485 | Brookfield Real Assets Securities Fund | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7931240 | Brooks, Geraldine Rhonda | 1122 Chgnshaapn Way | | | | Roseville | CA | 95747 | | | First Class Mail |
| 7909223 | Brooks, Kenneth P. | Kenneth P. Brooks, M.D. | 13809 Mctyres Cove Place | | | Midlothian | VA | 23112 | | sarvb1@comcast.net | First Class Mail and Email |
| 7910166 | Brosig 2000 Family Rev. Trust; Peter Brosig or Margaret Jane Hook | 15 Atwood Ave. | | | | Sausalito | CA | 94965 | | jhook42195@aol.com | First Class Mail and Email |
| 7969136 | Brosz, John Christopher | 19772 Providence Lane | | | | Huntington Beach | CA | 92646-4048 | | cbrosz@verizon.net | First Class Mail and Email |
| 7938178 | Brown, Bill | 544 Silver Creek Dr | | | | Central Point | OR | 97502 | | brown.bb@yahoo.com | First Class Mail and Email |
| 7886050 | Brown, Craig | 5 Whispering Way | | | | Stow | MA | 01775 | | craigbonline@hotmail.com | First Class Mail and Email |
| 7922050 | Brown, Darrell | 14658 Westpointe Forest Drive | | | | Bowie | MD | 20720 | | darrell14658@gmail.com | First Class Mail and Email |
| 7991516 | Brown, Doyal N. | 42890 Wingate Dr. | | | | Banning | CA | 92220 | | nbrown123@aol.com | First Class Mail and Email |
| 7982516 | Brown, Evelynann | 527 Burnet St. | | | | San Antonio | TX | 78202 | | ejb5299@hotmail.com | First Class Mail and Email |
| 7927074 | Brown, Grace R. | 7 Brook Hollow Rd | | | | Ballston Lake | NY | 12019 | | dbrownsfo@yahoo.com; summer@easternusmusiccamp.c | First Class Mail and Email |
| 7825294 | Brown, Mark A. | 7540 Cathedral Oaks Rd. #8 | | | | Goleta | CA | 93117 | | jetuokey@cox.net | First Class Mail and Email |
| 7951144 | Brown, Minter | 10 Spectacle Lane | | | | Wilton | CT | 06897 | | mbrown5432@aol.com | First Class Mail and Email |
| 7951144 | Brown, Minter | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7977108 | Brown, Robert E. | 4526 Brighton Ridge Dr | | | | Apex | NC | 27539 | | bobbrown1849@yahoo.com | First Class Mail and Email |
| 7910510 | Brown, Zachary A. | Intelligent Investment Management, LLP | 150 East 9th Street, Ste.333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910510 | Brown, Zachary A. | Zachary A Brown | 275 38th Street Unit D | | | Oakland | CA | 94611 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7977995 | Brownell, Robert & Marnia | 1132 Sawyers Bar Rd. | | | | Etna | CA | 96027 | | rbrownell@emplip.com | First Class Mail and Email |
| 7909531 | Bruce Allen Davis, IRA | 3082 Landings Ct. | | | | Haines City | FL | 33844 | | radinc1@tampabay.RR.com | First Class Mail and Email |
| 7926256 | Bruce Alpert Family Trust, c/o Jeremy G. Alper, Trustee | 6000 Poplar Avenue, Ste 400 | | | | Memphis | TN | 38119 | | jalpert@glankler.com | First Class Mail and Email |
| 7861045 | Bruce E. Eaton Trust | 3219 E. Camelback Rd. | Ste 543 | | | Phoenix | AZ | 85018 | | azchilipep@aol.com | First Class Mail and Email |
| 7969916 | Brucker, James G. and Glenda Gay | 9436 Poinciana Court | | | | Ft. Pierce | FL | 34951-2946 | | bruckerg@comcast.net | First Class Mail and Email |
| 7937310 | Bruckwer, Paul | 4475 Old Burlington St. | | | | Alpharetta | GA | 30022 | | bennetttbrucker@yahoo.com | First Class Mail and Email |
| 7937831 | Brungo, Joseph P. | 832 Village Drive | | | | Pittsburgh | PA | 15237 | | | First Class Mail |
| 7912265 | Brunter, Steven | 23018 Runnymede St. | | | | West Hills | CA | 91307 | | s3b6tycoon@aol.com | First Class Mail and Email |
| 7915241 | Bruppam Parvett Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7486605 | Brus, Kirk Charles | 11891 Debbie Lane | | | | Garden Grove | CA | 92840 | | Kirkcblus@gmail.com | First Class Mail and Email |
| 7962709 | Brust, Paula Fenster | 384 Harvest Ln | | | | Santa Rosa | CA | 95401-9065 | | pflyer3@yahoo.com | First Class Mail and Email |
| 7961923 | Bryan, Jacob H | 18670 Morrison Creek Circle | | | | Buena Vista | CO | 81211 | | jacobhbryan@hotmail.com | First Class Mail and Email |
| 10424858 | Bryan, Jr., Samuel Hugh | 2489 Coulee Crossing Rd. | | | | Woodworth | LA | 71485 | | humensystemsconsultants@yahoo.com | First Class Mail and Email |
| 7910331 | Bryant, Dorothy | 3844 Bedford Ave | | | | Winter Haven | FL | 33884 | | | First Class Mail and Email |
| 7978368 | Bubert, Neomia J | 140 W. Goebel Dr | | | | Lombard | IL | 60148 | | | First Class Mail |
| 7980578 | Bubnis, Brian M | 2930 West Gordon Street | | | | Allentown | PA | 18104-4860 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980578 | Bubnis, Brian M | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7992075 | Bucha, Ronald C | 12441 Pine Street | | | | Garden Grove | CA | 92840-3324 | | | First Class Mail |
| 7898342 | Buchak, William P. | 251-22 Gaskell Rd | | | | Little Neck | NY | 11362 | | wbucha05@gmail.com | First Class Mail and Email |
| 7781921 | Buchanan, David J | 292 N. Waverly St. | | | | Orange | CA | 92866-1733 | | buchanan78@socal.rr.com | First Class Mail and Email |
| 7906240 | Buchler, William and Cynthia L | 2391 Saucon Circle | | | | Emmaus | PA | 18049 | | buchlewc@ptd.net | First Class Mail and Email |
| 8003961 | Buchwald, Janet S. | 20 Live Oak Ln. | | | | Hillsborough | CA | 94010 | | jboo20@aol.com | First Class Mail and Email |
| 7909232 | Buckley, Donald | 81 Grey Wolf Dr | | | | Franklin | MA | 02038 | | d560@aol.com | First Class Mail and Email |
| 7917703 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | | | | Doylestown | PA | 18901 | | ksdoran@buckscounty.org | First Class Mail and Email |
| 8009204 | Bucon, Kirk A. | 7746 N. Foothill Dr. S. | | | | Paradise Valley | AZ | 85253 | | melbucon@aol.com; kbucon@aol.com | First Class Mail and Email |
| 7867343 | Bullis, Gary G. & Louise A. | 8400 Lakeside Dr. | | | | Reno | NV | 89511 | | garybullis1@gmail.com | First Class Mail and Email |
| 7937887 | Bultman, Cynthia A. | 6781 Irwin-Simpson Rd | | | | Mason | OH | 45040 | | cbultman@cinci.rr .com | First Class Mail and Email |
| 7974982 | Bultman, Ronald J. and Sharon L. | 46265 Pinehurst Dr | | | | Northville | MI | 48168 | | ronald525@comcast.net | First Class Mail and Email |
| 7763736 | BUONANNO, ANTONETTE C M | 2059 ASCOT DR | UNIT 113 | | | MORAGA | CA | 94556-2234 | | tonisalon327@gmail.com | First Class Mail and Email |
| 7968311 | Burban, David G | 128 Britton St. | | | | San Francisco | CA | 94134 | | dburban@gmail.com | First Class Mail and Email |
| 7910277 | Burek Family Trust | 17448 Brill Drive | | | | Clinton Twp | MI | 48035 | | fburek@aol.com | First Class Mail and Email |
| 7991924 | Burer, Bonnie | 516 Camelot Dr | | | | Sierra Vista | AZ | 85635 | | bvburer@msn.com | First Class Mail and Email |
| 7916274 | Burgener, Ronald V | 458 N 1100 E Apt 4 | | | | Lehi | UT | 84043 | | | First Class Mail |
| 7916274 | Burgener, Ronald V. | Continental Investors Services | Michelle Elo | PO Box 888 | | Longview | WA | 98632 | | melo2@csisvest.com | First Class Mail and Email |
| 7915476 | Burk, Brian David | 3207 Bluebell Bend Cv | | | | Round Rock | TX | 78665 | | bdburk@hotmail.com | First Class Mail and Email |
| 7886014 | Burkard, Lyle | 25113 Vista Greens Ct | | | | Hayward | CA | 94541 | | burkard.lyle@gmail.com | First Class Mail and Email |
| 7884440 | Burkard, Rita S. | 25113 Vista Greens Ct | | | | Hayward | CA | 94541 | | burkard.lyle@gmail.com | First Class Mail and Email |
| 7677751 | BURKE, ANTHONY G | 676 LAGUNA DR | | | | CARLSBAD | CA | 92008-1609 | | tonyburke1025@gmail.com | First Class Mail and Email |
| 7835452 | Burkhardt, Peter W | 111 Cedar St Apt 3 | | | | Clinton | MA | 01510 | | pburk@aol.com | First Class Mail and Email |
| 7944333 | Burnett, Leslie D. | 8 Gables Way | | | | Greenville | SC | 29615 | | usmduke@charter.net | First Class Mail and Email |
| 7949839 | Burney, Thomas R. | 10514 Birchdale Ave | | | | Downey | CA | 90241 | | trburney@yahoo.com | First Class Mail and Email |
| 7949839 | Burney, Thomas R. | 5162 Belmez | | | | Laguna Woods | CA | 92637 | | tburney@yahoo.com | First Class Mail and Email |
| 7948936 | Burnidge, Dale | 405 Kelly Ln | | | | Crystal Lake | IL | 60012 | | dburnidge@aol.com | First Class Mail and Email |
| 7969631 | Burnidge, Helen | 25260 N Gilmer Road | | | | Mundelein | IL | 60060 | | hburnidge@yahoo.com | First Class Mail and Email |
| 7945479 | Burns, Michael F. | 10575 Darden Lane | | | | Bainbridge IS | WA | 98110 | | mfburns@bluenorth.com | First Class Mail and Email |
| 7923297 | Burns, Thomas | 2323 Samaritan Dr. Apt. 3 | | | | San Jose | CA | 95124 | | thomaseanburns@gmail.com | First Class Mail and Email |
| 7682723 | BURRILL, CHERYL L | 410 BREARCLIFFE DR | | | | RED BLUFF | CA | 96080-4334 | | cherrypitts1@att.net | First Class Mail and Email |
| 7867536 | Burrow, Peter N. | 539 Colonial Rd | | | | Guilford | CT | 06437 | | peterburrow@gmail.com | First Class Mail and Email |
| 7763793 | BURTON, CHRISTINE J | PO BOX 1688 | | | | MEREDITH | NH | 03253-1688 | | ceburton@msn.com | First Class Mail and Email |
| 7946381 | Burton, Thomas E | 11119 E Nugget Dr | | | | Scottsdale | AZ | 85262 | | tebdeb@aol.com | First Class Mail and Email |
| 7938121 | Bushong, Diana L. | 2109 The Point Rd W | | | | Tomahawk | WI | 54487 | | dlbushn55@gmail.com | First Class Mail and Email |
| 7983543 | Busse, Diane Mary | 1107 Samy Dr | | | | Tampa | FL | 33613 | | dbusstpa@yahoo.com | First Class Mail and Email |
| 7920462 | Butler, Adam | 2038 Divisadero Street, #204 | | | | San Francisco | CA | 94115 | | butleradamp@gmail.com | First Class Mail and Email |
| 7978405 | Butter, Zane R. | 5839 Joyce Way | | | | Dallas | TX | 75225-1624 | | | First Class Mail |
| 7699608 | BUTTERFIELD, JOANNE L | 3337 WORTHING CT | | | | FREMONT | CA | 94536-5141 | | jojo58@pacbell.net | First Class Mail and Email |
| 7981041 | Butterworth, Sandra | 2821 Wilmington Rd | | | | Lebanon | OH | 45036 | | sarworth@yahoo.com | First Class Mail and Email |
| 7885640 | Byerley, James | 31 E. 12th Street Apt. 3G | | | | New York | NY | 10003 | | jbyerley1312@aol.com | First Class Mail and Email |
| 7902335 | Byrne, Vincent J | 409 Atwood Dr | | | | Rostraver Twp | PA | 15012 | | meritsearch@yahoo.com | First Class Mail and Email |
| 7972689 | C&C Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918042 | C&C Trading, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919675 | C&C Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918042 | C&C Trading, LLC | c/o C & C Trading, LLC | 71 Arch Street (1st Floor) | | | Greenwich | CT | 06830 | | | First Class Mail |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Ginon | 9 Elk Street | | | Albany | NY | 12207 | | rginon@clking.com; rab@clking.com | First Class Mail and Email |
| 7227883 | C.L. King & Associates, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk. | First Class Mail and Email |
| 7907277 | C2-B40B5 | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7973245 | CAAT Total Bond Consolidation | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920308 | CAAT Total Bond Consolidation | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920308 | CAAT Total Bond Consolidation | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail and Email |
| 7910859 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | | | | Greenwich | CT | 06830 | | mlambert@cadencehillcapital.com | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | 201 N Mitchell St | Suite 101 | | | Cadillac | MI | 49601 | | d.lanc@cadillacfoundation.org | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | Raymond James & Associates | Amanda Jenkins | 2060 E Paris Ave SE | Ste 250 | Grand Rapids | MI | 49546 | | mandy.jenkins@raymondjames.com | First Class Mail and Email |
| 7910997 | Cafarchia, Marilyn | 355 Acero Place | | | | Arroyo Grande | CA | 93420 | | mcafarchia@yahoo.com | First Class Mail and Email |
| 7909933 | Cafarchia, Marilyn & Michael | 355 Acero Place | | | | Arroyo Grande | CA | 93420 | | mceapachia@yahoo.com | First Class Mail and Email |
| 7937242 | Cafferata, William & Maureen | 5548 Westhaven Place | | | | West Vancouver | B.C | V7W3G1 | Canada | wmcafferata@gmail.com | First Class Mail and Email |
| 7978309 | Cahill, Daniel G. | 450 Gulls Way | | | | Brewster | MA | 02631 | | the1cahills@verizon.net | First Class Mail and Email |
| 7937176 | Cahill, Edward A | 3629 Glidewell Ct | | | | Durham | NC | 27707 | | ecahill09@gmail.com | First Class Mail and Email |
| 7991588 | Caine, Christine E | 1315 Porta Rosa Ln | | | | League City | TX | 77573 | | humbrdlady@aol.com | First Class Mail and Email |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | 1767 BROME DR | | | | STEAMBOAT SPRINGS | CO | 80487-2326 | | | First Class Mail |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | JOHN MURRAY CAIRNS | 661 MEADOW CREEK DRIVE | | | KELLER | TX | 76248 | | johncairns6036@gmail.com | First Class Mail and Email |
| 7923376 | Caisse de depot et placement du Quebec | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | WC1V 7QH | | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7980866 | Calabretta, Joyce E. | 1302 West Concourse | | | | Neptune | NJ | 07753-5262 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980866 | Calabretta, Joyce E. | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7930073 | Caldwell, John | 1460 Willard St | | | | San Francisco | CA | 94117 | | johncaldwellsf@gmail.com | First Class Mail and Email |
| 7969378 | Calhoun, Catherine C | 201 Driftwood Terrace | | | | Los Gatos | CA | 95032 | | cappyleo.cc@gmail.com | First Class Mail and Email |
| 7922598 | California Public Employees' Retirement System | CalPERS Legal Office | P.O. Box 942707 | | | Sacramento | CA | 94229-2707 | | marte.castanos@calpers.ca.gov | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912225 | California State Controller's Office | CA State Controller's Office | Legal Office | Harpreet Nakhwal | 300 Capitol Mall, Ste | Sacramento | CA | 95814 | | hnakhwal@sco.ca.gov | First Class Mail and Email |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | LEGAL OFFICE, HARPREET NAKHWAL | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | | hnakhwal@sco.ca.gov | First Class Mail and Email |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 94285 | | | SACRAMENTO | CA | 94250 | | | First Class Mail |
| 7917753 | California State Teachers Retirement System | BLA Schwartz, P.C. | Irwin Bennet Schwartz | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 7917753 | California State Teachers Retirement System | Jennifer Yamane, Esq. | CalSTRS | 100 Waterfront Place | | West Sacramento | CA | 95605 | | jyamane@calstrs.com | First Class Mail and Email |
| 7907682 | Call, Kelly | 380 E Sunnyside Rd | | | | Idaho Falls | ID | 83404 | | callmekelly.517@gmail.com | First Class Mail and Email |
| 7867850 | Call, Ralph L. | 2608 W. Chestnut Ave | | | | Yakima | WA | 98902 | | ralphcall@charter.net | First Class Mail and Email |
| 7922288 | Callan Associates Inc. | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985547 | Callan Associates Inc. | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7921775 | Calleja, Bina | 2528 Cropsey Ave | | | | Brooklyn | NY | 11214 | | | First Class Mail |
| 7859344 | Callighan, Paul A. | 1512 Crayton Cir E | | | | DeKalb | IL | 60115 | | pccallighan@comcast.net | First Class Mail and Email |
| 7972856 | Calm Seas Inc. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920175 | Calm Seas Inc. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920175 | Calm Seas Inc. | c/o Calm Seas Inc. | 60 Wellesley St West | Unit 2 | | Toronto | ON | M5S-3L2 | Canada | | First Class Mail |
| 7912801 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7961096 | CALVILLO, JOSE M | 1112 MANDELA CT | | | | EAST PALO ALTO | CA | 94303 | | jcalvil@gmail.com | First Class Mail and Email |
| 7927287 | Calvin S McCutcheon Ttee, McCutcheon Enterprises | 250 Park Road | | | | Apollo | PA | 15613 | | calvin@completewastemgmt.com | First Class Mail and Email |
| 7931408 | Calvin S McCuttcheon Ttee McCutheon Enterprises PSP | 250 Park Road | | | | Apollo | PA | 15613 | | calvin@completewastemgmt.com | First Class Mail and Email |
| 7939561 | Camarata, Peter J | 23700 Shinnecock Dr | | | | South Lyon | MI | 48178 | | pcamarata@fear.com; dearfetexeam@aol.com | First Class Mail and Email |
| 7902784 | Cambria County Employees' Pension | c/o Ameriserv Trust and Financial Services Company | PO Box 520 | | | Johnstown | PA | 15907-9984 | | mpgeiser@ameriserv.com | First Class Mail and Email |
| 7902784 | Cambria County Employees' Pension | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7983193 | Camera, Diane | 34 Chetwood Terrace | | | | Fanwood | NJ | 07023-1503 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983193 | Camera, Diane | Morgan Stanley | Christine R. Johnson | 120 Albany Street | Suite 400 | New Brunswick | NJ | 08901 | | Christine.Johnson@morganstanley.com | First Class Mail and Email |
| 7680714 | CAMERON C KAELIN TR UA OCT 19 99 | CAMERON C KAELIN TRUST | 6980 NORTH AVE | | | COLUSA | CA | 95932-9702 | | camiekaelin@yahoo.com | First Class Mail and Email |
| 7695651 | CAMHI, IRA | 2994 SUSAN RD | | | | BELLMORE | NY | 11710-5222 | | nihe4@optonline.net | First Class Mail and Email |
| 7329692 | Camiccia, Sandra | 265 Humboldt St | | | | San Rafael | CA | 94901-1024 | | scamiccia@comcast.net | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO | 1800 Gateway Drive, Suite 300 | | | San Mateo | CA | 94404 | | jstewart@camico.com | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Weaver McGrath LLP | Kevin J McGrath, Attorney | 3030 Bridgeway #130 | | Sausalito | CA | 94965 | | kevin@weavermcgrath.com | First Class Mail and Email |
| 7898107 | CAMINATA, JR., JIM F | P.O. BOX 1468 | | | | LINDEN | CA | 95236 | | jjde60@hotmail.com | First Class Mail and Email |
| 7945421 | Campbell Family Trust | Joan Campbell | 4468 Cascades Blvd | | | Tyler | TX | 75709 | | | First Class Mail |
| 7937433 | Campbell, David Thomas | 17948 Haven Street | | | | Hayward | CA | 94541 | | | First Class Mail |
| 10425067 | Campbell, Karla Rose | 4487 Brisbane Circle | | | | El Dorado Hills | CA | 95762 | | kohlingcamp@comcast.net | First Class Mail and Email |
| 7859336 | Campbell, Sharon Y. | 546 Mt. Horeb Rd. | | | | Jefferson City | TN | 37760 | | jackandsharon1@gmail.com | First Class Mail and Email |
| 7991859 | Campbell, Virginia L | 3618 Holly Harbor Drive | | | | Southport | NC | 28461 | | vcampbell@ec.rr.com | First Class Mail and Email |
| 7917261 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7921735 | Canepa, Gordon | 510 Dellbrook Ave. | | | | San Francisco | CA | 94131 | | gcanepa@comcast.net | First Class Mail and Email |
| 7898684 | CANNARELLA, ROBERT A. | 17 REEVES STREET | | | | SMITHTOWN | NY | 11787-1923 | | BOBC_17@YAHOO.COM | First Class Mail and Email |
| 7911967 | CANTERBURY, BETTY JANE | 104 SOUTH BROOKS AVE | | | | DELAND | FL | 32720 | | | First Class Mail |
| 7983678 | Cantley, Michele Beatty | 1868 Southwood Rd | | | | Vestavia Hills | AL | 35216-1416 | | mbcantley@gmail.com | First Class Mail and Email |
| 7686306 | Canton, Dee Alice | 89 Lewis Bay Rd Unit 403 | | | | Hyannis | MA | 02601-5243 | | ack.caton@gmail.com | First Class Mail and Email |
| 7686306 | Canton, Dee Alice | Christopher Douglas Caton | 98 Katherine Rd | | | Centerville | MA | 02632 | | ack.caton@gmail.com | First Class Mail and Email |
| 7972812 | Canyon Balanced Master Fund, Ltd. | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; legal@canyonpartners.com | First Class Mail and Email |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972491 | Canyon NZ-DOF Investing, L.P. | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7919504 | Canyon Value Realization Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919504 | Canyon Value Realization Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972376 | Canyon Value Realization MAC 18 Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972576 | CANYON VALUE REALIZATION MAC 18 LTD | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920524 | CANYON VALUE REALIZATION MAC 18 LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920524 | CANYON VALUE REALIZATION MAC 18 LTD | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920437 | Canyon-ASP Fund, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920437 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920536 | Canyon-EDOF (Master) L.P | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920536 | Canyon-EDOF (Master) L.P | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7919637 | Canyon-GRF Master Fund II, L.P. | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973411 | Canyon-GRF Master Fund II, L.P. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919637 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7970209 | Canyon-SL Value Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920512 | Canyon-SL Value Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920512 | Canyon-SL Value Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7915586 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920191 | Capital Group Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope St | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920214 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919291 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920053 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920330 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7918618 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919365 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919968 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919917 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | USA | knn@cagroup.com | First Class Mail and Email |
| 7919898 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7913173 | Capital Group Private Client Services Fund - California Core Municipal Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920435 | Capital Group Private Client Services Funds – Capital Group California Short-Term Municipal Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919335 | Capital Group Private Client Services Funds – Capital Group Core Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7917646 | Capital Group Private Client Services Funds – Capital Group Core Municipal Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920041 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919540 | Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope St | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919727 | Capital World Bond Fund | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | 4721 ROCK LEDGE DR | | | | HARRISBURG | PA | 17110 | | RCAPLAN@RIVERWEALTHADVISORS.COM | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | MANNA, RALPH E | 3401 N FRONT ST #303 | | | HARRISBURG | PA | 17110 | | RMANNA@RIVERWEALTHADVISORS.COM | First Class Mail and Email |
| 7972505 | CAPS Diversified Dynamic Alpha Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972405 | CAPS Systematic Global Macro Fund LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972282 | Capstone Dispersion Master Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972270 | Capstone Volatility Master (Cayman) Limited | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7763957 | CARBONI, DIANE F | 7 IMPATIENS CT | | | | MARLTON | NJ | 08053-5535 | | dianecarboni@aol.com | First Class Mail and Email |
| 7691094 | CARDENAS, F MIKE & JULIA | 1177 THEO WAY | | | | SACRAMENTO | CA | 95822-1651 | | MJCardencas777@gmail.com | First Class Mail and Email |
| 7906830 | CARE Super | | 31 Queen Street | Level 18 | | Melbourne | VIC | 3000 | Australia | | First Class Mail |
| 7906830 | CARE Super | | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose | General Counsel / CareConnect | Office of Legal Affairs | 2000 Marcus Avenue | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu | First Class Mail and Email |
| 7995113 | Carey, Edward F. | | 820 Coborn Court | | | Sartell | MN | 56377 | | ec112655@hotmail.com | First Class Mail and Email |
| 7938491 | Carey, Jr., Harold A. | | 3022 Tiaga Pky | | | Baltimore | MD | 21215-7923 | | | First Class Mail |
| 7962321 | Carl S. Slotnick & Linda J. Slotnick, Joint Tenants | | 7 Parkway Drive | | | Roslyn Heights | NY | 11577 | | mslotn6481@aol.com | First Class Mail and Email |
| 7980659 | Carl W Wenner Jr IRA Raymond James & Assoc Inc CSDN | | 192 Lake Tennessee Dr. | | | Auburndale | FL | 33823 | | | First Class Mail |
| 7938375 | Carleton Engineers & Consultants Inc. Profit Sharing Plan | Finis E. Carleton, Trustee | 313 Ellerbrocht Drive | | | Fredericksburg | TX | 78624 | | finisii@aol.com | First Class Mail and Email |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | P.O. Box 745 | | | | Ben Lomond | CA | 95005 | | kerryleglu@gmail.com | First Class Mail and Email |
| 7918905 | Carlos Leglu Jr. and Kerry A. McKeon TTEES | Carlos Leglu Jr. & Kerry McKeon | P.O Box 745 | | | Ben Lomond | CA | 95005 | | Kerryleglu@gmail.com | First Class Mail and Email |
| 7680137 | CARLSON, BRENT A | | 15173 AQUILA AVE | | | SAVAGE | MN | 55378-2365 | | b.a.carlson@ieee.org | First Class Mail and Email |
| 7907126 | CARLSON, DAVID | | 131 CARLA LN | | | WEST SENECA | NY | 14224 | | dcarlson14075@yahoo.com | First Class Mail and Email |
| 7906741 | Carlson, Mary Johanna | | 7141 Heatherwood Drive | | | Reno | NV | 89523 | | carlson3878@sbcglobal.net | First Class Mail and Email |
| 7920252 | Carlson, Matthew J. Todd | | 2 Sommerville Place | | | Ladera Ranch | CA | 92694 | | mjtc2@yahoo.com | First Class Mail and Email |
| 7930405 | Carlton II, David Hugh | c/o David A Carlton | Ironsides Asset Advisors | PO Box 912 | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7930783 | Carlton, Julie Elizabeth | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7943352 | Carmen Ledford TOD | Cheryl L Ellett | Subject to Sta Tod Rules | 8839 SW 49th St | | Cooper City | FL | 33328-3601 | | | First Class Mail |
| 7939029 | Carmen Ledford Tod and Marla G. Devitt | Subject to Sta Tod Rules | 8839 SW 49th St | | | Cooper City | FL | 33328 | | | First Class Mail |
| 7855056 | Carmona, Jose A | | 2442 Oak Ridge Dr | | | Carson City | NV | 89703 | | celina-carmona@sbcglobal.net | First Class Mail and Email |
| 6166856 | Carmona, Jose A & Celina F | Jose A Carmona | 2442 Oak Ridge Dr | | | Carson City | NV | 89703 | | Celina-Carmona@sbcglobal.net | First Class Mail and Email |
| 8296432 | Carol A Johnson, Trustee of the Carol Ann Johnson RLT UAD 12/10/2001 | 11891 E. Mission Lane | | | | Scottsdale | AZ | 85259 | | azaugustine@aol.com | First Class Mail and Email |
| 7980046 | Carol A. Lord Revocable Living Trust | C/O Zachary Kleiman | 5089 Highway A1A | Suite 100 | | Vero Beach | FL | 32963 | | zkleiman@trlloydlaw.com | First Class Mail and Email |
| 7980046 | Carol A. Lord Revocable Living Trust | Carol A. Lord | 420 Ventura Place | | | Vero Beach | FL | 32963 | | carolalord@gmail.com | First Class Mail and Email |
| 7907467 | Carol E Wiley Revocable Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907467 | Carol E Wiley Revocable Trust | PO Box 542 | | | | Durango | CO | 81302 | | | First Class Mail |
| 7764453 | CAROL J CLARK & JOSEPH N CLARK JT TEN | PO BOX 1001 | | | | CHEROKEE VILLAGE | AR | 72525-1001 | | | First Class Mail |
| 7907447 | Carol L Jennings IRA Rollover | 911 Mill Pond Road | | | | Valdosta | GA | 31602-1655 | | | First Class Mail |
| 7907447 | Carol L Jennings IRA Rollover | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7871218 | Carol Lee Retzlaff & Dale Moser | 4007 Blackburn Ct. | | | | Fort Mill | SC | 29707 | | dmoser1012@gmail.com | First Class Mail and Email |
| 7993460 | Carol M. O'Connell TTEE The MJ & CM O'Connell Trust | 1014 Wranglers Trail | | | | Pebble Beach | CA | 93953 | | | First Class Mail |
| 7983036 | Carol T Olson IRA Raymond James & Assoc CSDN | 699 Hunter Ln | | | | Cortland | NY | 13045 | | | First Class Mail |
| 7985879 | Carol West Bene - Donald West (Decd) | 552 Linton Park Rd | | | | Myrtle Beach | SC | 29579-3115 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985879 | Carol West Bene - Donald West (Decd) | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7911016 | CAROLINE, EVELYN | 6482 JEFFERSONTON RD | | | | JEFFERSONTON | VA | 22724 | | ecaro44@yahoo.com | First Class Mail and Email |
| 7970058 | Caron C. Burke IRA (MSSB as Custodian) | 2297 Hummingbird St | | | | Chula Vista | CA | 91915 | | caronb@rocketmail.com | First Class Mail and Email |
| 7926194 | Carpenter, Heidi | 468 Westminster Drive | | | | Eagle Point | OR | 97465 | | shays_nana@yahoo.com | First Class Mail and Email |
| 7829903 | Carpenter, Herbert E. | 301 E. 107th Street | | | | Kansas City | MO | 64114 | | herb27@aol.com | First Class Mail and Email |
| 7936991 | Carr II, George K. | 2658 E. Leringwood Rd | | | | Lake Charles | LA | 70611 | | george.carr015@gmail.com | First Class Mail and Email |
| 8295496 | Carrey, Susan | 300 E. 56 St. 26B | | | | New York | NY | 10022 | | snscarrey@aol.com | First Class Mail and Email |
| 7867838 | Carrier, Mark James | 472 Meadow Watch Lane | | | | Atlanta | GA | 30350 | | mjcarrier@comcast.net | First Class Mail and Email |
| 8285646 | Carrigan, Amye | 15516 Hitchcock Rd | | | | Chesterfield | MO | 63017 | | acarrigan18@yahoo.com | First Class Mail and Email |
| 8285646 | Carrigan, Amye | Greenway Family Office | Tiffany Abril | Client Service Specialist | 1401 S Brentwood | St Louis | MO | 63144 | | tabril@greenwayfo.com | First Class Mail and Email |
| 7911198 | Carroll, Mickey M. | 5021 Lin Hill Dr | | | | Swartz Creek | MI | 48473 | | mmcarroll144@gmail.com | First Class Mail and Email |
| 7916599 | Carruthers, John B | 1245 Redwood Way | | | | Millbrae | CA | 94030 | | john.carruthers333@gmail.com | First Class Mail and Email |
| 7937628 | Carson, Steven Dennis | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7930963 | Carson, Steven Dennis and Pamela | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7719025 | CARTER, ROBERT D G | CANDACE K CARTER JT TEN | THE MEADS | BRANKSOMEWOOD RD | | FLEET HAMPSHIRE | | GU51 4JU | ENGLAND | meadcarter@aol.com; rdgcarter@aol.com | First Class Mail and Email |
| 7991192 | Carver, Lisa A | 48 204 Silver Birch Lane | | | | Plainview | NY | 11803 | | Lisa0@aol.com | First Class Mail and Email |
| 7692412 | CASO, GARY M | 3369 HERRIER ST | | | | OAKLAND | CA | 94602-4061 | | gmcaso@comcast.net | First Class Mail and Email |
| 7913707 | Cass, Gretta E. | 7570 W Parkside Dr. | | | | Youngstown | OH | 44512 | | | First Class Mail |
| 7913253 | Casto, Mark A | 7570 W Parkside Dr. | | | | Youngstown | OH | 44512 | | | First Class Mail |
| 7949895 | Catanzano, Pamela | 6200 Oregon Avenue NW #380 | | | | Washington | DC | 20015 | | joecatjr@gmail.com | First Class Mail and Email |
| 7949897 | Catherine Dabo Ttee Catherine M Dabo Rev Tru U/A Dtd 06/30/2006 | Catherine M Dabo | 830 Fifth Street | | | Hollister | CA | 95023-3612 | | jdabo@sbcglobal.net | First Class Mail and Email |
| 7681787 | CATHERINE H T BROCKHART | 11818 COBBLESTONE DR | | | | HOUSTON | TX | 77024-5122 | | ctbrookhart@att.net | First Class Mail and Email |
| 7681802 | CATHERINE L MCCULLOCH TR | SURVIVORS TRUST MCCULLOCH FAMILY | LIVING TRUST UA AUG 12 94 | 614 A ST NE | | WASHINGTON | DC | 20002-6030 | | casabuchez@msn.com | First Class Mail and Email |
| 7681811 | CATHERINE M CONWAY TTEE | CATHERINE M CONWAY REVOCABLE | LIVING TRUST U/A DTD 12/01/2015 | 1156 CATALINA RD E | | JACKSONVILLE | FL | 32216-3220 | | cconway507@gmail.com | First Class Mail and Email |
| 7907399 | Catholic Relief Services | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsll@tcw.com | First Class Mail and Email |
| 7949002 | Cathroe, Ann | 206 Lakeshore Dr | | | | Lakeside | MT | 59922 | | abcgems@yahoo.com | First Class Mail and Email |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | 383 Ocean Rd. | | | | Narragansett | RI | 02882 | | candreozzi@prodigy.net | First Class Mail and Email |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7948929 | Caton, Catherine | 401 Patrician Way | | | | Pasadena | CA | 91105 | | cathycaton@gmail.com | First Class Mail and Email |
| 7302929 | Caton, Peter | 5732 Grassington Lane | | | | Sacramento | CA | 95835 | | catoncampbell@sbcglobal.net | First Class Mail and Email |
| 7695896 | CAUDLE, J RICHARD | 630 VINE ST | | | | DENVER | CO | 80206-3738 | | richardcaudle@hotmail.com | First Class Mail and Email |
| 7910979 | Cavell, William R | 261 Taconic Road | | | | Salisbury | CT | 06068 | | bcave261@gmail.com | First Class Mail and Email |
| 7910308 | Cazanis, Pauline | 633 Riverlake Way | | | | Sacramento | CA | 95831 | | paulinecazanis@att.net | First Class Mail and Email |
| 7949718 | CCW International Inc | 30840 Cartier Drive | | | | Rancho Palos Verdes | CA | 90275 | | calvinchen11@gmail.com | First Class Mail and Email |
| 7991649 | Cecil F. Lomford IRA | 615 Pennin Drive | | | | Spartanburg | SC | 29307 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916368 | Centene Corporation | 7700 Forsyth Blvd | | | | St. Louis | MO | 63105 | | Christopher.A.Koster@centene.com | First Class Mail and Email |
| 7920841 | Centiva Master Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920841 | Centiva Master Fund, LP | c/o Centiva Capital, LP | 55 Hudson Yards, Suite 22A | | | New York | NY | 10001 | | | First Class Mail |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7938529 | Central Mutual Insurance Company | Thad R Eikenbary | 800 S Washington Street | | | Van Wert | OH | 45891 | | teikenbary@central-insurance.com | First Class Mail and Email |
| 7919515 | Central Pennsylvania Teamsters Health and Welfare Fund | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | | jsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7920360 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | | jsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7920581 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz | 1055 Spring St. | | | Wyomissing | PA | 19610 | | jsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7922536 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 7923184 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 7917695 | Centre De La Petite Enfance 00910084/3.2 | Fiducie Desjardins Inc | Attn : Reorg MTL1-3Ae-B | 1 complexe Desjardins | CP 34 Succursale D | Montréal | QC | H5B 1E4 | | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929673 | Centre De La Petite Enfrance 00910084/3.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-3Ae-B | 1 Complexe Desjardins | C.P. 34 Succursale D | Montréal | QC | H5B 1E4 | | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7923394 | Centrica Combined Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@instituionalprotection.com | First Class Mail and Email |
| 7898886 | CenturyLink, Inc. Defined Benefit Master Trust | C/O CenturyLink Investment Management | Attn: Compliance | 931 14th Street, Suite 1200 | | Denver | CO | 80202-2994 | | investment-management@centurylink.com | First Class Mail and Email |
| 7913492 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 8008857 | Cerce, Linda M | Jupiter Hills 12307 SE Birkdale Run | | | | Tequesta | FL | 33469 | | lcerce@aol.com | First Class Mail and Email |
| 8008857 | Cerce, Linda M | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7939212 | Cerniglia, Carl D. | 117 Caversham Wds | | | | Pittsford | NY | 14534 | | cdcerniglia@gmail.com | First Class Mail and Email |
| 7913119 | Cerrelli, Adele | 7507 Wellesley Dr | | | | College Park | MD | 20740-3037 | | adelecerrelli@hotmail.com | First Class Mail and Email |
| 7994002 | Cerutti, Edward | 6110 E Indigo Sky | | | | Hereford | AZ | 85615 | | edwardc200@gmail.com | First Class Mail and Email |
| 7860962 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | | | | Irvine | CA | 92603 | | rclumeck@cfsintl.com | First Class Mail and Email |
| 7823781 | Cha, Hsien-Hwa Alice | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | cha.alice86@gmail.com | First Class Mail and Email |
| 7921724 | Cha, Hsien-Ping Jenny | 568 CHILOQUIN COURT | | | | SUNNYVALE | CA | 94087 | | cha.jenny@gmail.com | First Class Mail and Email |
| 7921414 | Cha, Tai-Sheng Terry | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | 568chats@gmail.com | First Class Mail and Email |
| 8313609 | Chadduck Holdings Ltd | PO Box 260529 | | | | Plano | TX | 75026 | | pchadduck@hotmail.com | First Class Mail and Email |
| 7978360 | Challandes-Angelini, Fredrica | 300 Alta Vista Ave | | | | Mill Valley | CA | 94941 | | fedeone@gmail.com | First Class Mail and Email |
| 7686575 | CHAMBERS, DENNIS C | 57 GRANDVIEW AVE | | | | MORGANTOWN | WV | 26501-6920 | | dchambers57@frontier.com | First Class Mail and Email |
| 7909065 | Chambers, Scott M | 956 Nysted Drive | | | | Solvang | CA | 93463 | | scottzilla38@gmail.com; jlchambers117@gmail.com | First Class Mail and Email |
| 7920097 | CHAMBERS, SCOTT M. | 956 NYSTED DR | | | | SOLVANG | CA | 93463-2248 | | | First Class Mail |
| 8282742 | Champion, John B | PO Box 84 | | | | Kirkland | WA | 98083 | | | First Class Mail |
| 8282826 | Champion, John B and Constance M | PO Box 84 | | | | Kirkland | WA | 98083 | | john.champion@ms.com; dwrchamp@icloud.com | First Class Mail and Email |
| 7937954 | Chan, John K. | 353 Rivergate Way | | | | Sacramento | CA | 95831 | | john7@yahoo.com | First Class Mail and Email |
| 7936898 | Chan, Kai Ming | 21762 Columbus Avenue | | | | Cupertino | CA | 95014 | | lolento@yahoo.com | First Class Mail and Email |
| 7919948 | Chan, Ken Y. | 39 Stratford Drive | | | | San Francisco | CA | 94132 | | kyc18@hotmail.com | First Class Mail and Email |
| 8295425 | Chan, Philip W. | 4409 Snowcloud Ct. | | | | Concord | CA | 94518 | | keedanville@hotmail.com | First Class Mail and Email |
| 10384128 | Chananie, Brad | 239 Avon Rd | | | | Westfield | NJ | 07090 | | coachc10@aol.com | First Class Mail and Email |
| 7884485 | Chandler, Stephen Ray | 43374 Saint Andrews Drive | | | | Indio | CA | 92201 | | chan47@aol.com | First Class Mail and Email |
| 7896297 | Chandrakant N Shah & Sudha C Shah TRS FBO Shah Revocable Living Trust | 1203 Chennault Dr. | | | | Dublin | GA | 31021 | | chandra.sudha@yahoo.com | First Class Mail and Email |
| 7991843 | Chandrelle Supply Inc | PO Box 833 | | | | Seahurst | WA | 98062-0833 | | jwalz31157@aol.com | First Class Mail and Email |
| 7936863 | CHANEY, VALERIE | 3651 BLUE LEVEL RD | | | | ROCKFIELD | KY | 42274 | | VALE365@AOL.COM | First Class Mail and Email |
| 7913476 | Chang Choy, Albert Tim | 325 Bridgecreek Way | | | | Hayward | CA | 94544 | | albo325@gmail.com | First Class Mail and Email |
| 7895002 | Chang, Yu Wen | 400 Prospect St, Unit #113 | | | | La Jolla | CA | 92037 | | vaughnchang@yahoo.com | First Class Mail and Email |
| 7868709 | Chapman III, Curtis F. | 15650 SW Village Ln | | | | Beaverton | OR | 97007 | | curtisii@gmail.com | First Class Mail and Email |
| 7991611 | Chapman, Julie A | 149 Wildwater Rd | | | | Blairsville | GA | 30512 | | juliespettales@yahoo.com | First Class Mail and Email |
| 7909852 | Charles E Hall IRA | 2700 Man O War Blvd 223 | | | | Lexington | KY | 40515 | | | First Class Mail |
| 7949323 | Charles H Tragesser, IRS Standard | 17680 Wayside Ln | | | | Lake Oswego | OR | 97034-6450 | | ctragesser@polarsystems.com | First Class Mail and Email |
| 7982988 | Charles Iorio & Carol Iorio | 7230 72nd Place | | | | Glendale | NY | 11385-7339 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7982988 | Charles Iorio & Carol Iorio | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7775590 | CHARLES J TAXACS & MAUREEN E TAXACS JT TEN | 8449 MAYSVILLE RD | | | | CARLISLE | KY | 40311-9153 | | sirtakacs@aol.com | First Class Mail and Email |
| 7682446 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | 4400 CORDOVA PL | | | | FREMONT | CA | 94536-4630 | | craustin@comcast.net | First Class Mail and Email |
| 7907344 | Charles R McCallon Rollover IRA | 2363 Leafdale Circle | | | | Castle Rock | CO | 80109 | | | First Class Mail |
| 7907344 | Charles R McCallon Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | c/o Robert C. Schubert and Willem F. Jonckheer | Schubert Jonckheer & Kolbe LLP | Three Embarcadero Center | Suite 1650 | San Francisco | CA | 94111 | | wjonckheer@sjk.law | First Class Mail and Email |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C. | Alfred G. Yates, Jr., Gerald L. Rutledge | Richard A. Finberg | 300 Mt. Lebanon B | Pittsburgh | PA | 15234 | | yateslaw@aol.com; richardlfinberg@gmail.com | First Class Mail and Email |
| 7907731 | Charles R. Cornell IRA | 647 Saugatuk Circle | | | | Romeoville | IL | 60446-5197 | | chuck@cornellweb.us | First Class Mail and Email |
| 7896313 | Charles Russell Schillinger Exempt Testamentary Trust | 4675 E State Route 302 | | | | Belfair | WA | 98528-9384 | | pschilly4ever@gmail.com | First Class Mail and Email |
| 7970626 | Charles Schwab & Co IRA C/F Carole Skau | Carole Skau | 3398 7 Lakes West | | | West End | NC | 27376 | | skau@nc.rr.com | First Class Mail and Email |
| 7938862 | Charles Schwab Contributory IRA FBO Cheryl Abramowitz | Cheryl Abramowitz | 20 Fleetwood Rd | | | Commack | NY | 11725 | | rabramowitz611@yahoo.com | First Class Mail and Email |
| 7897525 | Charles Schwab Custodian FBO Sharon K. Clifford IRA | 2360 Damascus Court | | | | San Jose | CA | 95125-4923 | | crg1985@sbcglobal.net | First Class Mail and Email |
| 7982425 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985596 | Charles Schwab Investment Management | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7899947 | Charles Schwab TR | FBO Bruce Fraser IRA | | 9/9/2016 325 Maverick Ct. | | Lafayette | CA | 94549-1811 | | bf42@yahoo.com | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | PO Box 7 | | | | Lewis | CO | 81327 | | | First Class Mail |
| | Charles W. Swan as Trustee under Revocable Declaration of Trust DTD | | | | | | | | | | |
| 7935966 | 5/14/93 | 701 Retreat Drive | Apt.120 | | | Naples | FL | 34110 | | cwswan@aol.com | First Class Mail and Email |
| 7897831 | Charlotte H Kirk Crut F.B.O. E.P. Kirk | Elizabeth P Kirk, TTE | 442 Superior Ave | | | Decatur | GA | 30030 | | adkid@yahoo.com | First Class Mail and Email |
| 7779110 | CHASE JR, HARRY T | PO BOX 1218 | | | | CLEARLAKE OAKS | CA | 95423-1218 | | | First Class Mail |
| 7865106 | Chatham, Philip L | 19742 Trammell Lane | | | | Chatsworth | CA | 91311 | | PLCHATHAM@AOL.COM | First Class Mail and Email |
| 7921678 | Chau Yun Chui and Yee Won Yu | 10716 Wympsire Road | | | | Highlands Ranch | CO | 80130 | | DJS10716@GMAIL.COM | First Class Mail and Email |
| 7995469 | Chaudhry, Harvinder K. | 34 Goshen Rd. | | | | Chester | NY | 10918 | | jairajchaudhry@gmail.com | First Class Mail and Email |
| 7995481 | Chaudhry, Jairaj & Harvinder | 34 Goshen Rd. | | | | Chester | NY | 10918 | | jairajchaudhry@gmail.com | First Class Mail and Email |
| 7970100 | Chauhan, Vallabh M. & Lata V. | 2578 Marsh Drive | | | | San Ramon | CA | 94583 | | val680@hotmail.com | First Class Mail and Email |
| 7980214 | Check, Sandra J | 84 Whitehead Avenue | | | | Sayreville | NJ | 08872-1119 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980214 | Check, Sandra J | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7944395 | CHEN, CHENCHENG | PO BOX 612614 | | | | SAN JOSE | CA | 95161-2614 | | ANDY2013JOB@GMAIL.COM | First Class Mail and Email |
| 7930036 | CHEN, CHIAYIN | 11771 SOUTHWOOD DR | | | | SARATOGA | CA | 95070 | | cc2539@gmail.com | First Class Mail and Email |
| 7883289 | Chen, Daniel | 8 Rebel Run Drive | | | | East Burnswick | NJ | 08816 | | dandchen@comcast.net | First Class Mail and Email |
| 7961610 | Chen, Liuyuh | 3310 Louis Road | | | | Palo Alto | CA | 94303-4121 | | | First Class Mail |
| 7957910 | Chen, Louie | 7775 Pineville Circle | | | | Castro Valley | CA | 94552 | | louiehchen@gmail.com | First Class Mail and Email |
| 7962016 | Cheney, Michael | 4 Loker Lane | | | | Woburn | MA | 01801 | | michael.cheney@biogen.com | First Class Mail and Email |
| 7936578 | CHENG, PAUL | 6738 PARK RIVERA WAY | | | | SACRAMENTO | CA | 95831 | | PAULCHENG@GMAIL.COM | First Class Mail and Email |
| 7975414 | Cheryl A Mora, TTEE Cheryl A Mora Trust | PO Box 100 | | | | Kernville | CA | 93238 | | cmora@cmora.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7682732 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | 981 OAK CREEK CT | | | | HOLLISTER | CA | 95023-9195 | | ctmello@charter.net | First Class Mail and Email |
| 7917193 | Chester County Retirement Board | 313 West Market Street | | | | West Chester | PA | 19380 | | | First Class Mail |
| 7917193 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7946212 | CHESTERMAN, TERESA | 2150 ORCHARD RD | | | | TEMPLETON | CA | 93465 | | CAMEOMSAUNTIE@YAHOO.COM | First Class Mail and Email |
| 7866056 | Cheung, Jacob | 5512 Aspen Grove Lane | | | | Elk Grove | CA | 95757 | | jdicheung@yahoo.com | First Class Mail and Email |
| 7943223 | Cheung, Michael | 18796 Ridgefield Rd NW | | | | Shoreline | WA | 98177 | | idaridar@gmail.com | First Class Mail and Email |
| 7980002 | Chevron Master Pension Trust | Chevron Corporation | c/o Willem P. Lynn | 6001 Bollinger Canyon Road, D-2030 | | San Ramon | CA | 94583 | | wply@chevron.com; iMelitas@shevron.com | First Class Mail and Email |
| 7979992 | Chevron UK Pension Plan | Chevron Corporation | c/o Willem P. Lynn | 6001 Bollinger Canyon Road D-2030 | | San Ramon | CA | 94583 | | wply@chevron.com | First Class Mail and Email |
| 7973192 | Children's Homes, Inc. | 5515 Walcott Road | | | | Paragould | AR | 72450 | | micahb@childrenshomes.org | First Class Mail and Email |
| 7905093 | Chin, Richard H | 50 Red Cloud Pl | | | | Bozeman | MT | 59715-8727 | | rchin@cascade-inc.com | First Class Mail and Email |
| 7865706 | Chin, Yu Hang | 9302 Vista Court | | | | Oakland | CA | 94603 | | yuhangchin2012@gmail.com | First Class Mail and Email |
| 7921733 | CHING, JAMES | 804 S JACKSON ST | APT 8 | | | AMARILLO | TX | 79101 | | JC31HI@AOL.COM | First Class Mail and Email |
| 7911550 | CHING, JANICE | 838 E GREENVILLE DR | | | | WEST COVINA | CA | 91790 | | nekkosplace@aol.com | First Class Mail and Email |
| 7915726 | Ching-An Charlie Wu of the Wu Fam 1999 Irrev Tr | 1015 N Antonio Cir | | | | Orange | CA | 92869 | | charliewu2006@yahoo.com | First Class Mail and Email |
| 7944427 | Chiofolo, Victor P. | 101 W24th St Apt 12D | | | | New York | NY | 10011 | | vpchio@verizon.net | First Class Mail and Email |
| 7954193 | Chira, Dara J. | 1073 North Ave. | | | | Burlington | VT | 05408 | | darachira@earthlink.net | First Class Mail and Email |
| 7884255 | Chirico, Patricia | 2859 Terra Park Ln | | | | Wantagh | NY | 11793 | | | First Class Mail |
| 7980313 | Chleboun, Jo-Anna Jarvis | 516 Golden Gate Avenue | | | | PT Richmond | CA | 94801 | | jbsrooo1@mac.com | First Class Mail and Email |
| 7825677 | Chow, Andrew Y | 32722 Folklore Loop | | | | Union City | CA | 94587 | | yusaw@yahoo.com | First Class Mail and Email |
| 7896503 | Christensen Family Trust | Ejnar S. Christensen, Jr | 7505 River Rd., 7A | | | Newport News | VA | 23607 | | ejnarsandy@cox.net | First Class Mail and Email |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L | | | | | | | | | | |
| 7909300 | Christensen | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909002 | Christensen, Brenna E | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909002 | Christensen, Brenna E | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7920464 | Christensen, Conrad | 89 Stephanie Lane | | | | Alamo | CA | 94507 | | con1@outlook.com | First Class Mail and Email |
| 7916621 | Christensen, Jennifer L | 7520 Oskaloosa Ter | | | | Derwood | MD | 20855-2644 | | am7520@hotmail.com | First Class Mail and Email |
| 7896513 | Christina Elizabeth Morrow TR FBO Christina Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | 1168 Woodland Ave | | | | Ojai | CA | 93023 | | christinaelizabethdesigns@gmail.com | First Class Mail and Email |
| 7896513 | Christina Elizabeth Morrow TR FBO Christina Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | TD Ameritrade Acct # 489-750734 | PO Box 2209 | | | Omaha | NE | 68103-2209 | | | First Class Mail |
| 7682931 | CHRISTINA M BURNS & KEITH B BURNS JT TEN | 5401 COUNTRY HILLS LN | | | | GLEN ALLEN | VA | 23059-5341 | | gwerlo13@verizon.net | First Class Mail and Email |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7833826 | Christine L Debro Cust Kira N Debro Under the CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7938811 | Christmas, Johanne E | 2832 California Ave | | | | Carmichael | CA | 95608 | | | First Class Mail |
| 7938851 | Christmas, Johanne E | PO Box 583 | | | | Carmichael | CA | 95609-0583 | | johannexmas@gmail.com | First Class Mail and Email |
| 7980795 | Christodoulou, Joanne | 793 Troy Court | | | | Brick | NJ | 08724-1026 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980795 | Christodoulou, Joanne | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7990087 | Christopher, Arthur F | 2300 Galway Road | | | | San Pablo | CA | 94806 | | | First Class Mail |
| 7981082 | Christopher, Carol L | 2144 Elliott Dr. | | | | American Cayon | CA | 94503 | | | First Class Mail |
| 7683308 | CHUI-HAR LEE CUST | 147 ROYAL PALM DRIVE | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 7683308 | CHUI-HAR LEE CUST | BRENDA Y LEE | UNIF GIFT MIN ACT CALIF | 329 LAKE ST | | EVANSTON | IL | 60201-4617 | | bleekang@gmail.com | First Class Mail and Email |
| 7923204 | CIBC Global Equity Fund | Asset Management Inc | 18 York Street Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921212 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc | 18 York Street | Suite 1300 | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921769 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921230 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett | 425 Lexington Avenue | | | New York | NY | 10017 | | liz.aylett@cibc.com | First Class Mail and Email |
| 7931442 | CICCONE, CAROL M | 104 MAIN AVENUE | | | | ALIQUIPPA | PA | 15001 | | | First Class Mail |
| 7903175 | Cichelli, Carol T | 14618 W 83rd Ter | | | | Lenexa | KS | 66215 | | knt66@hotmail.com | First Class Mail and Email |
| 8286310 | Ciesko, Robert | 3054 Smeades Dr | | | | Leland | NC | 28457 | | bobcieslo1@msn.com; bobciesko1@msn.com | First Class Mail and Email |
| 7938134 | Cigna Behavioral Health of California, Inc. OBO MCCCA | Attn: Maria Turner AAACT | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | 3 Rowlands Road | | | | Flemington | NJ | 08822 | | dcinelli@eastcomassoc.com; dcinelli1@gmail.com | First Class Mail and Email |
| 7960677 | Cinelli, Dennis | Philip Metz | 60 Columbia Road, Building A | Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | Philip Metz, CRS | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7769734 | CIRO LANDI & JUNE LANDI TR | LIVING TRUST UA SEP 9 89 | 104 APRIL AVE | | | SOUTH SAN FRANCISCO | CA | 94080-3011 | | countrywse@aol.com | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reiserrt | Office of the General Counsel | 388 Greenwich Street, 17th Floor | | New York | NY | 10013 | | mary.reisert@citi.com | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7920379 | Citigroup Pension Plan | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7907980 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | imolder@barrack.com | First Class Mail and Email |
| 7916532 | City of Atlanta General Employees Pension Plan | Carl Christie | Deputy Division Chief, Transportation and Tax | City of Atlanta Department of Law | 55 Trinity Ave SW | Atlanta | GA | 30303 | | clchristie@atlantaga.gov | First Class Mail and Email |
| 7917790 | City of Austin Employees' Retirement System | Attn: David T. Veal | 6850 Austin Center Blvd. #320 | | | Austin | TX | 78731-3154 | | david.veal@coaers.org | First Class Mail and Email |
| 7902657 | City of Avon Park Firefighters' Retirement System | Attn: Carol Knapp | 2404 West Russ Road | | | Avon Park | FL | 33825 | | carol@cdpensions.com | First Class Mail and Email |
| 7902657 | City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd. S, Suite 502 | | | Cape Coral | FL | 33904 | | | First Class Mail |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd. S, Suite 502 | | | Cape Coral | FL | 33904 | | melody.hall@foster-foster.com | First Class Mail and Email |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902798 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Resource Centers, LLC | 4100 Center Pointe Dr, Ste 108 | | | Fort Myers | FL | 33916 | | amber@resourcecenters.com | First Class Mail and Email |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd S, Suite 502 | | | Cape Coral | FL | 33904 | | melody.hall@foster-foster.com | First Class Mail and Email |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Lauterbach & Amen, LLP | 668 N. River Road | | | Naperville | IL | 60563 | | | First Class Mail |
| 7916630 | City of Farmington Hills Employees Retirement System | Attn: Accounting | 31555 West 11 Mile Road | | | Farmington Hills | MI | 48336 | | shardy@fhgov.com | First Class Mail and Email |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | Attn: Nick Schiess | 316 NE Fourth Street, Suite 2 | | | Fort Lauderdale | FL | 33301 | | nschiess@fortlauderdale.gov | First Class Mail and Email |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917220 | City of Kalamazoo | Attn: Steve Vicensi | 241 W South Street | | | Kalamazoo | MI | 49007 | | vicenzis@kalamazoocity.org | First Class Mail and Email |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | City of Kissimmee General Employees' | Retirement Plan | Attn: Linda Gomez | 101 Church St. | Kissimmee | FL | 34741 | | lgomez@kissimmee.org | First Class Mail and Email |
| 7902906 | City of Knoxville Employees' Pension System | Attn: Kristi Fowler Packowski | 917B E. Fifth Avenue | | | Knoxville | TN | 37917 | | kristip@cokpension.org | First Class Mail and Email |
| 7902906 | City of Knoxville Employees' Pension System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7903019 | City of Leesburg Retirement Plan For General Employees' | Attn: Susy Pita | 22233 Drawbridge Dr. | | | Leesburg | FL | 34748 | | susy.pita@comcast.net | First Class Mail and Email |
| 7903019 | City of Leesburg Retirement Plan For General Employees' | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916978 | City of Longmont General Employees' Retirement Plan | Jim Golden | City of Longmont | 350 Kimbark St | | Longmont | CO | 80501 | | Jim.golden@longmontcolorado.gov | First Class Mail and Email |
| 7932889 | City of Miami General Employees' & Sanitation Employees' Retirement Trust | 2901 Bridgeport Avenue | | | | Coconut Grove | FL | 33133 | | Edgard@gese.org | First Class Mail and Email |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | Deputy Chief Dale Coleman | 400 Alexandria Boulevard | | | Oviedo | FL | 32765 | | | First Class Mail |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | 4360 Northlake Blvd., Suite 206 | | | | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | Attn: Amber LaRowe, Administrator | P.O. Box 1209 | | | Palmetto | FL | 34220 | | | First Class Mail |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916449 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916067 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7980044 | City of Roseville Employees' Retirement System | 29777 Gratiot Avenue | | | | Roseville | MI | 48066 | | smaas@roseville-mi.gov | First Class Mail and Email |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | 1505 Canterbury Road North | | | | St. Petersburg | FL | 33710 | | | First Class Mail |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906862 | City of Titusville General Employees' Pension Plan | Attn: Julie Enright | 810 N. Carpenter Road | | | Titusville | FL | 32781-2806 | | | First Class Mail |
| 7906862 | City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906885 | City of Titusville Police Officers' & Firefighters' Pension Plan | Attn: Julie Enright | 810 N. Carpenter Road | | | Titusville | FL | 32781-2806 | | | First Class Mail |
| 7906885 | City of Titusville Police Officers' & Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann | Counsel | Lowenstein Sandler LLP | One Lowenstein Dr | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7281509 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | | First Class Mail |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | Susy Pita, Administrator | 22233 Drawbridge Drive | | | Leesburg | FL | 34748 | | | First Class Mail |
| 7948764 | CLAIRE H. ENGLUND IRR TRUST | NOEL D. SOOFORD | TRUSTEE | 187 BALTIC ST. | | BROOKLYN | NY | 11201 | | HSOFORD@HELICONCOLLAB.NET | First Class Mail and Email |
| 7683390 | CLAIRE K TOWNSEND TTEE | CLARIBEL K TOWNSEND REVOCABLE TRUST | DTD 03/14/2014 | 1410 41ST ST | | SACRAMENTO | CA | 95819-4041 | | claire-bella@hotmail.com | First Class Mail and Email |
| 7763843 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | | | | FAIR OAKS | CA | 95628-5120 | | clcaffo@yahoo.com | First Class Mail and Email |
| 7911772 | Clampitt, Brian | 1418 Callecita Street | | | | San Jose | CA | 95125 | | b_clampitt@hotmail.com | First Class Mail and Email |
| 8324038 | Clara E. Graham Rev Living Trust U/A Dtd 01/19/1995 | Diane G. Platt, Trustee | 1546 Blairmoor Ct. | | | Grosse Pointe Woods | MI | 48236 | | dianegplatt@gmail.com | First Class Mail and Email |
| 7946086 | Clare H. Springs, Trustee | Springs Fiduciary Services | 4851 Tamiami Trail No #200 | | | Naples | FL | 34103 | | chs@springsassociates.com | First Class Mail and Email |
| 7867029 | Clarence A Felong or Claire L Felong, Jt Ten | 532 Arlington Rd | | | | Redwood City | CA | 94062-1841 | | claire@redwoodhouse.com | First Class Mail and Email |
| 7991056 | Clarence L. Myers Jr IRA | 23892 28th Pl. W. | | | | Brier | WA | 98036 | | budmyers@mac.com | First Class Mail and Email |
| 7867506 | Clarey, Donald Harry | 1905 Unit 135 Middle Summit Dr | | | | Dalton | GA | 30721 | | clado@optilink.com | First Class Mail and Email |
| 7938167 | CLARK, BARBARA | 14101 KINGS MEADOW | | | | SAN ANTONIO | TX | 78231 | | | First Class Mail |
| 8313649 | Clark, Barbara L | 32489 Wagon Wheel Rd | | | | Dozier | AL | 36028 | | barbara@ncacpas.com | First Class Mail and Email |
| 7916268 | Clark, Catherine M | 2421 36th Ave | | | | Longview | WA | 98632 | | melo2@csinvest.com | First Class Mail and Email |
| 7916268 | Clark, Catherine M | Michelle Elo | Continental Investors Services | PO Box 888 | | Longview | WA | 98632 | | | First Class Mail |
| 7950238 | Clark, Douglas Kent | 836 Juniper Pointe Ln | | | | Camano Island | WA | 98282 | | GreatLatte1@gmail.com | First Class Mail and Email |
| 7779952 | CLARK, EUGENE R AND KATHERINE A | TRUSTEES CLARK FAMILY TRUST DTD 01/19/2016 | 190 CHEYENNE DR | | | VACAVILLE | CA | 95688-2410 | | genekayclark@sbcglobal.net | First Class Mail and Email |
| 7901981 | Clark, Georgette Hanna | 7410 Westminister Pl | | | | Fort Smith | AR | 72903 | | | First Class Mail |
| 7910260 | Clark, Heidemarie | Heidemarie Clark | 1231 N. Village Lake Drive | | | Deland | FL | 32724 | | clarkgd1@aol.com | First Class Mail and Email |
| 7695193 | CLARK, HILARY W | 876 S GRAND AVE | | | | PASADENA | CA | 91105-2829 | | Sclarks@att.net; HILARY_CLARK@HOTMAIL.COM | First Class Mail and Email |
| 7905081 | Clark, Judith P | 109 Hickory Cv | | | | Brandon | MS | 39047 | | Judithpclark@gmail.com | First Class Mail and Email |
| 7937516 | Clarke, Paul M | 2417 Nagawicka Road | | | | Hartland | WI | 53029 | | pmclarkend10@gmail.com | First Class Mail and Email |
| 7911145 | Clarke, William | 841 N Edmondson Ave | | | | Indianapolis | IN | 46219 | | wclarke@comcast.net | First Class Mail and Email |
| 7936729 | CLASSEN, RONALD C. & MARGARET M. | 2283 N 500 EAST RD | | | | DANFORTH | IL | 60930 | | | First Class Mail |
| 7778143 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN | 4712 CALIFORNIA AVE | | | OAKDALE | CA | 95361-9345 | | maryperry06@yahoo.com | First Class Mail and Email |
| 7938466 | CLAUDIA ARON ROSS TR UA JAN 18 05 THE CLAUDIA ARON ROSS LIVING TRUST | 341 BLACK OAK DR | | | | PETALUMA | CA | 94952-6127 | | CARONROSS@SBCGLOBAL.NET | First Class Mail and Email |
| 7991068 | Claudia McCormick TTEE | The Claudia McCormick 2015 Rev Tr | UA DTD 11 12 2013 | 3263 Vineyard Ave Spc 153 | | Pleasanton | CA | 94566-6349 | | chindslab@aol.com | First Class Mail and Email |
| 7976024 | Clay, Margaret Heyler | 3200 El Encanto Ct #18 | | | | Bakersfield | CA | 93301 | | mhclay55@gmail.com | First Class Mail and Email |
| 7332754 | Clayton, Warren T | Zunyi Yang Clayton | 1212 Kelley Ct | | | Pinole | CA | 94564-2508 | | Warrentclayton@yahoo.com | First Class Mail and Email |
| 7972601 | Clear Street Markets LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970187 | Clear Street Markets LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920653 | Clear Street Markets LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | | First Class Mail |
| 7920653 | Clear Street Markets LLC | c/o Clear Street Markets, LLC | 55 Broadway | Suite 2102 | | New York | NY | 10006 | | | First Class Mail |
| 7938876 | Clearwater Audubon | PO Box 97 | | | | Clearwater | FL | 33757 | | maddogbee22@gmail.com | First Class Mail and Email |
| 7938812 | CLEARWATER AUDUBON SOCIETY | P.O. BOX 97 | | | | CLEARWATER | FL | 33770 | | MADDOGBEE22@GMAIL.COM | First Class Mail and Email |
| 8008703 | Clemens, Barbara | 12024 Beatybush Dr | | | | Bee Cave | TX | 78738 | | btulirod@gmail.com | First Class Mail and Email |
| 8008703 | Clemens, Barbara | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7980014 | Clemente, Sandra M | 10619 Vicenza Court | | | | Fort Myers | FL | 33913-7023 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980014 | Clemente, Sandra M | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7902279 | Clevenger, Richard N | 9942 Holt Road | | | | Carmel | CA | 93923 | | rnclevenger@gmail.com | First Class Mail and Email |
| 7913285 | Cliffer, Ellen A | 1930 Sheridan Rd | | | | Buffalo Grove | IL | 60089 | | ecliff@comcast.net | First Class Mail and Email |
| 7972388 | CLINTON EQUITY STRATEGIES MASTER FUND, LTD. | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920813 | Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920813 | Clinton Equity Strategies Master Fund, LTD. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7970394 | CLINTON LIGHTHOUSE EQUITY STRATEGY FUND (OFFSHORE) LP | BETTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7972483 | Clinton Long Short Equity Fund | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920893 | Clinton Long Short Equity Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920893 | Clinton Long Short Equity Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7972521 | Clinton Madison Investment Fund, L.P. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921011 | Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921011 | Clinton Madison Investment Fund, L.P. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7969125 | Clinton Ronald Albrecht Ttee | Ann T. Albrecht | 1023 Placid Drive | | | Arnold | MO | 63010 | | annalbrecht1@gmail.com | First Class Mail and Email |
| 7962550 | Clithero, Marilyn Vicki | 1478 S. Summer Pl. | | | | Springfield | MO | 65809 | | rcvclithero@gmail.com; vclithero@gmail.com | First Class Mail and Email |
| 7980846 | Clithe, Jane E | S Emerald Road | | | | Kendall Park | NJ | 08824-1413 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980846 | Clithe, Jane E | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7961642 | CLYDE FAMILY TRUST | DR. WILLIAM CLYDE | 3707 WYNNWOOD DR | | | TYLER | TX | 75701 | | | First Class Mail |
| 7883391 | CM Lubac & RP Lubac Trustees | 26846 Evergreen Springs | | | | Evergreen | CO | 80439-6286 | | RandyLobac@gmail.com; randylubac@gmail.com | First Class Mail and Email |
| 7860910 | Coad, Alan | 7700 NW 84th St | | | | Oklahoma City | OK | 73132 | | avanyu2@yahoo.com | First Class Mail and Email |
| 7936692 | Cobb, Robert H. | 2421 East 73rd Place | | | | Tulsa | OK | 74136 | | gyprosrose4260@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7936755 | Cobb, Rosemary | 2421 East 73rd Place | | | | Tulsa | OK | 74136 | | gypsyrose4260@yahoo.com | First Class Mail and Email |
| 7835842 | Cochran, Jacob | 724 Preserve Way | | | | Hoover | AL | 35226 | | jmc1006@gmail.com | First Class Mail and Email |
| 7949841 | Cocino, Florence | 6 Stafford Drive | | | | Madison | NJ | 07940 | | fbapc@gmail.com | First Class Mail and Email |
| 7949841 | Cocino, Florence | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7694504 | COCOZZO, HARRY & LUCIA MANGINO | LUCIA COCOZZO JT TEN | 114 EMERSON AVE | | | LEVITTOWN | NY | 11756-5708 | | hctaxman@msn.com | First Class Mail and Email |
| 7980027 | Coddington, David Jose | 3905 Ludlow Road | | | | Henrico | VA | 23231-2613 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7980027 | Coddington, David Jose | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983629 | Coddington, Melanie Beth | 123 Williams Street SW | | | | Abingdon | VA | 24210-3031 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983629 | Coddington, Melanie Beth | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | NJ | 08901 | | | First Class Mail |
| 7930978 | Coe, James | 8816 Scarlet Trail | | | | Lantana | TX | 76226 | | JIMCOE33@GMAIL.COM | First Class Mail and Email |
| 7930978 | Coe, James | Enso Wealth - Orinda Office | Attn: Erin Spivak | 89 Davis Road, Suite 160 | | Orinda | CA | 94563 | | erin@ensowealth.com | First Class Mail and Email |
| 7919527 | Cofano, Brenda | c/o Law Offices of Susan J. Cofano | 574 Cobble Drive | | | Montrose | CO | 81403 | | brendacofano@gmail.com | First Class Mail and Email |
| 7919527 | Cofano, Brenda | Susan J. Cofano, Esq. [SBN 149921] | LAW OFFICES OF SUSAN J. COFANO | 574 Cobble Drive | | Montrose | CO | 81403 | | susan@LOSJC-law.com | First Class Mail and Email |
| 7912044 | Coffey, Richard & Theresa | 455 Tara Rd | | | | Cantonment | FL | 32533 | | coffeyr@cox.net | First Class Mail and Email |
| 7699137 | COGBURN, JILL YORK | 3001 W 10TH ST UNIT 302 | | | | PANAMA CITY | FL | 32401-7400 | | jillpc@gmail.com | First Class Mail and Email |
| 7859264 | Cogley, Gordon H. | 569 Seybertown Rd | | | | East Brady | PA | 16028 | | | First Class Mail |
| 7683386 | COHEN, CLAIRE F & JACOB B | JACOB B COHEN JT TEN | 920 E 17TH ST APT 515 | | | BROOKLYN | NY | 11230-3722 | | JACOBCOHEN90@HOTMAIL.COM | First Class Mail and Email |
| 7969120 | COHEN, IRENE M | 144 N DITHRIDGE ST APT 311 | | | | PITTSBURGH | PA | 15213 | | PGHTOMATO@YAHOO.COM | First Class Mail and Email |
| 7981466 | COHEN, JANET S | 57 ALLISON RD | | | | PRINCETON | NJ | 08540 | | JSCOHEN45@GMAIL.COM | First Class Mail and Email |
| 7980033 | Cohen, Patti M. | 176 E 71ST STREET | | | | NEW YORK | NY | 10021-5159 | | gibby@wavecompany.com | First Class Mail and Email |
| 7935889 | Colaizzi, Raymon S. & Mildred S. | 27 Old Creek Rd. | | | | Petaluma | CA | 94952 | | RAYC35@AOL.COM | First Class Mail and Email |
| 7932891 | Cole Jr., John L. | 220 Carmella Dr. | | | | Mechanicsburg | PA | 17050-3711 | | | First Class Mail |
| 7867408 | Cole, John M | 155 Hawks Nest Court | | | | Gainesboro | TN | 38562 | | eloc@att.net | First Class Mail and Email |
| 7976640 | Cole, Joyce Q | 425 Homewood Dr SW | | | | Huntsville | AL | 35801 | | | First Class Mail |
| 7976640 | Cole, Joyce Q | Logan Financial Planning, LLC | Aileen Totten Logan | 285 Park St S | | St. Peterburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | 3685 Wembley Lane | | | | Lexington | KY | 40515 | | gregwcoleman@hotmail.com | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | Raymond James Financial Services | Amy Smith Harper | 535 Wellington Way Ste 260 | | Lexington | KY | 40503 | | amy@dermannsmith.com | First Class Mail and Email |
| 7970130 | Coles, Beverly | 523 Gravilla St. | | | | La Jolla | CA | 92037 | | bevcoles@yahoo.com | First Class Mail and Email |
| 7969808 | Coles, Beverly Sahn | 523 Gravilla St | | | | La Jolla | CA | 92037 | | bevcoles@yahoo.com | First Class Mail and Email |
| 7970378 | Coles, George | 523 Gravilla Street | | | | La Jolla | CA | 92037 | | gcoles@colesfineflooring.com | First Class Mail and Email |
| 7921543 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921451 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921571 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921549 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920718 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921551 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921445 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921567 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7987335 | Collier, Blakely E | 32241 Cook Lane | | | | San Juan Capistrano | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7981427 | COLLIER, KELLY J | 32241 COOK LANE | | | | SAN JUAN CAPISTRANO | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7980907 | COLLIER, KRISTIN | 32241 COOK LANE | | | | SAN JUAN CAPISTRANO | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7981103 | Collier, Lauren Anne | 32241 Cook Lane | | | | San Juan Capistrano | CA | 92675 | | robert.collier@morganstanley.com | First Class Mail and Email |
| 7972200 | Collins Alternative Solutions Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921109 | Collins Alternative Solutions Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921109 | Collins Alternative Solutions Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7899003 | Collins, Carroll J. | 8015 Carrollton Pike | | | | Galax | VA | 24333 | | jcollins12345@yahoo.com | First Class Mail and Email |
| 7867292 | Collins, Lauren W. | 4388 S. Ridgeside Circle | | | | Ann Arbor | MI | 48105 | | bucollins@comcast.net | First Class Mail and Email |
| 7897332 | Collins, Timothy Richard | 4031 Barton Park Place | | | | Raleigh | NC | 27613 | | tcgolf916@yahoo.com | First Class Mail and Email |
| 7883103 | Collins, William J. | 2307 Cedarmill Dr. | | | | Franklin | IN | 46131 | | billcollins10652@yahoo.com | First Class Mail and Email |
| 7855280 | Collison, John B | 14487 SW Peninsula Dr | | | | Torrebonne | OR | 97760 | | johnbcollison@gmail.com | First Class Mail and Email |
| 7975775 | Collotta, Peter | 428 Gold Brook Rd. P.O. Box 594 | | | | Stowe | VT | 05672 | | pcollotta@hotmail.com | First Class Mail and Email |
| 7975775 | Collotta, Peter | Peter Collotta & Darla Witiner | PO Box 594 | | | Stowe | VT | 05672 | | pcollotta@hotmail.com | First Class Mail and Email |
| 7911170 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | GGR.CLASSACTIONS@CGALGROUP.COM | First Class Mail and Email |
| 7911988 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 27th Fl | | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7912506 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7922228 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P. | David W. Ambrosia Managing Director and General Counsel Robert Moore | | 51 John F. Kennedy Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Management, L.P. | George Kim, CFO | 51 John F. Kennedy Parkway | | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 7913559 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 7913559 | Columbus Hill Partners, L.P. | George Kim | CFO | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 7910451 | Combs, Donald H | 245 E Cedar | | | | Pikeville | KY | 41502 | | | First Class Mail |
| 7978023 | Comer, Helen I | PO Box 852 | | | | Kirtland | NM | 87417 | | goodgranyb@msn.com | First Class Mail and Email |
| 7700059 | COMER, JOHN D | 19717 HIGHWAY 131 | | | | BOND | CO | 80423-9509 | | | First Class Mail |
| 7918168 | Commerce Trust Company | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7912788 | Commins, Scott J. | 27 Edmore Lane South | | | | West Islip | NY | 11795 | | ahcommins@hotmail.com | First Class Mail and Email |
| 7919241 | Commission De La Construction Du Quebec (009112129.2 | Fiducie Desjardins Inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7917140 | Commonwealth of Virginia General Account | Department of the Treasury | ATTN: Judith P. Milliron | 101 N. 14th Street, 3rd Floor | | Richmond | VA | 23219 | | judy.milliron@trs.virginia.gov | First Class Mail and Email |
| 7907567 | Community FDN of Greater MPHS-Money | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907567 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7946223 | Compton, Anthony | 5111 W. NewPort Ave | | | | Chicago | IL | 60641 | | compton_tony@yahoo.com | First Class Mail and Email |
| 7983883 | Confer, Patrick | 42058 Bay Point Harbour Lane | | | | PT Pleasant | NJ | 08742-5506 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983883 | Confer, Patrick | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7931996 | Connecticut General Life Insurance Company OBO SASV901 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd.. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com; jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com; jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7692817 | CONNER JR, GEORGE G | 1037 REE WAY | | | | KNOXVILLE | TN | 37909-2364 | | ggconner@bellsouth.net | First Class Mail and Email |
| 8008791 | Conner, Ronald E. | P.O. Box 295 | | | | Lovilia | IA | 50150 | | | First Class Mail |
| 7937133 | Connnticut General Life Insurance Company OBO CI01 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | | First Class Mail |
| 7937133 | Connecticut General Life Insurance Company OBO CI01 | Jumana Siddiqui | 900 Cottage Grove Rd A4ACT | | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7683808 | Connie D Peterson & Cora D Bowen TTEES | John Alden Dunn Irrevocable Trust | DTD 02/10/15 | 611 W Windsor Dr. | | Saint George | UT | 84770-6251 | | conniepeterson@gmail.com | First Class Mail and Email |
| 7938070 | Consolidated Retiree Health Benefits Trust | 101 Monroe Street, 15th Floor | | | | Rockville | MD | 20850 | | Linda.Herman@montgomerycountymd.gov | First Class Mail and Email |
| 7917511 | Constance L. Bakken Revocable Trust | Attn: Courtney Grimrud | Abbot Downing | 90 S. Seventh St. Suite 5100 | | Minneapolis | MN | 55402 | | courtney.grimrud@abbotdownin.com | First Class Mail and Email |
| 7917511 | Constance L. Bakken Revocable Trust | Jeffrey Theron Bakken | 2290 Abington Way | | | Orono | MN | 55356 | | Jbakken@me.com | First Class Mail and Email |
| 7936160 | Constant, John | 5641 Volkerts Rd | | | | Sebastopol | CA | 95472 | | partypatty@comcast.net | First Class Mail and Email |
| 7911142 | Consumers Energy Pension Plan | Consumers Energy Company | One Energy Plaza, EP10-419 | | | Jackson | MI | 49201 | | heather.wilson@cmsenergy.com | First Class Mail and Email |
| 7917839 | Continental Airlines Inc., Pension Master Trust | United Airlines | Julie Cook | 233 S. Wacker Drive, WHQLD | | Chicago | IL | 60606 | | julie.cook@united.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO | | | | | | | | | | |
| 7922134 | INC CUST IRA CONTRIBUTORY | 66272 E Orcale Ridge RD | | | | Tucson | AZ | 85739-1535 | | JOHNSON@CHARJAN.COM | First Class Mail and Email |
| 7922308 | Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985369 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | 75 St Paul Street, Suite 500 | | | | Burlington | VT | 05401 | | becki.minoli@ace.com | First Class Mail and Email |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | The Risk Management Foundation of Harvard Medical Institues | Julie Giller | 1325 Boylston Street | | Boston | MA | 02215 | | jgiller@rmf.havard.edu | First Class Mail and Email |
| 7920101 | Controlled Risk Insurance Company, Ltd | 18 Forum Lane, 2nd Floor, Camana Bay | P.O. Box 69 | | | Grand Cayman | | KY1-1102 | Cayman Islands | melissa.thomas1@aon.com | First Class Mail and Email |
| 7920101 | Controlled Risk Insurance Company, Ltd | Julie Elizabeth Giller | Risk Management Foundation of the Harvard Institues | | 1325 Boylston Stre | Boston | MA | 02215 | | jgiller@rmf.harvard.edu | First Class Mail and Email |
| 7919305 | Con-way Retirement Master Trust | c/o Capital Research and Management Company | 333 S. Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | km@capgroup.com | First Class Mail and Email |
| 7764665 | CONWAY, CATHERINE M | 1156 CATALINA RD E | | | | JACKSONVILLE | FL | 32216-3220 | | cconway507@gmail.com | First Class Mail and Email |
| 7983181 | Conway, Sara E | 540 Cranbury Road Apt. 305 | | | | E Brunswick | NJ | 08816-5434 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983181 | Conway, Sara E | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984001 | Conway, William G and Sara E | 540 Cranbury Road Apt.305 | | | | E Brunswick | NJ | 08816-5434 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984001 | Conway, William G and Sara E | Morgan Stanley | Christine R. Johnson | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7911673 | Cook Hamilton, Julie A | 425 Willow Lane | | | | Geneva | IL | 60134 | | mahamilt7@yahoo.com | First Class Mail and Email |
| 7939460 | Cook, Brad | 5728 18th Ave | | | | Hudsonville | MI | 49426 | | brad@cookcares.com | First Class Mail and Email |
| 7896999 | Cook, Carla J | 25 Manor Knoll Ct | | | | Baldwin | MD | 21013 | | cook15@jhmi.edu | First Class Mail and Email |
| 7685342 | COOK, DAVID H | 2946 BIRCH HOLLOW DR APT 2B | | | | ANN ARBOR | MI | 48108-2321 | | dcook2946@gmail.com | First Class Mail and Email |
| 7898882 | Cooke, J. Christopher | 13625 E 114th St. | | | | Fishers | IN | 46037 | | jcooke@comcast.net | First Class Mail and Email |
| 7898589 | Cookson, Carole B. | 645 Sierra Circle | | | | Coral Gables | FL | 33156 | | cbcookson@comcast.net | First Class Mail and Email |
| 7861239 | Coombs, Joshua Wayne | PO Box 612 | | | | Clinton | NC | 28329 | | | First Class Mail |
| 7962368 | Cooper, Alan J. | 223 Winding Meadows Dr | | | | Flat Rock | NC | 28731 | | alan427216@aol.com | First Class Mail and Email |
| 7993488 | Cooper, Dawn A | 16100 W Sunset Blvd #109 | | | | Pacific Palisades | CA | 90272 | | dawnacoop@aol.com | First Class Mail and Email |
| 7915626 | Cooper, Doris Mae | 67 Chapman Street | | | | Orland | CA | 95963 | | doris_cooper@sbcglobal.net | First Class Mail and Email |
| 7960653 | COOPER, KENT C | 6004 NEVADA AVE NW | | | | WASHINGTON | DC | 20015 | | KENTCOOPER46@HOTMAIL.COM | First Class Mail and Email |
| 7972685 | Coover Multi-Gen Trust - Parametric US Tilted Equity | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7939021 | COPE, TERESA | 2333 LYON ST | | | | RALEIGH | NC | 27608 | | tstrasser1@gmail.com | First Class Mail and Email |
| 7930768 | Copeland, Bret D. | P.O. Box 7 | | | | Saegertown | PA | 16433 | | blcope@zoominternet.net | First Class Mail and Email |
| 7764699 | COPELAND, JEFFRY R | 23340 BONAIR ST | | | | DEARBORN HEIGHTS | MI | 48127-2379 | | MOTJFC@GMAIL.COM | First Class Mail and Email |
| 7914000 | Copenhagen, Max James | 4131 Village 4 | | | | Camarillo | CA | 93012 | | maxcopenhagen@gmail.com | First Class Mail and Email |
| 7912993 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 7912115 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 8008595 | Corbin, Michael | 2708 Oaklawn Dr | | | | Modesto | CA | 95355 | | anitacorbin@comcast.net | First Class Mail and Email |
| 7910915 | Corcoran, Timothy P | 7664 Woven Memories St | | | | Las Vegas | NV | 89149 | | corker58@gmail.com | First Class Mail and Email |
| | Core Plus Bond Fund of the Prudential Trust Company Institutional Business | | | | | | | | | | |
| | Trust - Institutional Business Trust Core Plus Bond Fund (umma Health) - | | | | | | | | | | |
| 7917239 | IBTPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| | Core Plus Bond Fund of the Prudential Trust Company Institutional Business | | | | | | | | | | |
| | Trust - Institutional Business Trust Core Plus Bond Fund (umma Health) - | | | | | | | | | | |
| 7917239 | IBTPLUS | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.talor@pgim.com | First Class Mail and Email |
| 7976571 | CORETTA KEY IRA | 6 W SAND SAGE | | | | SANTA FE | NM | 87506 | | CORETTA.KEY@GMAIL.COM | First Class Mail and Email |
| 8289031 | Cornue, Matthew P. | 11315 Mississippi Ave # 207 | | | | Los Angeles | CA | 90025 | | mcornue@hotmail.com | First Class Mail and Email |
| 7902353 | Cornwall, Diane S | 27 Heather Dr | | | | LaSalle | IL | 61301 | | | First Class Mail |
| 7823464 | Correa, Jaime | 1019 5th Street | | | | Livingston | CA | 95334 | | emailjaime@yahoo.com | First Class Mail and Email |
| 7944317 | Correa, Jared | 11823 Southwick Ct | | | | Dublin | CA | 94568 | | jared_correa@yahoo.com | First Class Mail and Email |
| 7959740 | CORRI ZINN CUST | WILLIAM J ZINN CA UNIF TRANSFERS MIN ACT | 6945 CHESTNUT AVE | | | ORANGEVALE | CA | 95662-3518 | | CORRILDU@HOTMAIL.COM | First Class Mail and Email |
| 7973357 | Corrie, James R. | 20W040 98th Street | | | | Lemont | IL | 60439 | | jamesrcorrie@gmail.com | First Class Mail and Email |
| 7911762 | Corsiglia, George | 4688 W. Tangerine Rd. | Apt. 13101 | | | Marana | AZ | 85658 | | olddesertrat@comcast.net | First Class Mail and Email |
| 7835063 | Cortes, Rudy | 2657 Yorkshire Dr. | | | | Antioch | CA | 94531 | | corteswealth@gmail.com | First Class Mail and Email |
| 7863119 | Cosco, Christopher | 603 Drexler St. | | | | Liverpool | NY | 13088 | | cosco@verizon.net | First Class Mail and Email |
| 7907009 | Cose, Jr., Clayton C. | 718 W. 11th St. S. | | | | Newton | IA | 50208 | | twoseas@lowateleom.net | First Class Mail and Email |
| 7982796 | Coslett, Michael S | 77 Oxford Place | | | | Hillsborough | NJ | 08844-2613 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7982796 | Coslett, Michael S | Morgan Stanley | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984027 | Coslett, Michael S and Celia | 77 Oxford Place | | | | Hillsborough | NJ | 08844-2613 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984027 | Coslett, Michael S and Celia | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7992109 | CO-TTEE Robert & Sandra Mclean Living Trust | 259 Specht Rd | | | | Sonoma | CA | 95476 | | snbmclean@sbcglobal.net | First Class Mail and Email |
| 7937151 | COTTER, JERRY | 1318 TAWAS BEACH ROAD | | | | EAST TAWAS | MI | 48730 | | ABRMAC60@GMAIL.COM | First Class Mail and Email |
| 7863113 | Cotter, Joan M. | 267 Stafford St. | | | | Worcester | MA | 01603 | | | First Class Mail |
| 7885533 | Coulson, Michael J | 1712 Miramar Dr | | | | Ventura | CA | 93001 | | mjcoulson@me.com | First Class Mail and Email |
| 7909923 | County & Municipal Government Capital Improvement Trust Fund | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7910095 | County & Municipal Government Capital Improvement Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7681600 | COURY, DARRYL PAUL | 13829 BETH DR | | | | WARREN | MI | 48088-6007 | | | First Class Mail |
| 7764785 | COVARRUBIAS, FEDERICO P & MARIA | TR COVARRUBIAS FAMILY | TRUST UA JUN 2 98 | 2063 ORCHARD AVE | | SAN LEANDRO | CA | 94577-3412 | | | First Class Mail |
| 7689163 | COWAN, EDWARD P | 102 LONG PINE RD | | | | GREELEY | PA | 18425-9792 | | cdcowan@ptd.net | First Class Mail and Email |
| 7897319 | COWAN, EDWARD P | NANCY A COWAN JT TEN | 102 LONG PINE RD | | | GREELEY | PA | 18425-9792 | | edcowan@ptd.net; nancycowan28@yahoo.com | First Class Mail and Email |
| 7939847 | COX, JOSHUA | 475 BROYLES ST SE | | | | ATLANTA | GA | 30312 | | JOSHDCOX50@GMAIL.COM | First Class Mail and Email |
| 7835901 | Cox, Rebecca | P.O. Box 303 | | | | Wheatland | CA | 95692 | | bec4609@sbcglobal.net | First Class Mail and Email |
| 7993862 | Cox, Ruth Margaret | 515 Rockdale Dr | | | | San Francisco | CA | 94127 | | ruthcox.sfsu@gmail.com | First Class Mail and Email |
| 7828070 | Cox, Stephen W. | 176 Kendall Pond Road | | | | Windham | NH | 03087 | | stevec1280@aol.com | First Class Mail and Email |
| 7929885 | Coyne, Gabriella | 2127 Balboa Street | | | | San Francisco | CA | 94121 | | Gabriellacoyne@gmail.com | First Class Mail and Email |
| 7991951 | Cozens, Janice L | 5605 Mulberry Drive | | | | West Richland | WA | 99353 | | djcozens57@gmail.com | First Class Mail and Email |
| 7855292 | Crabtree, Harold Eugene | 3545 Shut Out Ct | | | | Owensboro | KY | 42303 | | cigarcrab@att.net | First Class Mail and Email |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI & RITA JEAN MARTINELLI REV TRUST | 1964 GENTLE CREEK ROAD | | | FAIRFIELD | CA | 94534 | | brianmartinelli@comcast.net | First Class Mail and Email |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES | MARTINELLI FAM TRUST DTD 02/27/96 | 1964 GENTLE CREEK DR | | FAIRFIELD | CA | 94534-6700 | | brianmartinelli@comcast.net | First Class Mail and Email |
| 7938257 | CRANE, GERI LYNN | 2711 SEQUOIA WAY | | | | BELMONT | CA | 94002 | | GERICRANE@GMAIL.COM | First Class Mail and Email |
| 7859930 | Cravy, James | 944 Capitola Drive | | | | Napa | CA | 94559 | | jcravy@hotmail.com; jcravy@cravyconsulting.com | First Class Mail and Email |
| 7883301 | Crease, Richard C. | 304 S. Jones Blvd. #824 | | | | Las Vegas | NV | 89107 | | richardcrease@icloud.com | First Class Mail and Email |
| 7936322 | Cronauer, Peter | 302 Lee Blvd. Suite #101 | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Crown Cork & Seal Company, Inc. | Master Retirement Trust | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7991899 | Crowson, Rick | 4504 Pine Lake Drive | | | | Terry | MS | 39170 | | rjcrowson@gmail.com | First Class Mail and Email |
| 7990056 | Crowson, Rick & Denia | 4504 Pine Lake Drive | | | | Terry | MS | 39170 | | rjcrowson@gmail.com | First Class Mail and Email |
| 7976989 | Cruise, Robert | PO Box 210414 | | | | Auke Bay | AK | 99821 | | rjcruise@gmail.com | First Class Mail and Email |
| 7903629 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio Manager | One Gateway Center - 8th Floor | | Pittsburgh | PA | 15222 | | tcostanzo@csmckee.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7904575 | CS McKee Portfolio Managers | Theresa Costanzo | One Gateway Center, 8th Floor | | | Pittsburgh | PA | 15222 | | tcostanzo@csmckee.com | First Class Mail and Email |
| 7984866 | Csak, Edward Ambrose | 542 Fourth Avenue | | | | N Brunswick | NJ | 08902-3310 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984866 | Csak, Edward Ambrose | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7936512 | CSHS LLC | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7919757 | CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7829440 | Culpepper, James C. | 444 S. 4th St. | | | | Redlands | CA | 92373 | | jimandjudyculpepper@gmsil.com | First Class Mail and Email |
| 7949824 | Culver, Wesley | 1318 Salazar Trail | | | | San Antonio | TX | 78216 | | wcul29@hotmail.com | First Class Mail and Email |
| 7923439 | Cumbria Local Government Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | 4 W. 101st St. Apt. 25. | | | | New York | NY | 10025 | | ginac1@mac.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | Ameriprise Financial | Tony C Yang, Private Wealth Advisor | 1185 6th Ave, 3rd Fl. | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | Tony C Yang, Private Wealth Advisor | Ameriprise Financial | 1185 6th Ave, 3rd Fl. | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7835454 | Cunningham, Steven and Cheryl | 1431 Yorkshire Ave | | | | Casper | WY | 82609 | | | First Class Mail |
| 7984381 | Cupryk, Robert | 95 New Street | | | | South River | NJ | 08882-2482 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984381 | Cupryk, Robert | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail and Email |
| 7903112 | Curley, John E. | 471 Oleander Ct | | | | Satellite Beach | FL | 32937-3228 | | | First Class Mail |
| 7976636 | CURRAN, CYNTHIA | 311 EAST 71ST | APT 4A | | | NEW YORK | NY | 10021-4723 | | CCURRAN4@NYC.RR.COM | First Class Mail and Email |
| 7937212 | Curry, Christal (SEP IRA) | 2665 Nichols Canyon Road | | | | Los Angeles | CA | 90046 | | christalcurry@me.com | First Class Mail and Email |
| 7897747 | CURRY, JACALYN L | 9184 TOWNER AVE | | | | PEYTON | CO | 80831 | | ORDEREDSTUFF@AOL.COM | First Class Mail and Email |
| 7931981 | CURTIS, MARCIA M. | 575 SOUTH STAR DRIVE | | | | SANTA CLAUS | IN | 47579-6054 | | MARCIAVC@PSCI.NET | First Class Mail and Email |
| 7860883 | Cusack, William | 5332 North Delphia Ave #401 | | | | Chicago | IL | 60656-2882 | | bcusack001@gmail.com | First Class Mail and Email |
| 7936462 | CUSHNIE, JAY R | 23804 NE 127TH ST | | | | REDMOND | WA | 98053 | | LOIS.CUSHNIE@GMAIL.COM | First Class Mail and Email |
| 7926972 | Cutney, Charles A. | PO Box 173 | | | | Wallkill | NY | 12589-0173 | | ccutney@HVC.RR.COM | First Class Mail and Email |
| 7976632 | Cwanger, Albert S. | 36 Downing St | | | | Cherry Hill | NJ | 08003 | | ajleenpc23@gmail.com | First Class Mail and Email |
| 7918925 | Cynthia D Morris TR | 406 Glendale Road | | | | San Mateo | CA | 94402 | | cindymorris@astound.net | First Class Mail and Email |
| 7763461 | CYNTHIA DEANE HEYSE BREEDING | 1316 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903-2432 | | | First Class Mail and Email |
| 7867286 | Cynthia F. Barnett Simple IRA | 645 Bradford St. | | | | Pasadena | CA | 91105 | | | First Class Mail |
| 7976320 | Cynthia Hasekian Girard Trust Dated 11/06/2009 | 4800 Hasekian Drive | | | | Tarzana | CA | 91356 | | tarzanagirl8@yahoo.com | First Class Mail and Email |
| 7984957 | Cyril Gallimore Fam Tr | 7054 Vilamoura Place | | | | Lakewood Ranch | FL | 34202-2419 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984957 | Cyril Gallimore Fam Tr | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7684318 | CYRUS TUNG & JEANETTE TUNG TR | CYRUS & JEANETTE TUNG | LIVING TRUST | LIA AUG 13 92 | 2273 KENRY WAY | SOUTH SAN FRANCISCO | CA | 94080-5509 | | | First Class Mail |
| 7983696 | D HEIM & C HEIM TTEE | 210 ROYAL SAINT COURT | | | | DANVILLE | CA | 94526 | | ccheim@3heims.com; dwheim@3heims.com | First Class Mail and Email |
| 7922626 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922648 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7919449 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922479 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922795 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7921535 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920714 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | 1166 Avenue of Americas, Floor 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922666 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922632 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7978767 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A D/TD 04/15/1988 FBO NANCY L. BLACKWELL | 560 GREEN BAY RD #100 | | | | WINNETKA | IL | 60093 | | LPADGITT@PPP-LTD.COM | First Class Mail and Email |
| 7938551 | D. Robinson SEP PROP, Douglas S & Kelley Robinson TTEES Robinson Family Trust UAD 4-25-2002 | 131 E. Hamilton Avenue | | | | Campbell | CA | 95008 | | | First Class Mail |
| 7920035 | D.C. Capital Partners, L.P., c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7922717 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920666 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922700 | D.E. Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920807 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback | Authorized Signatory | D. E. Shaw Oculus Portfolios, L.L.C. | 1166 Avenue of Am | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7918696 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922686 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920857 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920748 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920875 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback | Authorized Signatory D. E. Shaw Value | All Country Alpha Extension Fund, L.P. | 1166 Avenue of Am | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7976314 | DA UVELLI & SD UVELLI-SPENCER | 6240 79TH AVE SE | | | | MERCER IS | WA | 98040 | | DUVELLI@GMAIL.COM | First Class Mail and Email |
| 7907025 | Daane, Gerald | 2018 W Rivers Edge Ln | | | | Saint George | UT | 84770 | | jerrydaane@gmail.com | First Class Mail and Email |
| 7991254 | Daane, Gerald C. | 2018 River Edge Ln | | | | St George | UT | 84770 | | jerrydaane@gmail.com | First Class Mail and Email |
| 7984901 | Dabrowski, Miroslaw K | 183 Tanglewood Drive | | | | Piscataway | NJ | 08854-3173 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984901 | Dabrowski, Miroslaw K | Morgan Stanley | Christine R. Johnson | 120 Albany Street | Suite 400 | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7923021 | Dado, Elizabeth | 14951 S. Suffolk Ct. | | | | Homer Glen | IL | 60491 | | elizabethdado@gmail.com | First Class Mail and Email |
| 7931884 | DADSON, MYRON E | 16808 BLINHEIM DRIVE | | | | LUTZ | FL | 33549 | | MEDADSON@GMAIL.COM | First Class Mail and Email |
| 7993659 | Dahlberg, Margaret Ann | PO Box 4924 | | | | Whitefish | MT | 59937 | | adahlberg@earthlink.net | First Class Mail and Email |
| 7906496 | Dahlin, Christopher | 220 Commodore Drive | | | | Richmond | CA | 94804 | | christocbd@gmail.com | First Class Mail and Email |
| 7909848 | Dahms, Daphne | P.O. Box 51145 | | | | Seattle | WA | 98115 | | daphne_d@hotmail.com | First Class Mail and Email |
| 7836052 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | 3100 HEDARD COURT | | | | LAFAYETTE | CA | 94549 | | DMURDOCK13@COMCAST.NET | First Class Mail and Email |
| 7908146 | Dale, II, Alan R. | PO Box 43 | | | | Camp Sherman | OR | 97730 | | chipperdale@gmail.com | First Class Mail and Email |
| 7909681 | Dale, Patricia | 161 Shawdowy Hills Dr. | | | | Oxford | OH | 45056 | | | First Class Mail |
| 7970723 | Dalin, Ralph & Hedy | 4955 Riding Ridge Rd | | | | San Diego | CA | 92130 | | | First Class Mail |
| 7906109 | Dambrowski, Juergen | Lukenweg 11 | 73733 Esslingen am Neckar | | | | | | Germany | juergeninrita.dambroski@t-online.de | First Class Mail and Email |
| 7984665 | Damgaard, Deborah Lynn | 1 Dalewood Way | | | | SF | CA | 94127 | | ddamgaard14@comcast.net | First Class Mail and Email |
| 7984665 | Damgaard, Deborah Lynn | Charles Schwab | 211 Main St | | | SF | CA | 94105 | | | First Class Mail |
| 7918915 | Dana C Murphy/TR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | | | | Boulder | CO | 80304 | | maya.c.poulter@gmail.com | First Class Mail and Email |
| 7918915 | Dana C Murphy/TR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | | | | La Mesa | CA | 91941-5310 | | druthers_23@yahoo.com | First Class Mail and Email |
| 7990437 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | 6375 SE Highway 42 | | | | Summerfield | FL | 34491 | | | First Class Mail |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A D/TD 6/22/72 | 85 West Hudson Ave | | | | Englewood | NJ | 07631 | | dansyl@mac.com | First Class Mail and Email |
| 7960783 | D'Andrea, Bettina | 1401 Porter St. Apt. 410 | | | | Baltimore | MD | 21230 | | bettina.dandrea@gmail.com | First Class Mail and Email |
| 8013628 | Danese, John | PO Box 1890 | | | | Silverthorne | CO | 80498 | | jdanese88@gmail.com | First Class Mail and Email |
| 7902677 | Danica Pensionsforsikring A/S | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902677 | Danica Pensionsforsikring A/S | Holmens Kanal 2, 12 | | | | København | | 1060 | Denmark | | First Class Mail |
| 7897876 | Daniel B & Doreen L James | 714 Widgeon Street | | | | Foster City | CA | 94404 | | mulqueeneyj@sbcglobal.net; doreenlarosajames@yahoo.com | First Class Mail and Email |
| 7684628 | DANIEL J DEL PONTE & FRANCA DEL | PONTE TR LIA DCT 17 95 DEL PONTE TRUST | 16 IVANHOE CT | | | LAFAYETTE | CA | 94549 | | sienandp@aol.com | First Class Mail and Email |
| 7684656 | DANIEL KALINA & KAREN KALINA JT TEN | 9350 VERCELLI ST | | | | LAKE WORTH | FL | 33467-5212 | | kdkalina866@gmail.com | First Class Mail and Email |
| 7978463 | Daniel L. Karl Inter Vives Trust | Robert H. Karl, M.D. | 6500 SW 114th St. | | | Miami | FL | 33156 | | rkarl8447@aol.com | First Class Mail and Email |
| 7897697 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | | | | Buffalo Grove | IL | 60089 | | danielyao123@att.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7774994 | DANIEL SMITH CUST | SARAH RENEA SMITH | UNIF GIFT MIN ACT CA | PO BOX 1786 | | BORREGO SPRINGS | CA | 92004-1786 | | sarahrsmith983@gmail.com | First Class Mail and Email |
| 7309463 | Daniel W. Marchand | P.O Box 3839 | | | | San Ramon | CA | 94583-8839 | | dwmarchand@aol.com | First Class Mail and Email |
| 7911031 | Daniello, Lisa | 10 F Michael Street | | | | Locust Valley | NY | 11560 | | | First Class Mail |
| 7911031 | Daniello, Lisa | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7909758 | Daniels, Joe | 2618 N Grannen Rd | | | | Tucson | AZ | 85745 | | | First Class Mail |
| 7970034 | Danny Yihung Lin / Alyssa Kaili Lin | 730 Sharon Ave | | | | Hillsborough | CA | 94010 | | dannylin@yahoo.com | First Class Mail and Email |
| 7970247 | Danny Yihung Lin / Erica Kaishin Lin | 730 Sharon Ave | | | | Hillsborough | CA | 94010 | | dannylin@yahoo.com | First Class Mail and Email |
| 7970253 | Danny Yihung Lin / Jonathan Kaipei Lin | 730 Sharon Ave | | | | Hillsborough | CA | 94010 | | dannylin@yahoo.com | First Class Mail and Email |
| 7912500 | Danske Invest Allocation SICAV Stable | 13, rue Edward Steichen | | | | L-2540 Luxembourg | | | Luxembourg | 45389p@danskeinvest.com | First Class Mail and Email |
| 7912500 | Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916842 | Danske Invest SICAV Global Index | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916842 | Danske Invest SICAV Global Index | Danske Invest SICAV | 13, rue Edward Steichen | | | | L-2540 | | Luxembourg | 45389p@danskeinvest.com | First Class Mail and Email |
| 7912615 | Danske Invest SICAV SRI Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | | | Settlements@ktmc.com | First Class Mail and Email |
| 7912615 | Danske Invest SICAV SRI Global | Danske Invest SICAV | 13, rue Edward Steichen | L-2540 Luxembourg | | | | | | 45389p@danskeinvest.com | First Class Mail and Email |
| 7886065 | Dapkis, John G | 571 Plum Ridge Dr | | | | Rochester Hills | MI | 48309-1018 | | vbspiker@comcast.net | First Class Mail and Email |
| 7975561 | Daraskavich, Matthew | 13811 Burning Tree Lane | | | | Plymouth | MI | 48170 | | MDARASKA@wowway.com | First Class Mail and Email |
| 7975760 | Daraskavich, Matthew | 13811 Burning Tree Lane | | | | Plymouth | MI | 48170-3398 | | MDARASKA@wowway.com | First Class Mail and Email |
| 7920242 | Dare, Brenton R | 4150 Storey Ln | | | | Concord | CA | 94518-1823 | | delforecd@yahoo.com | First Class Mail and Email |
| 7865200 | Darleen M Verone TTE | 6440 Costa Circle | | | | Naples | FL | 34113 | | veronefamily@comcast.net; gjverone@gmail.com | First Class Mail and Email |
| 7910968 | Darlene F Hagner, Trustee | 12998 W. Willow Creek Ln | | | | Huntley | IL | 60142 | | rose6fox@aol.com | First Class Mail and Email |
| 7910196 | Darlene G Sharpe & Steven R Sharpe JT TEN | 200 Blue Spruce Rd | | | | Reno | NV | 89511 | | | First Class Mail |
| 7909156 | DARNELL, DAVID W | 40004 S FINLEY RD | | | | KENNEWICK | WA | 99337 | | daviddarnell51@yahoo.com | First Class Mail and Email |
| 7908994 | Daron E Clay Rollover IRA | 66 Michael Way | | | | Durango | CO | 81301 | | | First Class Mail |
| 7908994 | Daron E Clay Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7913671 | Darrold Sandberg & Leona Sandberg Trust | 33965 Young Rd. | | | | St Helens | OR | 97051 | | spudcs2ford@gmail.com | First Class Mail and Email |
| 7855638 | Dashinsky, Jason | 14372 Santa Lucia Street | | | | Fontana | CA | 92336 | | jasondashinsky@hotmail.com | First Class Mail and Email |
| 7898916 | Davenport, Sheryl E. | Raymond James | Peggy L Hall-Davenport, Financial Advisor | | 10087 Spencer Rd | Brighton | MI | 48114 | | sedpink@yahoo.com; peggy.halldavenport@centerfinplan | First Class Mail and Email |
| 7911977 | DAVID & MARILYN BRITZ 2004 LIVING TRUST | 7302 N DEWER AVE | | | | FRESNO | CA | 93711 | | | First Class Mail |
| 7685096 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | 31 SAMUEL DR | | | | WASHINGTON | PA | 15301-3205 | | | First Class Mail |
| 7991911 | David A. Brandon Foundation | Morgan Stanley | 2700 Patriot Blvd. | Suite 150 | | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 7991691 | David A. Brandon Trust | Morgan Stanley | 2700 Patriot Blvd | Suite 150 | | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 7984711 | David and Pamela Satterfield | 314 Rees Drive | | | | King of Prussia | PA | 19406-1733 | | christine.r.gentile@johnson@fms.com | First Class Mail and Email |
| 7984711 | David and Pamela Satterfield | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentile@johnson@fms.com | First Class Mail and Email |
| 7685148 | DAVID B OCONNOR & | LAURI J OCONNOR JT TEN | 9635 NE KINGSTON FARM RD | | | KINGSTON | WA | 98346-9612 | | daveinkailua@gmail.com | First Class Mail and Email |
| 7908174 | David C Landes & Dolores I Landes JT TEN | 404 Wawona Ln | | | | Clayton | CA | 94517-2006 | | dave.dolores1@live.com | First Class Mail and Email |
| 7904564 | David D Ellefson Rev Trust | Dana Ellefson Trustee | 12321 Hannon Road | | | Hibbing | MN | 55746 | | danae@dom-ex.com | First Class Mail and Email |
| 7945974 | David E Shaw & Madeleine L Shaw Tr | Shaw Family Trust Ua Dec 30 87 | 295 Canyon Way | | | Arroyo Grande | CA | 93420 | | aaron.paulsen@ufadvisors.com | First Class Mail and Email |
| 7962272 | David Grosser & Carol Yourman | 22 Locke St. | | | | Cambridge | MA | 02140 | | cyourman22@comcast.net | First Class Mail and Email |
| 7685408 | DAVID J MOORMAN & DEBORAH L MOORMAN JT TEN | 157 NE 35TH CT | | | | HILLSBORO | OR | 97124-6743 | | ddmoorman@frontier.com | First Class Mail and Email |
| 7781910 | DAVID L DEOPERE TR | UA 10 14 92 | DONALD A DEOPERE & HELEN J DEOPERE TRUS | 3509 22ND ST | | ROCK ISLAND | IL | 61201-6233 | | DEOPEREDD@YAHOO.COM | First Class Mail and Email |
| 7861138 | David L. Bradshaw IRA Rollover | 14421 S. Libby St. | | | | Oklahoma City | OK | | | dbrads2064@aol.com | First Class Mail and Email |
| 7939274 | David Novodvorsky Dcsd - Jason Novodvorsky P.R. | 23103 114 St SW | | | | Douglas | ND | 58735 | | mash2186@srt.com | First Class Mail and Email |
| 7970678 | David P & Carole J. Council | 3523 24th St. SE | | | | Ruskin | FL | 33570 | | pjcouncil@verizon.net | First Class Mail and Email |
| 7931049 | David T. Walker IRA | Raymond James & Assoc Cust. | FBO David T. Walker IRA | 530 N. Main St., Apt. 406 | | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7899056 | DAVID W SWIM TTEE | DAVID W SWIM REVOCABLE TRUST | DTD 07/22/2005 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | | DAVIDWSWIM@GMAIL.COM | First Class Mail and Email |
| 8008515 | David, Janet M | 444 Manchester Way | | | | Wyckoff | NJ | 07481 | | janet.m.david14@gmail.com | First Class Mail and Email |
| 7909580 | Davidson, Ernest Wayne and Karen | 1438 Rose Ln | | | | Versailles | KY | 40383 | | wedavidson@windstream.net | First Class Mail and Email |
| 7906292 | DAVIES, EDWARD L | 4925 WATERSIDE DR | | | | PORT RICHEY | FL | 34668 | | eddavies2000@yahoo.com | First Class Mail and Email |
| 7863367 | Davies, Robert T. | 1597 Jackson St. | | | | Aliquippa | PA | 15001 | | chubsandco4@comcast.net | First Class Mail and Email |
| 7945387 | Davis Sr., Horace Stephen | 6001 W. 123rd Street | | | | Overland Park | KS | 66209 | | h.s.d@att.net | First Class Mail and Email |
| 7684342 | DAVIS, DALE A | 250 SAN LUIS RD | | | | SONOMA | CA | 95476-8212 | | davis.dad@yahoo.com | First Class Mail and Email |
| 7886113 | Davis, Doris P. | 200 Homewood Ave. | | | | DeBary | FL | 32713 | | dpgallim@hotmail.com | First Class Mail and Email |
| 7945820 | Davis, Dorothy D. | 105 Tampa Dr | | | | Victoria | TX | 77904 | | | First Class Mail |
| 7909472 | Davis, Frances E. | 385 Lakemoore Drive N.E. | | | | Atlanta | GA | 30342-3830 | | francescarter@yahoo.com | First Class Mail and Email |
| 7911643 | DAVIS, HAROLD & JANELL | 701 CAPRI CT | | | | BIG SPRING | TX | 79720 | | | First Class Mail |
| 7909819 | Davis, Janell | 701 Capri Ct | | | | Big Spring | TX | 79720 | | | First Class Mail |
| 7921637 | Davis, Janice A. | 2603 Reflections Place | | | | W. Melbourne | FL | 32904-6665 | | jandavis98@aol.com | First Class Mail and Email |
| 7943929 | DAVIS, JANICE H | 2603 REFLECTIONS PLACE | | | | W MELBOURNE | FL | 32904-6665 | | JANDAVIS98@AOL.COM | First Class Mail and Email |
| 7938798 | Davis, Joyce S. | 103 Garvinhurst Dr | | | | Beaver | PA | 15009 | | jsdavis16@msn.com | First Class Mail and Email |
| 7939923 | Davis, Joyce S. & Robert A. | 103 Garvinhurst Dr | | | | Beaver | PA | 15009 | | jsdavis@gmail.com | First Class Mail and Email |
| 7906292 | DAVIS, P.M. & S.G. | 1812 Brevard Place | | | | Camden | SC | 29020 | | pmdsr@yahoo.com | First Class Mail and Email |
| 7938846 | Davis, Robert A. | 103 Garvinhurst Dr. | | | | Beaver | PA | 15009 | | rjbdavis@gmail.com | First Class Mail and Email |
| 7961788 | DAVIS, SHARYLON K | 1334 EAST BENNETT ST | | | | COMPTON | CA | 90221 | | SDAVIS315@ATT.NET | First Class Mail and Email |
| 7935997 | Davis, William S | PO Box 157 | | | | Johnson City | TX | 78636 | | bdavis@moment.net | First Class Mail and Email |
| 8009030 | Dawass, Akram | 8601 E Wrightstown Rd | | | | Tucson | AZ | 85715 | | akramdawass@ymail.com | First Class Mail and Email |
| 7946072 | Dawson, Paula | 1108 N. Hidalgo Ave. | | | | Alhambra | CA | 91801 | | | First Class Mail |
| 7917364 | Dawson, Steven William | 313 Coster St | | | | Hinckley | IL | 60520 | | swd1051@comcast.net | First Class Mail and Email |
| 7917364 | Dawson, Steven William | PO Box 764 | | | | Hinckley | IL | 60520-0764 | | | First Class Mail |
| 7897549 | Day, Charles W | PO Box 2390 | | | | Alto | NM | 88312 | | Supercd@windstream.net | First Class Mail and Email |
| 7685927 | DAYMIN FONG & JOANNIE C FONG TTEES | FONG LIVING TRUST | DTD 1/27/1995 | 8519 ALLISTER WAY | | ELK GROVE | CA | 95624-3123 | | gwtson1012@yahoo.com | First Class Mail and Email |
| 7931301 | Dayton, Miki | 115 N. Taylor | | | | Pierre | SD | 57501 | | mddayton2@pie.midco.net | First Class Mail and Email |
| 7681454 | DE BROWER, CAROLYN A | 1129 MARICOPA HWY # 255 | | | | OJAI | CA | 93023-3126 | | ojaicarolyn@yahoo.com | First Class Mail and Email |
| 7985115 | De Chellis, Donald J. | 4 Nagle Dr. | | | | Somerville | NJ | 08876-1722 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985115 | De Chellis, Donald J. | Christine R. Johnson | Morgan Stanley | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7980719 | De George, Alberta | 9635 Egret Chase Lane | | | | West Palm Bch | FL | 33411-1829 | | albertadegeorge@aol.com | First Class Mail and Email |
| 7980719 | De George, Alberta | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@fms.com | First Class Mail and Email |
| 7950140 | De Olarte, Gloria | 895 Old Mill Rd. | | | | San Marino | CA | 91108 | | deeitogolartea@gmail.com | First Class Mail and Email |
| 7865182 | Dean, Dallas | 1843 9th Ave., Apt. A | | | | San Francisco | CA | 94122 | | dallasdean7@gmail.com | First Class Mail and Email |
| 7865054 | Dean, Dallas Edward | 1843 9th Ave., Apt. A | | | | San Francisco | CA | 94122 | | dallasdean7@gmail.com | First Class Mail and Email |
| 7951995 | Debenedictis, Joseph G. | 180 Barlows Landing Rd. | | | | Pocasset | MA | 02559 | | lindamdebenedictis@gmail.com | First Class Mail and Email |
| 7954085 | Debenedictis, Linda | 180 Barlows Landing Rd. | | | | Pocasset | MA | 02559 | | lindamdebenedictis@gmail.com | First Class Mail and Email |
| 8281724 | Deborah K. Deubenspeck Trust | 421 Skylark Blvd | | | | Satellite Beach | FL | 32937 | | | First Class Mail |
| 7937976 | Deborah L Hayes Trust | 664 Walters Dr | | | | Wake Forest | NC | 27587-6129 | | hayes.lee47@gmail.com | First Class Mail and Email |
| 7973323 | Debra Ebling Irrevocable Trust | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921304 | Debra Ebling Irrevocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921304 | Debra Ebling Irrevocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938949 | Debra Helen Wiegert, Trustee Williams Family Trust | 1333 Weaver Dr | | | | San Jose | CA | 95125 | | debrawiegert@gmail.com | First Class Mail and Email |
| 7902240 | Debra L Miller Tr | 6352 Shadow Creek Village Dr | | | | Lake Worth | FL | 33463 | | debramfl@comcast.net | First Class Mail and Email |
| 7978566 | DEBRA M. REID SCHWAB ACCT #3054-0952 | 445 VILLAGE GREEN, UNIT 310 | | | | LINCOLNSHIRE | IL | 60069-3089 | | DMREID1129@GMAIL.COM | First Class Mail and Email |
| 10358328 | deCamp, Timothy L. | 10249 Brittenford Drive | | | | Vienna | VA | 22182 | | tim.decamp@verizon.net | First Class Mail and Email |
| 7931093 | DECINA, ROBERT | 2 MARGATE WAY | | | | WARETOWN | NJ | 08758 | | BDECINA@COMCAST.NET | First Class Mail and Email |
| 8009155 | Decker, Dorrel L. | 3895 So Redwing St | | | | West Valley City | UT | 84119 | | deckerdorrel@hotmail.com | First Class Mail and Email |
| 7686314 | DEE MC DONALD GRAHAM & MARGARET RUTH GRAHAM TR GRAHAM TRUST UA OCT 11 89 | 2747 HUTCHINSON CT | | | | WALNUT CREEK | CA | 94598-4456 | | | First Class Mail |
| 7686322 | DEEVINDA LEE TOSTEN TR | 2650 HONEY SPRINGS RD | | | | JAMUL | CA | 91935 | | | First Class Mail |
| 7686322 | DEEVINDA LEE TOSTEN TR | UA APR 20 96 | PO BOX 1253 | | | LA MESA | CA | 91944-1253 | | deevindalee@gmail.com | First Class Mail and Email |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JBINT | Joint Industry Board of the Electrical Industry | Attn: Nicholas Pappietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JBINT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7912541 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Pappajietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | | np@jibei.com | First Class Mail and Email |
| 7912849 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7984466 | Defranco, Frank A | 199 Saxson Street | | | | Hillsborough | NJ | 08844-3458 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984466 | Defranco, Frank A | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7991458 | Dega, Sherry | 13613 72nd Ave E | | | | Puyallup | WA | 98373 | | sherrydega@gmail.com | First Class Mail and Email |
| 7993886 | Deicken, Donald Leigh | 10550 West Alexander Rd #2018 | | | | Las Vegas | NV | 89129 | | dldeicken@yahoo.com | First Class Mail and Email |
| 7921007 | DeJack, Dennis | 2723 Lake Pointe dr #232 | | | | Spring Valley | CA | 91977 | | dejackdennis@gmail.com | First Class Mail and Email |
| 7948789 | DeJong, Kevin | 104 Gil Blas Rd | | | | Danville | CA | 94526 | | kevinlyndejong@gmail.com | First Class Mail and Email |
| 7823290 | Delaney, Michael Ben | 407 Martin Luther King Jr. Way | | | | Oakland | CA | 94607 | | ben@bendelaney.com | First Class Mail and Email |
| 7906302 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7902408 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906304 | Delaware Diversified Income Fund | One Financial Center | | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906294 | Delaware Extended Duration Bond Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906747 | Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7912199 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | 860 Silver Lake Blvd | | | Dover | DE | 19904 | | annmarie.johnson@delaware.gov; joanna.adams@delaware.gov | First Class Mail and Email |
| 7911823 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | c/o Delaware Public Employees' Retirement Sy | 860 Silver Lake Blvd | | Dover | DE | 19904 | | annmarie.johnson@delaware.gov | First Class Mail and Email |
| 7912199 | Delaware Public Employees' Retirement System | Joanna M. Adams, Pension Administrator | 860 Silver Lake Blvd | | | Dover | DE | 19904 | | joanna.adams@delaware.gov | First Class Mail and Email |
| 7906724 | Delaware Tax Free California Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906732 | Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906312 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7905273 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esqu. Mintz Levin | One Financial Center | | | Palm Beach | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7905283 | Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7977549 | Delbert E Snoberger IRA | 5338 Oak Leaf Drive | | | | Tulsa | OK | 74131-2659 | | dsnoberger@cox.net | First Class Mail and Email |
| 7910014 | Delbert R. Boone IRA | 1003 Fox Run Rd. | | | | Findlay | OH | 45840 | | | First Class Mail |
| 7978663 | Delgado Dental Inc FBO Juan Delgado | 6207 Embarcadero Dr. | | | | Stockton | CA | 95219 | | barlburb@comcast.net | First Class Mail and Email |
| 8301064 | Delk, Denny | 234 Ohio Avenue | | | | Corpus Christi | TX | 78404 | | | First Class Mail |
| 8301064 | Delk, Denny | P.O. Box 3025 | | | | Corpus Christi | TX | 78463 | | denny@ddelk.com | First Class Mail and Email |
| 8301050 | Delk, Karen J. | P.O. Box 3025 | | | | Corpus Christi | TX | 78463 | | Karen@KarenJonesDelk.com | First Class Mail and Email |
| 7915461 | DELL, BARBARA P | 2712 MARINEVIEW DR | | | | SAN LEANDRO | CA | 94577-6838 | | BbPDell@aol.com | First Class Mail and Email |
| 7916689 | Delos C. Ransorn Irrevocable Trust | Karen R. Bertram & Anna M. Cashman | Co - TTEES | U/A DTD 08/06/1992 | 705 2nd Ave. Ste. 8 | Seattle | WA | 98104 | | acashman@khbblaw.com | First Class Mail and Email |
| 7919824 | Demonstrate LLC ETC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919824 | Demonstrate LLC ETC | c/o Demostrate LLC | 525 Washington Blvd, Suite 2450 | | | Jersey City | NJ | 07310 | | | First Class Mail |
| 7765254 | DEMOS J ALEVRAS & CONSTANTINA D ALEVRAS TR UA MAY 24 07 THE DEMOS J AND CONSTANTINA D ALEVRAS LIVING TRUST | 903 E ORANGE GROVE AVE | | | | BURBANK | CA | 91501-1406 | | kostoula@att.net | First Class Mail and Email |
| 7972548 | Demostrate LLC ETC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7980181 | DeMott, Kimberly | 9 Leeward Court | | | | Oceanport | NJ | 07757-1373 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980181 | DeMott, Kimberly | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7884538 | Dempsey, G. Alan | 151 Bellevue Street | | | | Newton | MA | 02458 | | g.alandempsey@gmail.com | First Class Mail and Email |
| 7937419 | Dench, Robert H. | 18165 Saratoga-Los Gatos Road | | | | Monte Sereno | CA | 95030-3142 | | bdench@comcast.net | First Class Mail and Email |
| 10384226 | DeNevi, Donald P. | 991 Customs Road | | | | Pebble Beach | CA | 93953 | | don.denevi@yahoo.com | First Class Mail and Email |
| 7866906 | Denis W. Tochterman Living Trust | 1785 Wooded Acres Dr. | | | | Sagle | ID | 83860 | | matdwt@aol.com | First Class Mail and Email |
| 7686601 | DENNIS E BUSCH & MARGARET I BUSCH TR UA MAY 03 05 | THE DENNIS E BUSCH LIVING TRUST | 2520 SHANNON RD | | | NORTHBROOK | IL | 60062-4465 | | debusch@prodigy.net | First Class Mail and Email |
| 7686606 | DENNIS E POWELL EX | EST BETTE C POWELL | 213 W MOUNT VERNON AVE | | | HADDONFIELD | NJ | 08033-2521 | | dpowell192@comcast.net | First Class Mail and Email |
| 7927022 | Dennis R Breen Roth IRA | Attn: Dennis R. Breen | P.O. Box 3502 | | | Incline Village | NV | 89450 | | dennisrbreen@gmail.com | First Class Mail and Email |
| 7782358 | DENNIS R FREASIER | 22415 N DEL MONTE CT | | | | SUN CITY WEST | AZ | 85375-1605 | | denstrek@yahoo.com | First Class Mail and Email |
| 6168325 | Dennis, Patrick | 231 Palm Ave | | | | Miami Beach | FL | 33139 | | ppl18051@hotmail.com | First Class Mail and Email |
| 7907857 | DENTON, NICHOLAS | 333 SUNOL STREET UNIT 457 | | | | SAN JOSE | CA | 95126 | | AMNIMAY@GMAIL.COM | First Class Mail and Email |
| 7781875 | DENTON, STEPHANIE M | 2423 LINCOLN AVE | | | | BELMONT | CA | 94002-1423 | | smdenton@me.com | First Class Mail and Email |
| 7684650 | DEORIAN, DANIEL JOSEPH & LINDA FAYE | 101 MUIRFIELD CT | | | | ENTERPRISE | AL | 36330-2388 | | d_deorian@hotmail.com | First Class Mail and Email |
| 7983472 | Deperte, Frank | 1826 Washington Valley Road | | | | Martinsville | NJ | 08836-2028 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983472 | Deperte, Frank | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982146 | Deptula, Richard | 22 Falcon Drive | | | | Budd Lake | NJ | 07828-2630 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7982146 | Deptula, Richard | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7916214 | Derosa, Dolores | 266 Little Town Quarter | | | | Williamsburg | VA | 23185 | | daz111@cox.net | First Class Mail and Email |
| 7915909 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | | | | BELLEAIR | FL | 33756 | | SHOREBIRDS@GMAIL.COM | First Class Mail and Email |
| 7972209 | DESALVO, JOSEPH A | 603 EAST PARK | | | | ELMHURST | IL | 60126 | | JDESALVO38@GMAIL.COM | First Class Mail and Email |
| 7684324 | DESBRO, D JOHANNA | 1636 MINNESOTA ST | | | | FAIRFIELD | CA | 94533-4552 | | desbro@sbcglobal.net | First Class Mail and Email |
| 7691365 | DESCALZO, FRANCES JEANETTE | PO BOX 72 | | | | CLAYTON | CA | 94517-0072 | | FDescalzo@gmail.com | First Class Mail and Email |
| 7993902 | Deseret Trust Company FBO BLIC | 60 E. South Temple, Suite 800 | | | | Salt Lake City | UT | 84111 | | mpeterson@deserettrust.com; coltondc@deserettrust.com | First Class Mail and Email |
| 7896802 | Devono , Thomas J | 8413 Lacevine Place | | | | Louisville | KY | 40220 | | | First Class Mail |
| 7867298 | Dewald, Heidi L Zanner & Bradley J | Dewald JT Ten | 3538 E Michigan Ave | | | Au Gres | MI | 48703-9627 | | heidi@michigantours.org | First Class Mail and Email |
| 7829284 | Dewey, Brenda | 761 Fort Ebey Road | | | | Coupeville | WA | 98239 | | mrbdewey@yahoo.com | First Class Mail and Email |
| 7829446 | Dewey, Michael | 761 Fort Ebey Road | | | | Coupeville | WA | 98239 | | m.dewey@rocketmail.com | First Class Mail and Email |
| 7978781 | DIAMOND, MILTON | 2550 SAUL PLACE | | | | HONOLULU | HI | 96816 | | acesona@aol.com | First Class Mail and Email |
| 7907966 | Diane G. Markee Revoc Trust | 6075 Poplar Ave. | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907966 | Diane G. Markee Revoc Trust | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908078 | Diane H Curtis IRA | 208 Cima Vista Way | | | | Durango | CO | 81303-6879 | | | First Class Mail |
| 7908078 | Diane H Curtis IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7781062 | DIANE R FRISCH CUST | REESE J HEITKER | UNIF TRF MIN ACT KY | 3109 MADONNA DR | | EDGEWOOD | KY | 41017-2622 | | drf0763@gmail.com | First Class Mail and Email |
| 7781572 | DIANE R FRISCH CUST | TANNER C INGOGLIA | UNIF TRF MIN ACT KY | 3109 MADONNA DR | | EDGEWOOD | KY | 41017-2622 | | drf0763@gmail.com | First Class Mail and Email |
| 7687075 | DIANE R ODDONE TR UA JUL 15 97 | THE LOUIS AND DIANE ODDONE TRUST | 477 VISTA CT | | | BENICIA | CA | 94510-2715 | | doddone@sbcglobal.net | First Class Mail and Email |
| 7687088 | DIANE ROSE PASQUINELLI & DOUGLAS EDWARD WARD JR | DOUGLAS E WARD JR JT TEN | 11555 CULEBRA RD LOT 12 | | | SAN ANTONIO | TX | 78253-4818 | | dianeward4@yahoo.com | First Class Mail and Email |
| 7689142 | DIAS, EDWARD MANUEL | PO BOX 3112 | | | | FREMONT | CA | 94539-0311 | | edias0328@yahoo.com | First Class Mail and Email |
| 7851339 | Diaz, Ariel | 1640 SW 4th Ave | | | | Boca Raton | FL | 33432 | | arieldiaz29@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7961961 | Dibartolo, Jack | 6689 Tannahill Dr. | | | | San Jose | CA | 95120 | | boatrjackdb@gmail.com | First Class Mail and Email |
| 7962408 | DIBARTOLO, ROSALIE B | 6689 TANNAHILL DR | | | | SAN JOSE | CA | 95120 | | BOATDB@GMAIL.COM | First Class Mail and Email |
| 7897856 | Dickey Jr, Du Val F | 710 Magdalene Dr | | | | Houston | TX | 77024-2624 | | dfd1911@gmail.com | First Class Mail and Email |
| 7991185 | Dickinson, Mark | 289 S Highway 92 | Apt 2206 | | | Sierra Vista | AZ | 85635 | | mhdickinson567@gmail.com | First Class Mail and Email |
| 7902270 | Didier, Don D. | 1405 South Pocola Blvd | | | | Pocola | OK | 74902 | | donna.didier@gmail.com | First Class Mail and Email |
| 7863056 | Dietz, Winnie R. | 725 Norman Dr. | | | | Cranberry Twshp | PA | 16066 | | winnierdietz725@me.com | First Class Mail and Email |
| 7984395 | Digiacomo, Joseph A | 922 - 77th Street | | | | Brooklyn | NY | 11228-2322 | | Christine.R.Gentlejohnson@morganstanley.com | First Class Mail and Email |
| 7984395 | Digiacomo, Joseph A | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | 922 - 77TH STREET | | | | BROOKLYN | NY | 11228-2322 | | CHRISTINE.R.GENTLEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | MORGAN STANLEY | CHRISTINE R JOHNSON | 120 ALBANY STREET | SUITE 400 | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTLEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 10413637 | Dilip R Kelerar TTEE | 7141 SVL Box | | | | Victorville | CA | 92395 | | dKelekar@aol.com | First Class Mail and Email |
| 7866775 | Dillender, Dalton | 555 Mission Rock Street Unit 106 | | | | San Francisco | CA | 94158 | | Daltondv@yahoo.com | First Class Mail and Email |
| 7901811 | Diloreto, Phyllis A | 275 Windsor Drive | | | | East Liverpool | OH | 43920 | | | First Class Mail |
| 7946204 | Dimen, Josh | 3065 Arroyo Seco | | | | Palm Springs | CA | 92264 | | jdimen@yahoo.com | First Class Mail and Email |
| 7829922 | Dimichele, Bonnie E | 2871 Saint Adrewss Rd | | | | Fairfield | CA | 94534 | | bon73sc@sbcglobal.net | First Class Mail and Email |
| 7993846 | Dimitro, Ann | 50 St. James Dr | | | | Webster | NY | 14580 | | anndimitro@yahoo.com | First Class Mail and Email |
| 7991792 | Dimitro, Anthony | Tony Dimitro | 50 St. James Dr | | | Webster | NY | 14580 | | tonydimitro@yahoo.com | First Class Mail and Email |
| 7686655 | DIMOUSH, DENNIS L | 301 CAMINO LOBO | | | | PASO ROBLES | CA | 93446-3503 | | | First Class Mail |
| 7949837 | Diocese of Shreveport | 3500 Fairfield Avenue | | | | Shreveport | LA | 71104 | | jbranff@diocshpt.org | First Class Mail and Email |
| 7895327 | DiPonio, John David | 6305 Stonehill Drive | | | | Dallas | TX | 75254 | | jddiponio@anydev.us | First Class Mail and Email |
| 7916569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles, | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7911285 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7691102 | DISTERHEFT, FAINA | 77 PARNASSUS AVE | | | | SAN FRANCISCO | CA | 94117-4342 | | faina.disterheft@gmail.com | First Class Mail and Email |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman | 4047 Ambleside Drive | | | Fort Mill | SC | 29707 | | JPDITCHMAN@MG.COM | First Class Mail and Email |
| 7937540 | DITT, MARY | 1040 S. OAKLAND AVENUE | | | | PASADENA | CA | 91106 | | mditt123@sbcglobal.net | First Class Mail and Email |
| 7936017 | Ditt, Mary | 1040 South Oakland Ave | | | | Pasadena | CA | 91106 | | mditt123@sbcglobal.net | First Class Mail and Email |
| 7920216 | Dittman, Deborah Campbell | 1460 Engberg Ct | | | | Carmichael | CA | 95608-5812 | | debby.dittman@yahoo.com | First Class Mail and Email |
| 7683150 | DITTMER, CHRISTOPHER G | 747 EL GRANADA BLVD | PO BOX 2547 | | | EL GRANADA | CA | 94018-2547 | | chrisgd@msn.com | First Class Mail and Email |
| 7886000 | Dixon, Dan and Jane | 3176 20th St N | | | | Arlington | VA | 22201 | | danabon97@aol.com | First Class Mail and Email |
| 7912672 | DNB Asset Management | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | pgriclasactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7976138 | Dobard, Stanley | 2043 Lake Fountain Dr | | | | Katy | TX | 77494 | | sado5@yahoo.com | First Class Mail and Email |
| 7969432 | Dobler, Janice Elaine | 2216 Cochran Road | | | | Lodi | CA | 95242 | | jan.dobler@yahoo.com | First Class Mail and Email |
| 7902490 | Dobson, Janet A | 427 N Van Dongen | | | | Cerro Gordo | IL | 61818 | | | First Class Mail |
| 7968938 | Dodds, Charles | 360 Mountaingate Dr | | | | Springfield | OR | 97478 | | crd74@juno.com | First Class Mail and Email |
| 7919731 | Dohrmann, Barbara | 16437 SLOAN DRIVE | | | | LOS ANGELES | CA | 90049 | | rmd@sddslaw.com | First Class Mail and Email |
| 7949809 | Doin, Robert B. | 7 Elmwood Dr | | | | So. Glens Falls | NY | 12803 | | robertdoin@yahoo.com | First Class Mail and Email |
| 7983672 | Dolchin, Martha | 10556 Stone Garden Dr | | | | Boynton Beach | FL | 33473 | | flaplayers@aol.com | First Class Mail and Email |
| 7984231 | DOLCHIN, MORTON | 10552 STONE GARDEN DR | | | | BOYNTON BEACH | FL | 33473 | | FLAPLAYERS@AOL.COM | First Class Mail and Email |
| 7775438 | DOLORES CAROLYN SUEDEL, JOHN R. SUEDEL, DECEASED | 436 AUTUMN CREEK DR | | | | RIDGELAND | MS | 39157-4132 | | idc2js@bellsouth.net | First Class Mail and Email |
| 7902402 | Dolores Eileen Craig IRA | 1260 Redkinger Rd | | | | Aurora | IL | 60505 | | | First Class Mail |
| 7687389 | Don S Beevers & Majorie H Beevers JT TEN | P.O. Box 236 | | | | Omaha | AR | 72662-0236 | | dmbeevers@gmail.com | First Class Mail and Email |
| 7687440 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | UA 02 26 02 | DONALD B & JOYCE K KAZAMA LIV TRUST | 859 COBBLE COVE LN | | SACRAMENTO | CA | 95831-4341 | | jkkazama@sbcglobal.net | First Class Mail and Email |
| 7983084 | Donald Dench & Susan E. Dench | PO Box 141 | | | | Twentynine Palms | CA | 92277-0141 | | | First Class Mail |
| 7687543 | DONALD F SHEEHAN TOD | LYNN M NEAL | SUBJECT TO STA TOD RULES | 10814 NE 11TH AVE | | VANCOUVER | WA | 98685-5522 | | | First Class Mail |
| 7782714 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 | 5141 DOVER AVE | | | | SACRAMENTO | CA | 95819-3823 | | baumy2@juno.com | First Class Mail and Email |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7898898 | Donald K. Loo CUST Emily P. Loo | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7898140 | Donald L. Peel & Sharron B. Peel & Stephanie L. Peel TTEES of The Peel Family Trust | DTD 09/18/15 | 1863 PIONEER PKWY E PMB 230 | | | SPRINGFIELD | OR | 97477-3907 | | gizbarn34@gmail.com | First Class Mail and Email |
| 7907327 | Donald Marvin IRA | 306 Cane Garden Circle | | | | Aurora | IL | 60504 | | dmarvin4@att.net | First Class Mail and Email |
| 7869310 | Donald Oliver Revocable Trust | 8644 Palermo Ct | | | | Naples | FL | 34114 | | dooliver@verizon.net | First Class Mail and Email |
| 7869148 | Donald R Millette Trust (Donald R Millette Trustee) | 138 E 3025 North | | | | Cedar City | UT | 84721 | | donald.millette@gmail.com | First Class Mail and Email |
| 7884613 | Donald R. Seitz Living Trust | 2206 Bashford Manor Ln. | | | | Louisville | KY | 40218 | | donaldseitz@gmail.com | First Class Mail and Email |
| 7780218 | DONALD T RODDA & EILEEN T RODDA JT TEN WROS TOD | CAROLINE A RODDA SUBJECT TO STA TOD RULES | 402 BUCKINGHAM CIR | | | WYCKOFF | NJ | 07481-2527 | | roddalaw@att.net | First Class Mail and Email |
| 7687785 | DONALD W HART (DECEASED) CAROL A. HART, TRUSTEE | 1621 MEMORIAL DRIVE | | | | HOLLISTER | CA | 95023-5732 | | carolann0322@att.net | First Class Mail and Email |
| 7687790 | DONALD W KOEPP & KATHLEEN R KOEPP JT TEN | 2368 MAGDA CIR | | | | THOUSAND OAKS | CA | 91360-1829 | | kathlopp@earthlink.net | First Class Mail and Email |
| 7978131 | Dong, May S. | 3208 18th Ave. S. | | | | Seattle | WA | 98144 | | ecophile@hotmail.com | First Class Mail and Email |
| 7898918 | Dong, Weishang | 3301-35 Mariner Terr. | | | | Toronto | ON | M5V3V9 | Canada | dongwenliang@gmail.com | First Class Mail and Email |
| 7687825 | DONNA BREGANTE-RUK CUST | MELISSA ANN RUK | UNIF GIFT MIN ACT CA | 1596 SUNNYSLOPE AVE | | BELMONT | CA | 94002-3732 | | rukfamily@sbcglobal.net | First Class Mail and Email |
| 7946036 | Donna J Fletcher deceased, Linda S. Burge | 315 Palin Avenue | | | | Galt | CA | 95632 | | lburge_315@yahoo.com | First Class Mail and Email |
| 7687939 | DONNA LYNNE NOBLETT TOD | RYAN WILLIAM BULLARD | SUBJECT TO STA TOD RULES | PMB 305 | 236 W EAST AVE 53 | CHICO | CA | 95926-7236 | | | First Class Mail |
| 7687942 | DONNA M CARNEGHI & WILFRED A VARES JT TEN | 76 MONROE ST APT 1 | | | | SANTA CLARA | CA | 95050-5859 | | | First Class Mail |
| 7978307 | DONNELLY, LINDA A | 16693 FREEMAN ST | | | | ESPARTO | CA | 95627 | | EQJUDGE@YAHOO.COM | First Class Mail and Email |
| 7991290 | Donohue, Bryan and Maria | 857 Persimmon Road | | | | Sewickley | PA | 15143 | | | First Class Mail |
| 7930391 | Donsco Inc Retirement Plan Hourly & Salaried 06/26/1969 | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7897924 | Donsbauer, Allyn L | 4116 South 35th | | | | Fort Smith | AR | 72903 | | allyn.donsbauer@raymondjames.com; mlfa3008@cox.net | First Class Mail and Email |
| 7949802 | Doom, Nancy | 1725 Marion Ave. Apt. D8 | | | | Novato | CA | 94945 | | gottahorzz@netzero.net | First Class Mail and Email |
| 7981157 | Doreen A Yui Tr | 336 Bluefish Court | | | | Foster City | CA | 94404 | | yukikododee@gmail.com | First Class Mail and Email |
| 7688283 | DOROTHY L FREEMAN TTEE | THE DOROTHY FREEMAN TR | UA DTD 04 13 2006 | PO BOX 1253 | | LA MESA | CA | 91944-1253 | | dlfbills@gmail.com; deeninblaas@gmail.com | First Class Mail and Email |
| 7949751 | Dorothy Saft Revocable Trust | Howard Schwartz Esq. | 7781 NW Beacon square blvd. | Suite 102 | | Boca Raton | FL | 33487 | | howard@howardschwartzpa.com | First Class Mail and Email |
| 7691475 | DORSEY JR, FRANCIS P | 2919 BAYBERRY RIDGE DR | | | | SAINT LOUIS | MO | 63129-6422 | | fpd99@gmail.com | First Class Mail and Email |
| 7911635 | Doss, Michael P. | 5717 S. Blackstone Ave. | | | | Chicago | IL | 60637 | | michaeldoss5717@gmail.com | First Class Mail and Email |
| 7829344 | Douglas & Leslie Kittenbrink JT TEN | 917 Field Club Rd | | | | Pittsburgh | PA | 15238 | | dkittenbrink@gmail.com | First Class Mail and Email |
| 7951372 | Douglas A. & Kathleen N. White Ten/Com | 13761 Olympic View Rd NW | | | | Silverdale | WA | 98383 | | dkwhiteusn@gmail.com | First Class Mail and Email |
| 7865431 | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | P.O. Box 1298 | | | | La Quinta | CA | 92247 | | barrhelp@gmail.com | First Class Mail and Email |
| 7922730 | Douglas and Cheryl Steiner | 942 Goldenrod Dr | | | | Costa Mesa | CA | 92626 | | steiner_fam@yahoo.com | First Class Mail and Email |
| 7976411 | Douglas Cole & Suzanne Troy Cole | 47 Stonehenge Dr | | | | New Canaan | CT | 06840-3525 | | suzannecole56@gmail.com | First Class Mail and Email |
| 7938113 | Douglas G McClenaghan Bene to Mary Lou McClenaghan DECD IRA Wedbush Secs CTDN inherited Trad 11/17/14 | 10421 SW 63rd Dr | | | | Portland | OR | 97219-6652 | | | First Class Mail |
| 7938415 | Douglas G McClenaghan TTEE UTD 1/01/07 FBO Douglas G McClenaghan CPA PC 401 (K) Profit Sharing Plan TST | 10412 SW 63rd Dr | | | | Portland | OR | 97219-6652 | | | First Class Mail |
| 7896789 | Douglas J Davis & Anna V. Davis, JT Ten | 10339 Nightingale Ave | | | | Fountain Valley | CA | 92708-7417 | | djdavisinc@gmail.com | First Class Mail and Email |
| 7991426 | Douglas R Palin & Kristine A Palin | Douglas R Palin Jr | 17311 NE 40th St. | | | Vancouver | WA | 98682 | | | First Class Mail |
| 7688528 | DOUGLAS SCOTT PING & | VIRGINIA F PING JT TEN | 1559 ROSE ANNA DR | | | SAN JOSE | CA | 95118-2841 | | mtdp@sbcglobal.net | First Class Mail and Email |
| 7975420 | Douglas W Dancer 2013 Rev. Trust | 4817 W. Schubert Ave | | | | Chicago | IL | 60639 | | ddancer4849@att.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915701 | Dow Chemical Employees' Savings Plan Trust | Dow Inc | SSC/Portfolio Investments | Attn: Paula Stafford | 2211 HH Dow Way | Midland | MI | 48674 | | pstafford@dow.com | First Class Mail and Email |
| 7902410 | Dowling Jr., Daniel D. | 57 W Meath Ring | | | | Weldon Spring | MO | 63304 | | dddst@sbcglobal.net | First Class Mail and Email |
| 7902410 | Dowling Jr., Daniel D. | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St.Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7919735 | Downsbrough, Tamara Arpaszew | 2748 Buffalo Run Road | | | | Bellefonte | PA | 16823-9010 | | tamaradown@comcast.net | First Class Mail and Email |
| 7913754 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7916447 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP | Attn. Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7917034 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP | Attn. Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7912016 | DPAM Invest B | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7905030 | Drauch, Kenneth E. | 22565 Arnmarie Ct | | | | Bronnstown | MI | 48183 | | kend@carmnet.com; ked9215@outlook.com | First Class Mail and Email |
| 7969610 | Dresch, Larry D. | 4303 Fiddlesticks Dr. | | | | Lafayette | IN | 47909 | | lddresch@gmail.com | First Class Mail and Email |
| 7898322 | Dreydoppel, Susan M. and Otto | 117 N. Main St. | | | | Nazareth | PA | 18064 | | suedrey@aol.com | First Class Mail and Email |
| 7959560 | Drill, Roger | 80 Main St | Ste 570 | | | West Orange | NJ | 07052 | | roger@drillconstruction.com | First Class Mail and Email |
| 7964334 | Drill, Roger | 80 Main St, Ste. 570 | | | | West Orange | NJ | 07052 | | roger@drillconstruction.com | First Class Mail and Email |
| 7964419 | Drill, Roger | 80 Main St. | | | | West Orange | NJ | 07052 | | roger@drillconstruction.com | First Class Mail and Email |
| 7964334 | Drill, Roger | Morgan Stanley | 522 5th Ave. | | | New York | NY | 10036 | | roger@drillconstruction.com | First Class Mail and Email |
| 7959560 | Drill, Roger | Morgan Stanley | Sam Leopold | 522 5th Ave | | New York | NY | 10036 | | sam.leopold@ms.com | First Class Mail and Email |
| 7964419 | Drill, Roger | Morgan Stanley | Sam Leopold, Associate | 522 5th Ave. | | New York | NY | 10036 | | sam.leopold@ms.com | First Class Mail and Email |
| 7959516 | Drill, Roger | Morgan Stanley | Sam Leopold | Client Service Associate | 522 5th Ave | New York | NY | 10036 | | sam.leopold@ms.com | First Class Mail and Email |
| 7909499 | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7898443 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7950040 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7950293 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7950067 | DRRT FBO AMPEGA INVESTMENT GMBH (37708) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7949084 | DRRT FBO AMPEGA INVESTMENT GMBH (37809) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916974 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7901791 | DRRT FBO Banco De Sabadell, S.A | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7902262 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916817 | DRRT FBO CECABANK S.A. (2736C9KRT8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917132 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916303 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916270 | DRRT FBO CECABANKS S.A. (V50847839) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918493 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917911 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918602 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918654 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919171 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918258 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918210 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918240 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919059 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917726 | DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917201 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917526 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917483 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917421 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917681 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917562 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917362 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917875 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917314 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917251 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917865 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917598 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917831 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917963 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917540 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917792 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918087 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918224 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917572 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917730 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917625 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917941 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918314 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918276 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917895 | DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918071 | DRRT FBO CREDIT SUISSE FUNDS AG (4422) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918467 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918077 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917927 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917673 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918553 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917974 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918422 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918153 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919141 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918438 | DRRT FBO CREDIT SUISSE FUNDS AG (6438) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917158 | DRRT FBO CREDIT SUISSE FUNDS AG (3723) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917158 | DRRT FBO CREDIT SUISSE FUNDS AG (3723) | DRRT | PAIGE EVANS | 340 WEST FLAGGER STREET | SUITE 201 | MIAMI | FL | 33130 | | | First Class Mail |
| 7912607 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917574 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917269 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7917612 | DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918123 | DRRT FBO DEKA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918450 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918046 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917969 | DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918137 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918129 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918117 | DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913241 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918048 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918061 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918986 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917691 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918463 | DRRT FBO DEKA INVESTMENT GMBH (19093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919012 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918182 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918851 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918032 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919022 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919231 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918567 | DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918538 | DRRT FBO DEKA INVESTMENT GMBH (503) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918481 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918198 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919031 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918328 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918006 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917650 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918430 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918845 | DRRT FBO DEKA INVESTMENT GMBH (70671) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918014 | DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918174 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915612 | DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916110 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916077 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916809 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916715 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912367 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913923 | DRRT fbo Fund Management (Switzerland) AG(CH0741_8) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907185 | DRRT fbo Gerifonds SA | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7906965 | DRRT FBO GERIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913873 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916713 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916505 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916813 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909561 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908125 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907962 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7907956 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908021 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7907624 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908013 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908384 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908400 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908189 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908254 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908437 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908374 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910743 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910765 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916538 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911028 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909504 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910839 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910589 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910721 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BBP PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909619 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907946 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911182 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911156 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911184 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7926759 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907638 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EBS30 QU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907598 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908134 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908366 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908236 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908155 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907888 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL QUA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907869 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7926771 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908463 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910681 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909042 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911064 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908410 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1AS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909104 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909053 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LJND I A+R) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908510 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910819 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908447 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909553 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK PBKM DEAME) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908494 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908988 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909515 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910767 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911026 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910716 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911606 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT USA) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908459 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA NJ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911987 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911403 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909599 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909644 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909688 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911436 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKO-ACB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911556 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911060 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (TID LMPI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909164 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911018 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909592 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911622 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909146 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911639 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912401 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907757 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911359 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911405 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7899854 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7901656 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7901751 | DRRT FBO Kaiser Permanente | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7899600 | DRRT FBO Kaiser Permanente | 40 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7867589 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914014 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914048 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915105 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915658 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915373 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913925 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915679 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916954 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916557 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907886 | DRRT FBO Liechtensteinische Landesbank AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7917241 | DRRT FBO LRI INVEST S.A. | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912834 | DRRT FBO LRI INVEST S.A. | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7937129 | DRRT FBO LRI INVEST S.A. (502166) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916348 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916441 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916191 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916376 | DRRT FBO MEAG MUNICH ERGO KAPITANLANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916138 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916819 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916124 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916380 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916697 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916096 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916251 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FOY) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917310 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FOZ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917624 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912512 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917207 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916522 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916164 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916479 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916390 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | Evans, Paige | Operations Manager, DRRT | 340 West Flagler Street Suite 201 | | Miami | FL | 33130 | | | First Class Mail |
| 7916405 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916374 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEE) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | pmclaims@drrt.com; PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917423 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919351 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917861 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918524 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919233 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911544 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911973 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911791 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911552 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911505 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911448 | DRRT FBO Oddo Bhf Asset Management GMBH (YT-133) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7884428 | DRRT FBO Quartyx Limited | 340 West Flagler Street Suite 201 | | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911401 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911039 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911184 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911419 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910977 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911488 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911478 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911464 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911152 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912636 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 5493000EY0XQAQRYKC97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912322 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66X65L21BDK45) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912631 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN8SAGLH2TO17) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912549 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SI5O8W2HYUPL71) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912510 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910623 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910843 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911253 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911198 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911135 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911363 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910985 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911601 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911532 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911078 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911427 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911671 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911694 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911472 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912409 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912057 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF12D4) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912031 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911756 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912420 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912482 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912448 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912440 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912297 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67B5) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912545 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67L0) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912530 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912065 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912488 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71D0) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7898179 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912919 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CHD547) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7985137 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913592 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913245 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915086 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913838 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0151) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913945 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0152) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913983 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0153) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913931 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0154) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913909 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915178 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913998 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915307 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913967 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915048 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913950 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915123 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914025 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913971 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914087 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914077 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912810 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmcaims@drrt.com | First Class Mail and Email |
| 7915164 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915196 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915192 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915148 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914990 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913620 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912764 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915186 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913013 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913742 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915100 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915072 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914069 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913098 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913826 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0036_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915442 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0160 | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915425 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915292 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915177 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913897 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915491 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915343 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915180 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915574 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913911 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915032 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915237 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915107 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FI | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915634 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915933 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915740 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915399 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915815 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9463) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915848 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915254 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915576 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915677 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915647 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9710) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915885 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9720) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916039 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9730) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916030 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9732) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915494 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915993 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916007 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9774) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912407 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9750) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915272 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9752) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915562 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916051 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9773) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916045 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916069 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9776) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916063 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9777) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916134 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915985 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916299 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_0) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916126 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_Q) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915953 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_V) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916092 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915429 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915927 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917222 | DRRT FBO Vontobel Fonds Services AG | DRRT | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912354 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7938060 | Drucker, A Norman | 801 NE 167th St | Ste 308 | | | North Miami Beach | FL | 33162 | | | First Class Mail |
| 7930993 | Drucker, Elliot F. | 6664 Marble Canyon Rd | | | | Reno | NV | 89511 | | | First Class Mail |
| 7972921 | DRW Securities, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920690 | DRW Securities, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920690 | DRW Securities, LLC | c/o DRW Securities, LLC | 540 W. Madison Street | Suite 2500 | | Chicago | IL | 60661 | | | First Class Mail |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7969468 | DUANE K. HERDEGEN JR. & JAMIE DELECCE-HERDEGEN | 4605 OAK HAMMOCK CT | | | | PONCE INLET | FL | 32127 | | JLHERDEGEN@GMAIL.COM | First Class Mail and Email |
| 7899866 | Dudek, John | 8485 Lake Tahoe View Court | | | | Las Vegas | NV | 89143 | | maxfoxdude@yahoo.com | First Class Mail and Email |
| 7991957 | Dudelston, Bonnie L | 775 W Roger Rd, Lot 168 | | | | Tucson | AZ | 85705 | | blmonroe22@hotmail.com | First Class Mail and Email |
| 7915770 | Duijshart, Gail D. and Ronald F. | 28442 Silverking Trail | | | | Santa Clarita | CA | 91390 | | duijshart@sbcglobal.net | First Class Mail and Email |
| 7937226 | Duijshart, Ronald F. & Gail D. | 28442 Silverking Trail | | | | Santa Clarita | CA | 91390 | | Duijshart@sbcglobal.net | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | 503 Oiler Rd | | | | Castle Rock | WA | 98611 | | dukemorganspencer@gmail.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | Charles Schwab | 2423 E Lincoln Cr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 7981068 | Duke M Spencer Inh IRA | Diana LI Harrison CPA, Inc | Diana LI Harrison, CPA | 15350 SW Sequoia Pkwy 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7980698 | DULLE, MARIANNE | 1548 CALLE DEL REY | | | | LIVERMORE | CA | 94551 | | DULLE@SBCGLOBAL.NET | First Class Mail and Email |
| 7857885 | Duncan, James W. | 1013 Quarter Mile Way | | | | Frankfort | KY | 40601 | | dunk21354@aol.com | First Class Mail and Email |
| 7897658 | Duncan, Nicole | 9903 Santa Monica Blvd #331 | | | | Beverly Hills | CA | 90403 | | nmduncan13@gmail.com | First Class Mail and Email |
| 8286470 | Dunham, David R | 1748 S 179th Ave | | | | Omaha | NE | 68130 | | dave.r.dunham@ms.com | First Class Mail and Email |
| 7859569 | Dunlap, Marvin Richard | 4224 Corton Court | | | | Allison Park | PA | 15101 | | richard6321@verizon.net | First Class Mail and Email |
| 7897884 | Dunn, Linda L. | 1423 Brilliant Cut Way | | | | Valrico | FL | 33594 | | lindalanedunn@aol.com | First Class Mail and Email |
| 7765698 | DUNNAWAY, CYNTHIA R | 7237 HOLTON RD | PO BOX 58 | | | TWIN LAKE | MI | 49457-0058 | | cynthia.dunnaway@wmich.edu | First Class Mail and Email |
| 7910272 | Dunne, Richard | 170 Pine Tops Dr | | | | Athens | GA | 30606 | | richarddunne@charter.net | First Class Mail and Email |
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | Wilmington | DE | 19803 | | joseph.j.maurer@dupontcapital.com | First Class Mail and Email |
| 7904761 | DuPont Pension Trust | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | | Wilmington | DE | 19803 | | joseph.j.maurer@dupontcapital.com | First Class Mail and Email |
| 7700838 | DURBIN, JOHN PAUL | 3671 SALAMANDER BLVD | | | | BARSTOW | CA | 92311-9649 | | jepdurbin@gmail.com | First Class Mail and Email |
| 7948891 | Durfor, Carlee R | 57 Paso Nogal Ct | | | | Pleasant Hill | CA | 94523 | | cdurfor@comcast.net | First Class Mail and Email |
| 7913374 | Durst, Michael L. | 513 Patterdale Ln | | | | Blythewood | SC | 29016 | | | First Class Mail |
| 8289303 | Dust, Robert J | 2101 Chepstow Terr | | | | Midlothian | VA | 23113 | | botdust@yahoo.com | First Class Mail and Email |
| 7908146 | Dutchess, Kenneth E. | 1201 Kentuck Rd | | | | Kenna | WV | 25248 | | ken.dutchess@yahoo.com | First Class Mail and Email |
| 7932837 | Duval, David | 3846 Jaguar Ct. | | | | The Villages | FL | 32163 | | duvals1151@gmail.com | First Class Mail and Email |
| 7935781 | Duval, David | 3846 Jaguar Ct. | | | | The Villages | FL | 32163 | | duvals151@gmail.com | First Class Mail and Email |
| 7883587 | Duvall, William M. | 28601 Comstock Rd | | | | Eustis | FL | 32736 | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | 5911 Wilmett Rd | | | | Bethesda | MD | 20817 | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11650 | | alobello@aegispap.com | First Class Mail and Email |
| 7951347 | Duymovic, Andrew E. | 100 Frank W. Burr Blvd | | | | Transexel | NJ | 07666 | | | First Class Mail |
| 7951347 | Duymovic, Andrew E. | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11650 | | alobello@aegispap.com | First Class Mail and Email |
| 7960788 | DVORKSY, JOHN R | 1204 HOBBIT COURT | | | | SIMI VALLEY | CA | 93065 | | JRD818@AOL.COM | First Class Mail and Email |
| 7927888 | Dwight Y Chee & Evelyn Wai-Yung Chee | 2848 Wemberly Dr | | | | Belmont | CA | 94002 | | dwightchee@sbcglobal.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938555 | DWIGHT Y CHEE AND EVELYN WAI YUNG CHEE JT TEN | 2848 WEMBERLY DR | | | | BELMONT | CA | 94002-2962 | | DWIGHTCHEE@SBCGLOBAL.NET | First Class Mail and Email |
| 7871244 | Dwyer, John Keith | 9997 Morgans Trace | | | | Loveland | OH | 45140 | | jkdwyer5353@gmail.com | First Class Mail and Email |
| 7688119 | DYKSTRA, DORIS M | 1635 RICHARDSON RD | | | | MERRITT ISLAND | FL | 32952-5924 | | alohadd1@cfl.rr.com | First Class Mail and Email |
| 7866813 | E Bush O'Brien-Sobieski Tr-James Agency | Amarillo National Bank | Attn: Elena Seidlitz, 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| 7948931 | E C RODRIGUEZ & CAROL RODRIGUEZ TR UA OCT 2 00 | THE RODRIGUEZ FAMILY TRUST | 962 W H ST | | | ONTARIO | CA | 91762-2637 | | MARTIAN231 9@YAHOO.COM | First Class Mail and Email |
| 7949734 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | 1221-D PINE CREEK WAY | | | | CONCORD | CA | 94520 | | erlinda4144@gmail.com | First Class Mail and Email |
| 7784689 | E JOHN NUTTING & MARCELLA A NUTTING TR | NUTTING FAMILY TRUST UA SEP 21 94 | 14 PENSACOLA COURT | | | NOVATO | CA | 94949-5859 | | mnutting@comcast.net | First Class Mail and Email |
| 7961343 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | 409 N. Pacific Coast Hwy | #241 | | | Redondo Beach | CA | 90277 | | krantzja@gmail.com | First Class Mail and Email |
| 7940005 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | HS&E Van Dyke | | | | La Quinta | CA | 92253 | | Hanktahoe3@yahoo.com | First Class Mail and Email |
| 7866135 | E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor | Amarillo National Bank | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| 7867267 | E. Bush O'Brien-Sobieski Tr - Mona Agency | Amarillo National Bank | Attn: Elena Seidlitz, 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| 7938412 | Eades, Edward W. | 221 Picker Lane | | | | Hurt | VA | 24563 | | | First Class Mail |
| 7827873 | Eagleston, Roberta G. | 1277 N Deer Lane | | | | Greenfield | IN | 46140 | | robertagay44@yahoo.com | First Class Mail and Email |
| 7683545 | Eames, Robert H | 7050 Knapp St NE | | | | Ada | MI | 49301 | | rhe2@calvin.edu | First Class Mail and Email |
| 7885264 | Earhart, Robert F. | 7620 Marquette St | | | | Dallas | TX | 75225 | | mekearhart@sbcglobal.net | First Class Mail and Email |
| 7688740 | EARL COPELAND TR | FIRST UNITED PRESBYTERIAN CHURCH | 324 W HOLMES STREET PO BOX 191 | | | ONEIDA | IL | 61467 | | zealjelvm@totelmail.com | First Class Mail and Email |
| 7939838 | Earl L Franklin TR | UA 03 15 90 | Fbo Franklin Trust | 26472 Parkwood Dr | | Pioneer | CA | 95666-9586 | | | First Class Mail |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | THE EARL R WITCRAFT REVOCABLE TRUST | 1180 TRENTON CIR N | | | PLYMOUTH | MN | 55441-4961 | | | First Class Mail |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | WILLIAM F WITCRAFT | 3828 WILLMATT HILL | | | MTKA | MN | 55305 | | PELATON147@GMAIL.COM | First Class Mail and Email |
| 7902500 | East Bay Municipal District | Attn: Damien Charlety | 375 Eleventh Steet | | | Oakland | CA | 94607 | | damien.charlety@ebmud.com | First Class Mail and Email |
| 7902500 | East Bay Municipal District | Attn: Len Boss | CS Mckee | 420 Ft. Duquesne Blvd. 8th Floor | | Pittsburgh | PA | 15222 | | lboss@csmckee.com | First Class Mail and Email |
| 7912263 | East Bay Municipal Utility District Employees' Retirement System | Attn: Damien Chalrety | 375 Eleventh Street MS809 | | | Oakland | CA | 94607 | | damien.charlety@ebmud.com | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | c/o Dennis Cinelli | 3 Rowlands Road | | | Flemington | NJ | 08822 | | dcinelli@eastcomassoc.com | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | RegentAtlantic Capital LLC | Philip Metz, CRS | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7907411 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7894912 | Eavis, Ernest E. & Gale Woo | 301 Thatcher Ln | | | | Foster City | CA | 34404 | | ernie.eavis@yahoo.com | First Class Mail and Email |
| 7985100 | ECL MSSB FBO Esperanza L. Nauss Ttee | 1770 Latour Ave. | | | | Brentwood | CA | 94513 | | esperanzanauss@att.net | First Class Mail and Email |
| 7901472 | EDDY, JR., ROBERT L | 1 TAPELO LN | | | | NIANTIC | CT | 06357 | | eddyrl@att.net | First Class Mail and Email |
| 7990721 | Edelman, Sam & Carol | 1850 S. Ocean Dr. #3904 | | | | Hallandale Beach | FL | 33009 | | cedelman@csuchico.edu | First Class Mail and Email |
| 7711543 | Eder, Meri Lee | 11734 W. Oklahoma Ave | | | | West Allis | WI | 53227 | | | First Class Mail |
| 7969454 | Edgein, Elaine | 933 S Church Street | | | | Louisville | OH | 44641-1841 | | elaineedgein@gmail.com | First Class Mail and Email |
| 7930464 | Edgett-Elia, Marcia A | 425 South Road | | | | Belmont | CA | 94002 | | marcia@sisfc.com | First Class Mail and Email |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | NJ | 08901 | | christine.r.gentleijohnson@morganstanley.com | First Class Mail and Email |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | U/A/D 06-24-1998 | 2213 SE 32nd Terrace | | | Cape Coral | FL | 33904-4456 | | christine.r.gentleijohnson@ms.com | First Class Mail and Email |
| 7946235 | Edin Family Trust U/A/D 8/22/2005 | Neil and Sharon Edlin | 1025 Holt Dr. | | | Placentia | CA | 92870 | | sedlin@edsicorp.com | First Class Mail and Email |
| 7975711 | Edlin, Sharon | 1025 Holt Dr. | | | | Placentia | CA | 92870 | | sedlin@edsicorp.com | First Class Mail and Email |
| 7990632 | Eduardo G. Mestre & Gillian M. Shepherd | 47 East 91 Street | | | | New York | NY | 10128-0605 | | michael.heffern@morganstanleypwm.com; mestre@everstream.org | First Class Mail and Email |
| 7993170 | Edward & Sharon Kendall Revocable Trust | 401 Harlow Ln | | | | The Villages | FL | 32163 | | Ed@kendallteam.com; Sharon@kendallteam.com | First Class Mail and Email |
| 7985133 | Edward C. Benson & Linda A. Benson | 11332 Tuscarora Lane | | | | Minneola | FL | 34715 | | bensoned@embarqmail.com | First Class Mail and Email |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | 2510 NW EDENBOWER BLVD. STE 136 | | | | ROSEBURG | OR | 97471 | | CASSIDY.ESTRADA@EDWARDJONES.COM | First Class Mail and Email |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | ALEXIS DANIEL BLOCHER | 289 SUNNYSIDE CT | | | SUTHERLIN | OR | 97470 | | BLOCHER_97470@YAHOO.COM | First Class Mail and Email |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | | | | LA HABRA | CA | 90631-3263 | | edandpeg@earthlink.net | First Class Mail and Email |
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | | | | Bend | OR | 97703 | | wtjetski47@gmail.com | First Class Mail and Email |
| 7975448 | EDWARD JONES TRUST CO CUST FBO RANDALL H. LIPSON | LIPSON, RANDALL H | 798 E WHITECLOUD LN | | | HERNANDO | FL | 34442-2803 | | LIPSMAC@ME.COM | First Class Mail and Email |
| 7883437 | Edward K. de Beixedon IRA | 645 Bradford St | | | | Pasadena | CA | 91105 | | edebeix@gmail.com | First Class Mail and Email |
| 7883481 | Edward K. F. de Beixedon Trustees | 645 Bradford St | | | | Pasadena | CA | 91105 | | edebeix@gmail.com | First Class Mail and Email |
| 7944408 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | 11639 Melones Cir | | | | Gold River | CA | 95670-7755 | | edlecam@aol.com | First Class Mail and Email |
| 7897732 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | 4268 E. Narrowleaf Dr. | | | | Gilbert | AZ | 85298 | | lcf4268@gmail.com | First Class Mail and Email |
| 7689226 | EDWARD W FONG & JOYCE Y FONG TR | EDWARD W & JOYCE Y FONG | REVOCABLE TRUST UA AUG 12 94 | 12 SUNLIT CIR | | SACRAMENTO | CA | 95831-1657 | | | First Class Mail |
| 7921641 | Edwin Klein & Merry Hill Klein TTEE | 27113 N. Palo Fierro Rd | | | | Rio Verde | AZ | 85263 | | edwinkle@aol.com | First Class Mail and Email |
| 7907776 | EDWIN RAUDSEP II & KAREN RAUDSEP JT | 737 WISTERIA DR | | | | FREMONT | CA | 94539-4748 | | nraudsep@gmail.com | First Class Mail and Email |
| 7949881 | Efron, Eric M. | 11223 Hunters Path | | | | Helotes | TX | 78023-4258 | | ericmefron@yahoo.com | First Class Mail and Email |
| 7700786 | EGAN, JOHN P | 247 PEREZA CIR | | | | SANTA BARBARA | CA | 93111-1636 | | | First Class Mail |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | Morgan Stanley | Jacqueline M. Lukasik | Senior Client Service Associate | 1290 Avenue of the New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7985351 | ELAINE K. RODNON IRA | 7572 ISLAND BREEZE TERRACE | | | | BOYNTON BEACH | FL | 33437-5403 | | Rodnoner@gmail.com | First Class Mail and Email |
| 7985351 | ELAINE K. RODNON IRA | Jacqueline M. Lukasik | Morgan Stanley | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10014 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | 7572 ISLAND BREEZE TERRACE | | | | BOYNTON BEACH | FL | 33437-5403 | | Rodnoner@gmail.com | First Class Mail and Email |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | MORGAN STANLEY | JAQUELINE M. LUKASIK | SENIOR CLIENT SERVICE ASSOCIATE | 1290 AVENUE OF T NEW YORK | NY | 10014 | | Jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7765838 | ELBERT UNDERWOOD & JUNE UNDERWOOD JUNE UNDERWOOD TRUST | 206 PRAIRIE WAY | | | | LIVERMORE | CA | 94550-8044 | | juneunderwood@comcast.net | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Jenna Rivers | Head of Client Service, North America | Insight North America LLC | 200 Park Ave, 7th F New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7970227 | Elinor Anderson Tte | 10694 Greenbriar Villa Drive | | | | Wellington | FL | 33449 | | | First Class Mail |
| 7903033 | Elinskas, Lawrence J | 8152 Saddle Crest Drive | | | | Mechanicsville | VA | 23111 | | larry@elinasssociates.com | First Class Mail and Email |
| 7991512 | Elizabeth Alpert Trust | 100 Bay Pl, Apt 1007 | | | | Oakland | CA | 94610-4414 | | lizken@crusto.com | First Class Mail and Email |
| 7883985 | Elizabeth Byrd Mulfinger - Roth IRA | 3416 S. Almeria Avenue | | | | Tampa | FL | 33629 | | lmulfinger@verizon.net | First Class Mail and Email |
| 7869888 | Elizabeth Holiday Ames Fam LV Tst UA S 31 02 | Milton Ames | 5113 E Circulo Las Cabanas | | | Tucson | AZ | 85711 | | tosimilt@hotmail.com | First Class Mail and Email |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Amy K Hagen, POA | 510 N Taylorville Blvd | | | Taylorville | IL | 62568 | | amykhagen94@gmail.com | First Class Mail and Email |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Elizabeth J Hagen | 1464 W Pershing Rd | | | Decatur | IL | 62526 | | amykhagen94@gmail.com | First Class Mail and Email |
| 7689657 | ELKIN, ELISSA K | TOD MARJORIE ELKIN | SUBJECT TO STA TOD RULES | 55 W 14TH ST APT 8B | | NEW YORK | NY | 10011-7411 | | cdorito@aol.com | First Class Mail and Email |
| 7909861 | Elkin, Marjorie | 55 W 14TH ST Apt 11X | | | | New York | NY | 10011-7411 | | makol1455@aol.com | First Class Mail and Email |
| 7909384 | Ellen M Tomsic Simple IRA | 1907 Eastlawn Avenue | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909384 | Ellen M Tomsic Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7883451 | Eller, Frank D. | 3108 W. Wellington Lane | | | | Fresno | CA | 93711 | | silveraddot@comcast.net | First Class Mail and Email |
| 7765864 | ELLI SIKARAS TR UA FEB 22 06 | HELENE SIKARAS TTEE | 5704 S NEWCASTLE AVE | | | CHICAGO | IL | 60638-3211 | | helenesikaras@yahoo.com | First Class Mail and Email |
| 7975376 | Ellinger, John | 820 Red Dr. Suite #112 | | | | Traverse City | MI | 49684 | | | First Class Mail |
| 7919441 | Elliott Family Trust | Gary Elliott | 33462 Palo Alto St. | | | Dana Point | CA | 92629 | | garyelliott@cox.net | First Class Mail and Email |
| 7936049 | Elliott IRA, Lila S. | 504 Rutile Dr. | | | | Ponte Vedra Beach | FL | 32082 | | LSE504@aol.com | First Class Mail and Email |
| 7954187 | Elliott Revocable Trust | 3044 Dos Vistas Dr | | | | Shingle Springs | CA | 95682 | | rompuleh@hotmail.com; lelliott1@hotmail.com | First Class Mail and Email |
| 7938324 | Elliott, Darlene M | 149 23rd St. N | | | | Battle Creek | MI | 49015-1710 | | | First Class Mail |
| 7961590 | Elliott, Glenn B | 8151 NC Hwy 87 South | | | | Fayetteville | NC | 28306 | | gmelliott2005@embarqmail.com | First Class Mail and Email |
| 7919289 | Ellis, Phillip A. | 23 Yosemite Valley Road | | | | Westerly | RI | 02891 | | | First Class Mail |
| 7945844 | Ellison, James | 230 Francis Street | | | | Hawkins | TX | 75765 | | | First Class Mail |
| 7909861 | Elkin, Marjorie | P.O. Box 427 | | | | Hawkins | TX | 75765 | | | First Class Mail |
| 7690068 | ELLSWORTH L CHAN TR ELLSWORTH L | CHAN | REVOCABLE TRUST UA APR 26 88 | 1951 W 233RD ST | | TORRANCE | CA | 90501-5530 | | chanellsworth@hotmail.com | First Class Mail and Email |
| 7939377 | Elsa M Reginato TTEE/ Sbragia Reginato Trust U/A Dtd 11/19/2002 | 251 Waterville Street | | | | San Francisco | CA | 94124-2254 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938531 | ELSIE CHU WONG TOD | C/O MONICA WONG SUBJECT TO STA TOD RULES | 1511 KAINS AVE | | | BERKELEY | CA | 94702-1311 | | ELSIEBTHECOW@GMAIL.COM | First Class Mail and Email |
| 7777741 | ELSIE CHU WONG TOD | C/O TIFFANY WONG | SUBJECT TO STA TOD RULES | 1511 KAINS AVE | | BERKELEY | CA | 94702-1311 | | elsiebthecow@gmail.com | First Class Mail and Email |
| 7690157 | ELVA R FULKERSON & | LOREN D FULKERSON JT TEN | 4086 MARGIE WAY | | | JURUPA VALLEY | CA | 92509-0766 | | | First Class Mail |
| 5832038 | Elward, Mark | Brereton Law Office, APC | Attn: Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | | Santa Cruz | CA | 95060 | | ajm@brereton.law | First Class Mail and Email |
| 7907350 | Elwood, Sylvia C. | 4420 Sherbourne Dr. | | | | San Jose | CA | 95124 | | | First Class Mail |
| 7983567 | Emily Nicole Ice Trust Margaret A. Ice TTEE | 26 Cypress Lake Place | | | | The Woodlands | TX | 77382 | | icedad2017@gmail.com | First Class Mail and Email |
| 7910799 | EMMETT FORRESTER IRA | WPCS AS CUSTODIAN | 4546 MONTCLAIR CIR | | | GAINESVILLE | GA | 30506-5131 | | emmettforrester@bellsouth.net | First Class Mail and Email |
| 7918903 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Ave | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922793 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Av | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director | 3801 Hulen Street, Suite 101 | | | Fort Worth | TX | 76107 | | Benita.Harper@fwretirement.org | First Class Mail and Email |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder, Esquire | 3300 Two Commerce Square, 2001 Market Street | | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7908428 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine | Leslie Bornstein Molder, Esquire | 3300 Two Commerce Square, 2001 Market Street | | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910888 | Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc. | Jennifer O'Hagan | 1100 Virginia Drive, Suite 150 | PO Box 8139 | Ft. Washington | PA | 19034 | | jenniper.koehler@ally.com | First Class Mail and Email |
| 7909380 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7973315 | Employees Retirement System of the City of St. Louis | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Employees Retirement System of the City of St. Louis | 1114 Market Street, Room 900 | | | St Louis | MO | 63101 | | | First Class Mail |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Fl | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7918949 | Employers Reassurance Corporation | Karen Black McConnell | Senior Counsel | 7101 College Blvd., Suite 1400 | | Overland Park | KS | 66210 | | karen.mcconnell@ge.com | First Class Mail and Email |
| 7972599 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7921067 | Enceladus Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; kamran@enceladustechnology.com | First Class Mail and Email |
| 7921067 | Enceladus Trading, LLC | c/o Enceladus Trading, LLC | 1000 5th Street | Suite 200 | | Miami Beach | FL | 33139 | | | First Class Mail |
| 7920077 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super | Level 10, 123 Eagle St | | | Brisbane | QLD | 4000 | Australia | richard.harris@energysuper.com.au | First Class Mail and Email |
| 7991068 | Engel, Jerome | 10521 Seabury Ln. | | | | Los Angeles | CA | 90077 | | engel@ucla.edu | First Class Mail and Email |
| 7931591 | Engeldinger, Brad | 42 Treecrest Court | | | | Roseville | CA | 95678 | | bengeldinger@sierracollege.edu | First Class Mail and Email |
| 7989820 | Engles, Mary L. | 3995 Dalles Ave | | | | San Diego | CA | 92117 | | marybirdusa@netscape.net | First Class Mail and Email |
| 7683871 | ENGLISH, CONSTANCE LYNN PHILIPS | 8341 BERGTHOLD WAY | | | | SACRAMENTO | CA | 95828-6801 | | constance.e@comcast.net | First Class Mail and Email |
| 7862006 | Engstrom, Janet L. | 182 Judy Drive | | | | Placerville | CA | 95667 | | jne4556@comcast.net | First Class Mail and Email |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 6158430 | Epstein, Kevin | 466 Cambridge Lane | | | | Weston | FL | 33326 | | mthrunner@aol.com | First Class Mail and Email |
| 7902851 | Equity-League Health Trust Fund | Attn: Bill Steinhauer | 165 West 46th St., 14th Floor | | | New York | NY | 10036 | | wsteinhauer@equityleague.org | First Class Mail and Email |
| 7902851 | Equity-League Health Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7972538 | Ergos Offshore I Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920885 | Ergos Offshore I Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920885 | Ergos Offshore I Ltd | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7938437 | Erhardt, Joseph | 4828 N Quail Crest Dr SE | | | | Grand Rapids | MI | 49546 | | erhjoe@gmail.com | First Class Mail and Email |
| 7969975 | Eric I. Oberndorfer TTEE | 3249 Rancho Diego Circle | | | | El Cajon | CA | 92019 | | rukyagm@gmail.com | First Class Mail and Email |
| 7931904 | Erickson, Connie B | 14199 E Bear Grass Ct | | | | Prescott Valley | AZ | 86315 | | erickson g k 1@gmail.com | First Class Mail and Email |
| 7926762 | Erickson, Gene | 14199 E Bear Grass Ct | | | | Prescott Valley | AZ | 86315 | | erickson g k 1@gmail.com | First Class Mail and Email |
| 7916088 | Erie Insurance Exchange | Attn: Brian Gloudemans, V.P. | 100 Erie Insurance Place | | | Erie | PA | 16530-0001 | | brian.gloudemans@erieinsurance.com; james.mcnamara | First Class Mail and Email |
| 7962002 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | 2806 Arizona Ave | | | | Joplin | MO | 64804 | | halcry@aol.com | First Class Mail and Email |
| 7907918 | Ernest O'Toole IRA | 135 Park Avenue, Unit #101 | | | | Pagosa Sprngs | CO | 81147-9266 | | | First Class Mail |
| 7907958 | Ernest O'Toole IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908088 | Ernest O'Toole TCO | 1135 Park Avenue, Unit #101 | | | | Pagosa Springs | CO | 81147-9266 | | | First Class Mail |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7932057 | Ernest, Kim | 180 Greenwood Dr | | | | Mankato | MN | 56001 | | rqernest@yahoo.com | First Class Mail and Email |
| 7915722 | Ernest, Richard | 180 Greenwood Dr | | | | Mankato | MN | 56001 | | rgernest@yahoo.com | First Class Mail and Email |
| 7960881 | Ernst, Thomas | 1057 E. Crown Ridge Dr. | | | | Oro Valley | AZ | 85755 | | plernst@gmail.com | First Class Mail and Email |
| 7146051 | Ernsthaft, William | 3785 Turtle Run Blvd., Apt. 1521 | | | | Coral Springs | FL | 33067 | | Ernsthaft@MSN.com | First Class Mail and Email |
| 7937758 | Erskine, Joan | 753 E 39th St | | | | Brooklyn | NY | 11210 | | joanebrkyn@gmail.com | First Class Mail and Email |
| 7867322 | Erwin G. Brodbeck / John. F. Brodbeck Poa | 202 W. Park Ave | | | | Langhorne | PA | 19047 | | johnbrodbeck@verizon.net | First Class Mail and Email |
| 7988936 | Esposito, Maria | 167 PERRY ST APT 6A | | | | NEW YORK | NY | 10014-2476 | | MAE9@ME.COM | First Class Mail and Email |
| 7983132 | Est of Henry A Groiss | Mary Gloria Groiss Exec | 71 Jersey Ave | | | Edison | NJ | 08820-3529 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983132 | Est of Henry A Groiss | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7867148 | Estate of Ann M. Woolman | 15 Skytop Lane | | | | Pittsford | NY | 14534 | | rwoolma1@rochester.rr.com | First Class Mail and Email |
| 7967153 | Estate of Barry Friedman | 15014 Magnolia Blvd., #8 | | | | Sherman Oaks | CA | 91403 | | Txanshope@aol.com | First Class Mail and Email |
| 7981189 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | Walter Ehmling | 13141 Clear Ridge Rd | | | Knoxville | TN | 37922 | | walterehmling4302@yahoo.com; wlocal315@tns.net | First Class Mail and Email |
| 7937243 | Estate of Gail H Levine c/o M G Tyda, Exec. | 103 Ivey Lane | | | | Flat Rock | NC | 28731 | | | First Class Mail |
| 7908318 | Estate of Gary F. Clifton | c/o Teresa D. Clifton, executrix | 1011 Stonehouse Ridge Road | | | Bardstown | KY | 40004 | | teresa.clifton@csiweb.com | First Class Mail and Email |
| 7954403 | Estate of George Joseph Shia | Claire M. Shia | 900 Houston Street | | | Austin | TX | 78756 | | claireshia@gmail.com | First Class Mail and Email |
| 7980016 | Estate of Robert W. Lord | C/O Zachary Kleiman | 5089 Highway A1A, Suite 100 | | | Vero Beach | FL | 32963 | | zkleiman@rileyrdlaw.com | First Class Mail and Email |
| 7980016 | Estate of Robert W. Lord | Carol A. Lord | 420 Ventura Place | | | Vero Beach | FL | 32963 | | carolalord@aol.com | First Class Mail and Email |
| 7908380 | Estate of Gary F. Clifton | Teresa D. Clifton, Executrix | 1011 Stonehouse Ridge Road | | | Bardstown | KY | 40004 | | teresa.clifton@csiweb.com | First Class Mail and Email |
| 7937165 | Ethel S Brody Charitable Foundation, Inc. | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7912104 | Etheridge, James W | 1564 Vesta Rd | | | | Lebanon | TN | 37090 | | wayneerods@aol.com | First Class Mail and Email |
| 7690761 | EUGENE A YOUNG & BETTY YOUNG JT TEN | 13136 TOLLWAY DR | | | | BATON ROUGE | LA | 70816-4917 | | bbyoung@cox.net | First Class Mail and Email |
| 6171697 | Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | 4386 College Way | | | | Olivehurst | CA | 95961-4726 | | pprice686@yahoo.com | First Class Mail and Email |
| 6171562 | Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | 6353 Griffith Ave | | | | Marysville | CA | 95901-8030 | | pprice686@yahoo.com | First Class Mail and Email |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | 756 CR 202 | | | | Durango | CO | 81301 | | | First Class Mail |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | Intelligent Investment Managment, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7915521 | Euregio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7908998 | Eurokin Life & Pension DAC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908998 | Eurokin Life & Pension DAC | SPP Fonder AB | Vasagatan 10 | 105 39 | | Stockholm | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7991853 | EVANGELISTA, NESTOR S | 713 LOTUSLAKE CT | | | | SUNNYVALE | CA | 94089 | | NESTOREVAN@YAHOO.COM | First Class Mail and Email |
| 7920147 | Evans, Alison J | 2680 128th St W | | | | Rosemount | MN | 55068-3622 | | | First Class Mail |
| 7920147 | Evans, Alison J | 3169 E. Desmond Ave | | | | Las Vegas | NV | 89121 | | stelmeister@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7937194 | Evans, Gary H. | 722 High Vista Dr. | | | | Davenport | FL | 33837 | | garyhevans01@gmail.com | First Class Mail and Email |
| 7937186 | EVANS, MARTHA H. | 722 HIGH VISTA DR. | | | | DAVENPORT | FL | 33837 | | mhevans722@gmail.com | First Class Mail and Email |
| 7894970 | Evans, Richard J | 230 Mountain Ave | | | | Berkeley Heights | NJ | 07922 | | evansj.richard@gmail.com | First Class Mail and Email |
| 7932885 | Eveland, Kenneth S. and Susan R. | 3630 River Oaks Ct. | | | | Tyler | TX | 75707 | | susan.eveland@gmail.com | First Class Mail and Email |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | 2650 MUIRFIELD CIR | | | | SAN BRUNO | CA | 94066-1227 | | taxsurvival@gmail.com | First Class Mail and Email |
| 7937051 | Evelyn W. Cheettee Freidachan Revocable Trust UA DTD 05/12/1993 | 2848 Wemberly Dr. | | | | Belmont | CA | 94002 | | dwightchee@sbcglobal.com | First Class Mail and Email |
| 7859238 | Everson, Craig | 5551 N Fort Yuma Trl | | | | Tucson | AZ | 85750 | | crebadger@yahoo.com | First Class Mail and Email |
| 7937933 | Ewald O. Neitzel & Vivian Neitzel Family Rev Trust | 416 Mary St | | | | Mayville | WI | 53050 | | | First Class Mail |
| 7949930 | Ewing, Irvin L. | 6665 Cinnamon Fern Lane | | | | Myrtle Beach | SC | 29588 | | | First Class Mail |
| 7767907 | F MICHAEL HENGSTEBECK & PATRICIA LOUISE HENGSTEBECK JT TEN | 1431 CREST CT | | | | OXNARD | CA | 93035-2327 | | | First Class Mail |
| 7972657 | FA MSCI USA LR WEIGHTED ETF | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sensome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7972713 | FA MSCI WLD LR WEIGHTED ETF | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sensome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7972698 | FA MSTAR US Value ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919816 | FA MSTAR US VALUE ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7919818 | FA US EQMLTIFCTR ETF | c/o Battea Class Action Services | 231 Sansom Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919818 | FA US EQMLTIFCTR ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7084917 | Fabishak, Robert G | 105 Asbury Road | | | | Egg Harbor Twp | NJ | 08234-7104 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7084917 | Fabishak, Robert G | Morgan Stanley | Christine R. Johnson | 120 Albany Street | Suite 400 | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7084719 | FABISHAK, ROBERT G | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7911897 | Facinelli, Cornelius | 7115 Kessel Street | | | | Forest Hills | NY | 11375 | | | First Class Mail |
| 7911897 | Facinelli, Cornelius | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11650 | | alobello@aegiscap.com | First Class Mail and Email |
| 7975430 | Fagan, Janet | 4663 E. Sunset Dr | | | | Phoenix | AZ | 85028 | | | First Class Mail |
| 7897763 | Fagnani, Celia | 413 58th Street | | | | Altoona | PA | 16602 | | | First Class Mail |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7906707 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | 1600 Market Street, Suite 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |
| 7937103 | FARNER, ELEANOR G | 53 DEERFIELD RD | | | | WEST CALDWELL | NJ | 07006 | | EFARNER@VERIZON.NET | First Class Mail and Email |
| 7969745 | Farnham, Adam | 21225 MEADOW LAKE RD | | | | SNOHOMISH | WA | 98290 | | ENGINERD.ADAM@GMAIL.COM | First Class Mail and Email |
| 7909720 | Farr, Evelyn M | 26757 N Shore Dr | | | | Beloit | OH | 44609 | | 2bdelyn@gmail.com | First Class Mail and Email |
| 7976053 | Farrell, Joseph F. | 9280 Old Southwick Pass | | | | Johns Creek | GA | 30022 | | jfarrell003@att.net | First Class Mail and Email |
| 7927294 | Farris, Annie Laura | 11832 St. Rte 97 | | | | Farmington | KY | 42040 | | | First Class Mail |
| 7929936 | Farris, James D | 11832 State Rte 97 | | | | Farmington | KY | 42040 | | | First Class Mail |
| 7927278 | Farris, James D. | 11832 St. Rte 97 | | | | Farmington | KY | 42040 | | | First Class Mail |
| 7886225 | Farris, Linda K | 3816 Woodstock St | | | | Wonder Lake | IL | 60097 | | linda.farris66@gmail.com | First Class Mail and Email |
| 7967118 | Fash, D Grant | 103 Savannah Loop | | | | Mountain View | CA | 94043 | | grant_f@comcast.net | First Class Mail and Email |
| 7886278 | Fast, Donald J | 1019 Taos Ranch Ct | | | | Reno | NV | 89511 | | justusfast@yahoo.com | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | 5560 NW TAMARRON PL | | | | PORTLAND | OR | 97229 | | RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7989160 | FAUNT, RODERICK | DIANA LEE JENSEN HARRISON | | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@OLJHCPA.COM; RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7910099 | Favero, Joan E | 824 Knapp Street | | | | Yreka | CA | 96097-2345 | | jfavero@sbcglobal.net | First Class Mail and Email |
| 7913887 | Favero, Joan E. | 824 Knapp Street | | | | Yreka | CA | 96097 | | jfavero@sbcglobal.net | First Class Mail and Email |
| 7978077 | FAVETTI, JOHN E | 19319 DONOVAN RD | | | | PENN VALLEY | CA | 95946 | | JOHNFAVETTI@GMAIL.COM | First Class Mail and Email |
| 7992014 | FBO John B Bang Credit Shelter Trust Barbara Rusch, Brian Bang, Trustees | 275 Friday Creek Rd | | | | Bellingham | WA | 98229 | | karbaru1@comcast.net | First Class Mail and Email |
| 7773800 | FEDER, HARRIET E | 2148 SE MAGNOLIA AVE | | | | DALLAS | OR | 97338-7903 | | hatty810@yahoo.com | First Class Mail and Email |
| 7909501 | Federated Capital Income Fund | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7909501 | Federated Capital Income Fund | K&L Gates LLP | Emily K. Mather, Attorney | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7909754 | Federated Equity Income Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7909754 | Federated Equity Income Fund | K&L Gates LLP | Emily K. Mather, Attorney | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913953 | Federated Managed Volatility Fund II | Emily K. Mather, Attorney | K&L Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913953 | Federated Managed Volatility Fund II | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913990 | Federated Max-Cap Index Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913990 | Federated Max-Cap Index Fund | Emily K. Mather | Attorney | K&L Gates LLP | 4350 Lassiter at No Raleigh | | | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913836 | Federated Muni and Stock Advantage Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913836 | Federated Muni and Stock Advantage Fund | Emily K. Mather | Attorney | K&L Gates LLP | 4350 Lassiter at No Raleigh | | | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7895932 | Fedorenko, John and Marieka | John Fedorenko & Marieka Fedorenko TTEES | Fedorenko JT TR | DTD 11 14 12 | 7081 W. Touhy Ave | Niles | IL | 60714-5310 | | ukie4@comcast.net | First Class Mail and Email |
| 8009058 | Feibleman, Cary | 263 Park Ave | | | | Long Beach | CA | 90803 | | cary@feibleman.com | First Class Mail and Email |
| 7960985 | Feibleman, Peter M | 1901 Yacht Resolute | | | | Newport Beach | CA | 92660 | | pmf@earthlink.net | First Class Mail and Email |
| 7946034 | FEIGENBAUM, JEAN | 36386 DALI DRIVE | | | | CATHEDRAL CITY | CA | 92234 | | JEANFEIG@YAHOO.COM | First Class Mail and Email |
| 8334566 | Feingold, David Jay | 2718 Park Place Lane, Apt 104 | | | | Janesville | WI | 53545 | | feingold@gmail.com; feingold01@gmail.com | First Class Mail and Email |
| 7881334 | Felice, Mary | 114 W Walnut St | | | | Rome | NY | 13440 | | | First Class Mail |
| 7897349 | Feliciano, Ernest | 35 Drawbridge Ct | | | | Sacramento | CA | 95833 | | ejfeliciano916@gmail.com | First Class Mail and Email |
| 7864954 | Felix, David | 127 Jumper Rd Unit A10 | | | | North Attleboro | MA | 02760 | | southshorena@gmail.com | First Class Mail and Email |
| 7970022 | Fell, Carole | 225 E 63 St. Apt 6J | | | | New York | NY | 10065 | | carolelfell@gmail.com | First Class Mail and Email |
| 7954648 | Fell, Carole | 225 e. 63rd st | apt 6j | | | new york | NY | 10065 | | carolelfell@gmail.com | First Class Mail and Email |
| 7869844 | Fellner, William S. | 231 Deer Haven Dr. | | | | Ponte Vedra Beach | FL | 32082 | | WFellner@comcast.net | First Class Mail and Email |
| 7911833 | FELS, NICHOLAS W | 4010 28TH PLACE NW | | | | WASHINGTON | DC | 20008 | | nfels@cov.com | First Class Mail and Email |
| 7976650 | Fenbert, Timothy K | 20718 H.C.L. Jackson | | | | Grosse Ile | MI | 48138 | | tfenbert@sbcglobal.net | First Class Mail and Email |
| 7991320 | Ferganbaum, Terry | 3167 Cavendish Dr. | | | | Los Angeles | CA | 90064 | | bearfan61@gmail.com | First Class Mail and Email |
| 7938878 | Ferguson, Jeffrey L | 206 Ashton Dr | | | | Davenport | FL | 33837 | | ferg30@frontier.com | First Class Mail and Email |
| 7902474 | Ferguson, Michael J. | 311 Ridgemeadow Dr | | | | Chesterfield | MO | 63017 | | supers1212@gmail.com | First Class Mail and Email |
| 7902474 | Ferguson, Michael J. | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7918610 | Ferncliff Cemetery Association | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | deskbom@ops.levineasterly.com | First Class Mail and Email |
| 7918514 | Ferncliff Cemetery Association Permanent Maintenance | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | deskbom@ops.levineasterly.com | First Class Mail and Email |
| 7945936 | Feroglia, Gene | 10 Cielito Dr | | | | Los Altos | CA | 94022 | | gene@sundeck.com | First Class Mail and Email |
| 7835466 | Ferraro, David | 1309 NE 15th Ave | | | | Ft Lauderdale | FL | 33304 | | ferraro4U@aol.com | First Class Mail and Email |
| 7937105 | Ferrell, Theresa | 169 Buena Vista Terrace #21 | | | | San Francisco | CA | 94117 | | terriferrell@gmail.com | First Class Mail and Email |
| 7972172 | FERRELL, WILLIAM C | 851 INDIANA ST #504 | | | | SAN FRANCISCO | CA | 94107 | | WFERRELL@GMAIL.COM | First Class Mail and Email |
| 7897789 | Ferreri & Blau | P O Box 2768 | | | | Danville | CA | 94526-7768 | | mbhomes@att.net | First Class Mail and Email |
| 7898596 | Fetterman, Sean | 8418 Del Prado Dr | | | | Delray Beach | FL | 33446 | | sean.fetterman@ubs.com | First Class Mail and Email |
| 7972434 | FETZER, SR., DONALD E | 13819 PINEROCK LANE | | | | HOUSTON | TX | 77079 | | DEFCOMPANY@SBCGLOBAL.COM | First Class Mail and Email |
| 7910538 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |

# Exhibit B

## Affected Claimants Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912844 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Long Duration | Jennifer Lepentis | Associate General Counsel | Waddell & Reed | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7913444 | Fiduciary Trust Company International | c/o Peter M. Saparoff | Mintz - 42nd Floor | One Financial Center | | Boston | MA | 02111 | | PMSaparoff@Mintz.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed | Cory Williams, Director Fund Admin | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan - Group Acct | Waddell & Reed | Jennifer Lepentis, Associate General Counsel | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7868850 | Fiegel, Regina L. | 7439 Hurstbourne Green Dr | | | | Charlotte | NC | 28277 | | rfiegel@carolina.rr.com | First Class Mail and Email |
| 7945525 | Fiek, Douglas | 16 Catalpa Ave | | | | Mill Valley | CA | 94941 | | dfiek@yahoo.com | First Class Mail and Email |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Services) Pension Plans Master Trust f/k/a the G&K Services Pension Plans Master Trust | Fifth Third Bank, Trustee | 5001 Kingsley Drive | | | Cincinnati | OH | 45277 | | Eric.Armstrong@53.com | First Class Mail and Email |
| 7961773 | Fikar, Thomas Dean | 4630 Dexter Ave. | | | | Fort Worth | TX | 76107 | | dfikar1@yahoo.com | First Class Mail and Email |
| 7911778 | Filer, Aiden Hunter | 1202 Kentwood Street | | | | Annapolis | MD | 21401 | | vpluebell@gmail.com | First Class Mail and Email |
| 7974956 | Filloramo, Susan | 160-51 89 St | | | | Howard Beach | NY | 11414 | | unicornsue07@gmail.com | First Class Mail and Email |
| 7913478 | Financial Guaranty Insurance Company | 463 Seventh Avenue | 16th Floor | | | New York | NY | 10018 | | generalcounsel@fgic.com; gina.goldstein@fgic.com; marti | First Class Mail and Email |
| 7936733 | Finch, Jenny Carlton | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7993727 | Finch, Mary M | 6110 E Indigo Sky | | | | Hereford | AZ | 85615 | | mimifinch@aol.com | First Class Mail and Email |
| 7960908 | Finch, Susan S | 3477 Rodeo Dr, Unit 202 | | | | Sierra Vista | AZ | 85635 | | newsuefinch@gmail.com | First Class Mail and Email |
| 7692775 | FINK, GEORGE E | PO BOX 1512 | | | | LIBBY | MT | 59923-1512 | | genofink24@gmail.com | First Class Mail and Email |
| 7913219 | Fiorita, Amanda | 4012 Wild Grape Ct | | | | Rockville | MD | 20853 | | mapfiorita@gmail.com | First Class Mail and Email |
| 7902150 | Firester, Joan | 65 Autumn Dr | | | | Plainview | NY | 11803 | | | First Class Mail |
| 7983048 | First Baptist Church - Manlius | Attn J. Mitscher & M. Brace | Scholarship Account | 408 Pleasant Street | | Manlius | NY | 13104-1907 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983106 | First Baptist Church - Manlius | FBCM Restricted Acct | Attn: J. Mitscher & M. Brace | 408 Pleasant Street | | Manlius | NY | 13104-1907 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983048 | First Baptist Church - Manlius | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7983106 | First Baptist Church - Manlius | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7906798 | First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7912960 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrliasuctions@ppcalgroup.com | First Class Mail and Email |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | classactionsff@tcw.com | First Class Mail and Email |
| 7909646 | Fisch, Jack | 39201 Silver Birch Ln. | | | | Plainview | NY | 11803 | | jf1220@gmail.com | First Class Mail and Email |
| 7898249 | Fischer, Harvey | 63-30 Saunders St. | | | | Rego Park | NY | 11374-2031 | | charveyfish@yahoo.com | First Class Mail and Email |
| 7980655 | Fischer, Rita | 15 West 12th Street SE | | | | New York | NY | 10011 | | ritahf@aol.com | First Class Mail and Email |
| 7990529 | Fishbach, Raphael | 5 RED ROOF DRIVE | | | | RYE BROOK | NY | 10573-5522 | | brynne.halfpenny@ms.com | First Class Mail and Email |
| 7990529 | Fishbach, Raphael | 522 5th Ave, 11th Floor | | | | New York | NY | 10036 | | brynne.halfpenny@ms.com | First Class Mail and Email |
| 7937492 | Fisher, Elizabeth J. | PO Box 615 | | | | Bethel Island | CA | 94511 | | | First Class Mail |
| 7766236 | FISHER, HARVEY L | PO BOX 1343 | | | | TRES PINOS | CA | 95075-1343 | | | First Class Mail |
| 7766236 | FISHER, HARVEY L | RUSSEL LEE CLAY | 5471 SOUTHSIDE ROAD | | | HOLLISTER | CA | 95023 | | | First Class Mail |
| 7906282 | FISHLER, LESLIE S | 606 SOLANO CIRCLE | | | | PLACENTIA | CA | 92870 | | fishtong@sbcglobal.net | First Class Mail and Email |
| 7945240 | Fiske, Wayne L. | 1733 Tuscan Ridge Circle | | | | Southlake | TX | 76092-3459 | | waynefiske007@gmail.com | First Class Mail and Email |
| 7902732 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902732 | Fjärde AP-fonden | Regeringsgatan 30-32 | Box 3069 | | | Stockholm | | 103 61 | Sweden | admin@ap4.se | First Class Mail and Email |
| 7978685 | Fleisher, Barry C. | PO Box 237 | | | | Edneyville | NC | 28727 | | clayflyt1@aol.com | First Class Mail and Email |
| 7993553 | Fleitman, Edward | 655 W Vistoso Hg. Land Drive | Apt 135 | | | Oro Valley | AZ | 85755 | | fleitman28@yahoo.com | First Class Mail and Email |
| 7867754 | FLETCHER FAMILY TRUST | 22129 N SAN RAMON DRIVE | | | | SUN CITY WEST | AZ | 85375 | | ROBERTFLETCHER67@AIM.COM; elaine.fletcher1@gmail. | First Class Mail and Email |
| 7975632 | Fletcher, Kristin | 1642 Harpswell Islands Rd | | | | Orr's Island | ME | 04066 | | hephzibah1@comcast.net | First Class Mail and Email |
| 7931739 | Flint, Alexander | 9 Ridge Ave | | | | Mill Valley | CA | 94941 | | alexeflint@gmail.com | First Class Mail and Email |
| 7939668 | FLOYD & MARY SUE YOUNG (0955) | 5736 NE QUARTZ DR | | | | LEE'S SUMMIT | MO | 64064 | | FJYOUNG39@GMAIL.COM | First Class Mail and Email |
| 7897808 | Floyd Adams, JR. and Mary E Adams | 101 Viewmont Lane | | | | Vacaville | CA | 95688 | | | First Class Mail |
| 7980052 | Floyd, Brenda | 11950 CR 4090 | | | | Scurry | TX | 75158 | | drbrendafloyd@gmail.com | First Class Mail and Email |
| 7939368 | Floyd, Yasuyo | 1915 Magellan Dr. | | | | Oakland | CA | 94611 | | yasfloyd66@gmail.com | First Class Mail and Email |
| 7983169 | Fluhr, Gerald Curtis | 14 Pennybrook Lane | | | | Middletown | NJ | 07748-3529 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983169 | Fluhr, Gerald Curtis | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7905251 | Flynn, Jon S. | 1662 HuntCliff Dr. | | | | Rock Hill | SC | 29732 | | Jon.S.Flynn@gmail.com | First Class Mail and Email |
| 7909699 | Fogel, Sherry B. | 388 Reef Rd. | | | | Fairfield | CT | 06824 | | sherrybfogel@gmail.com | First Class Mail and Email |
| 7984207 | Foglia, Rosemary | 1717 N Bayshore Drive #1748 | | | | Miami | FL | 33132-1154 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984207 | Foglia, Rosemary | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984179 | Foglia, Rosemary | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7866896 | Fok, Sam | 47 Olmsted Rd. | Apt. 347 | | | Stanford | CA | 94305 | | sam.b.fok@gmail.com | First Class Mail and Email |
| 7951848 | Folkening, Mark N | 111 Lakeview Ave | | | | Holland | MI | 49424 | | | First Class Mail |
| 7919297 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien International (IATA) | c/o Capital Research and Management Company | 333 S. Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918786 | FONDS ACTIONS INTERNATIONAL FMOG 00908892/3.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930505 | Fonds D'actions Internationales 00908892/3.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7931420 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929947 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale D | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918937 | Fonds Desjardins Actions Mondiale 00911116/2.2 | Fiducie Desjardins Inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919373 | Fonds Desjardins Équilibre Mondial | Fiducie Desjardins Inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D | Montréal, QC | | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930567 | Fonds Desjardins Équilibre Mondial 00911533/8.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929911 | Fonds Desjardins Equilibre Tactique 00910763/2.2 | Fiducie Desjardins Inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918105 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale D | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7916297 | FONDS DESJARDINS INFRASTRUCTURE TACTIQUE 00910764/7.2 | Fiducie Desjardins INC | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montreal | QC | H8 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930062 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc. | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919067 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919239 | FONDS DESJARDINS OBLIGATIONS MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins Inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale D | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929678 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7897644 | Fong, Edison | 1163 Quince Ave | | | | Sunnyvale | CA | 94087 | | edison_fong@hotmail.com | First Class Mail and Email |
| 7916677 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Prost | 813-A1 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 | | rprost1@ford.com | First Class Mail and Email |
| 7916754 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes | 813-A5 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 | | rdorn1@ford.com | First Class Mail and Email |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7919033 | Ford U.S. Pension Fund Master Trust | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7962648 | Ford, Edwin | 4622 Stone Ridge Trail | | | | Sarasota | FL | 34232 | | | First Class Mail |
| 6159382 | Ford, Gregory | 17120 Rosemary Cir | | | | Morgan Hill | CA | 95037-4425 | | gcbford@att.net | First Class Mail and Email |
| 7693973 | FORD, GREGORY C | 17120 ROSEMARY CIR | | | | MORGAN HILL | CA | 95037-4425 | | gcbford@att.net | First Class Mail and Email |
| 7766368 | FOREMAN, HERMAN E | PO BOX 691690 | | | | STOCKTON | CA | 95269-1690 | | | First Class Mail |
| 7978292 | Formanek, Janet | P.O. Box 902 | | | | Twain Harte | CA | 95383 | | | First Class Mail |
| 7897840 | Formisano, Alan R. | 608 Eider Ave | | | | Maywood | NJ | 07607 | | aform365@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 31 of 100

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7688456 | FORQUER, DOUGLAS HENRY | 130 PINTAIL WAY NW | | | | CLEVELAND | TN | 37312-7538 | | 8adri2bears@earthlink.net | First Class Mail and Email |
| 7883214 | Fort Myers Scottish Rite Bodies | Fred Wright | PO Box 60691 | | | Fort Myers | FL | 33906 | | wright.fred@comcast.net | First Class Mail and Email |
| 10384004 | Fortner, Jonathan | 3404 E County Line Rd # 25 | | | | Littleton | CO | 80126 | | Jonny.mac.0320@gmail.com | First Class Mail and Email |
| 7976303 | Fortney, Walter | 9263 Clark Circle | | | | Twinsburg | OH | 44087 | | fortney.kathy@yahoo.com | First Class Mail and Email |
| 7915103 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - FUND CONTROL 3) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | 72138 Kirchentellinsfurt | | | | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7912573 | Foster, Dorothy | 3820 Pacific Way | | | | Longview | WA | 98632 | | | First Class Mail |
| 7912573 | Foster, Dorothy | Continental Investors Services | Michelle Elo | PO Box 888 | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 7937931 | FOSTER, TIM & BECKY | 3046 SPENCER HILL RD | | | | CINCINNATI | OH | 45226 | | TIM_FOSTER@ICLOUD.COM | First Class Mail and Email |
| 7915881 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | | | | New York | NY | 10007 | | jpijanowski@fourworldcapital.com; fundops@fourworldcapital.com | First Class Mail and Email |
| 7946048 | Fox, Dale J. | 14744 Maple St. | | | | Overland Park | KS | 66223 | | dalefox@kc.rr.com | First Class Mail and Email |
| 7917883 | FPA Crescent Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com; setzler@fpa.com | First Class Mail and Email |
| 7917883 | FPA Crescent Fund | State Street Bank | Attn Morgan Elk JAB SW | 1776 Heritage Drive | | Quincy | MA | 02171 | | melk@statestreet.com | First Class Mail and Email |
| 7918026 | FPA Hawkeye Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918026 | FPA Hawkeye Fund | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-40460 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918372 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918372 | FPA Hawkeye-7 Fund | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-40453 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7917458 | FPA Select Fund II L.P. | First Pacific Advisors, L.P. | 11601 Wilshire Blvd., Ste. 1200 | Attn: Eric R. Brown | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917226 | FPA Select Fund II L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917458 | FPA Select Fund II L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-5227 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7916918 | FPA Select Fund L.P. | First Pacific Advisors, L.P. | 11601 Wilshire Blvd., Ste. 1200 | Attn: Eric R. Brown | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7916918 | FPA Select Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-46090 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7917475 | FPA Select Maple Fund L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918761 | FPA Select Maple Fund L.P. | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917475 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-5230 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918002 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918002 | FPA Value Partners Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-40604 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7975474 | FRADKIN, HENRY | 15161 FORD ROAD, APT. 207 | | | | DEARBORN | MI | 48126 | | FRADKINHENRY@GMAIL.COM | First Class Mail and Email |
| 7902371 | Frances M Perla SEP IRA | 86 Portland Ave | | | | Fanwood | NJ | 07023-1172 | | | First Class Mail |
| 7691419 | FRANCESCO MARRELLO | 13833 S AUSTIN RD | | | | MANTECA | CA | 95336-9780 | | frankmarrello18@gmail.com | First Class Mail and Email |
| 7899122 | FRANK D KITZMILLER ROLLOVER IRA | TDAMERITRADE CLEARING, CUSTODIAN | 1041 PRESTON RD | | | LANCASTER | PA | 17601 | | dkitz@comcast.net | First Class Mail and Email |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | Judith C. Tolsdorf | Trustee | 305 Sable Oak Drive | | Vero Beach | FL | 32963 | | jctolsdorf@earthlink.com | First Class Mail and Email |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7691667 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 | THE FRANK L MARGOLIS REVOCABLE TRUST | 4550 N CHARLES ST | | | BALTIMORE | MD | 21210-2602 | | flmomp@gmail.com | First Class Mail and Email |
| 7969652 | Frank, Gerald W | 9782 sunset Hill Circle | | | | Lone Tree | CO | 80124 | | geraldfrank4901@comcast.net | First Class Mail and Email |
| 7938345 | Frank, Michael A. & Laila | 7405 SW 159 Terrace | | | | Miami | FL | 33157 | | lmf305@aol.com; laila@fgbkf.com | First Class Mail and Email |
| 7899592 | Frankel, Marlene | 3622 Tuxedo Rd NW | | | | Atlanta | GA | 30305 | | marleneefrankel@yahoo.com | First Class Mail and Email |
| 7902945 | Franken, Charles | 3477 Derby Lane | | | | Weston | FL | 33331 | | CHARLESFRANKEN29@GMAIL.COM | First Class Mail and Email |
| 7902945 | Franken, Charles | Franken & Lasher PA | 600 South Pine Island Road, 203 | | | Plantation | FL | 33324 | | | First Class Mail |
| 7937649 | Franklin F Oliverio & Zenaida C Oliveros JT Ten | 2143 Blue Ridge Dr | | | | Milpitas | CA | 95035-7803 | | | First Class Mail |
| | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | | | | | | | | | | |
| 7908086 | accounts | c/o Peter M. Saparoff | Mintz 42nd Floor | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7945007 | Franks, Carole Barish | 2545 Hidden Valley Place | | | | La Jolla | CA | 92037 | | | First Class Mail |
| 7936230 | FRANKS, IAIN | 105 CLOUDVIEW ROAD | | | | SAUSALITO | CA | 94965 | | IAINFRANKS@GMAIL.COM | First Class Mail and Email |
| 7886164 | Franz, Richard P. | 876 Van Dyke Dr. | | | | Laguna Beach | CA | 92651 | | richard.franz@gmail.com | First Class Mail and Email |
| 7899941 | Fred D. Rauch & Marian D. Rauch TR | 1574 SE River Ridge Dr. | | | | Portland | OR | 97222-8059 | | FDrauch@comcast.com | First Class Mail and Email |
| 7915620 | Fred T Perlstadt and Elyce L Perlstadt JTWROS | 5301 Pointe Gate Dr | | | | Livingston | NJ | 07039 | | perlserf@aol.com | First Class Mail and Email |
| 7991715 | Fred Tomlin & Nancy Tomlin | 16 Quail Hollow Dr. | | | | Sewell | NJ | 08080 | | ft1963@aol.com | First Class Mail and Email |
| 7691894 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | 5111 ELMER WAY | | | | SACRAMENTO | CA | 95822-1856 | | fvbgb@sbcglobal.net | First Class Mail and Email |
| 7949974 | Frederick B Mugler and Alice N. Mugler as Trustee for Frederick & Alice | 3474 Bryant Street | | | | Palo Alto | CA | 94306 | | muslan@msn.com | First Class Mail and Email |
| 7691933 | Mugler Family Trust | 1448 HEATHER CIR | | | | YARDLEY | PA | 19067-4040 | | fcklebian@nyu.edu | First Class Mail and Email |
| 7691933 | FREDERICK C KLEBAN AND SHERRY H KLEBAN JT TEN | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | IRA Standard | 127 Washington Street | | | Hancock | MD | 21750-1140 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984155 | Frederick, Victoria E. | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984155 | Frederick, Victoria E. | 35640 Rte 35 North | | | | Cocolamus | PA | 17014 | | | First Class Mail |
| 7766503 | FREEDMAN, JOHN L | 818 BIRCH CT | | | | REDLANDS | CA | 92374-6302 | | ejfreem@aol.com | First Class Mail and Email |
| 7980057 | Freeman, Myron | 518 Victor Street | | | | Scotch Plains | NJ | 07076 | | myronfreeman@hotmail.com | First Class Mail and Email |
| 7980057 | Freeman, Myron | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7700307 | FREIRE, JOHN & JANICE | JOHNSON TR UA MAY 23 92 THE | FREIRE FAMILY TRUST | 397 VINTAGE PATH | | REDDING | CA | 96003-9020 | | johnfreire@hotmail.com | First Class Mail and Email |
| 7910405 | French, Patricia | Patricia M French & Warren A French JT Wros | 285 Cedar Creek Dr | | | Athens | GA | 30605-3309 | | warrenfrench@bellsouth.net | First Class Mail and Email |
| 7968959 | Freshwater, Edward | 4836 14th Avenue East | | | | Bradenton | FL | 34208 | | freshwater@verizon.net | First Class Mail and Email |
| 7949906 | Freund, Andrea L | 459 Tenafly Road | | | | Englewood | NJ | 07631 | | afreund3149@gmail.com | First Class Mail and Email |
| 7932841 | Freund, Gail L. | 9245 Belleza Way Apt #101 | | | | Fort Myers | FL | 33908 | | | First Class Mail |
| 7982209 | FREY, ROBERT E | 111 HAMLET HILL RD | UNIT 1412 | | | BALTIMORE | MD | 21210 | | ROBFREY1@COMCAST.NET | First Class Mail and Email |
| 7945316 | Friedland, Paul Charles | 740 Broadsmore Dr. | | | | Lake Forest | IL | 60045 | | paul0740@me.com | First Class Mail and Email |
| 7967366 | Friedman, Erin | 15014 Magnolia Blvd., #8 | | | | Sherman Oaks | CA | 91403 | | Teena@oper.com | First Class Mail and Email |
| 7910207 | Friedman, Jack P. | 1147 Park Ave | | | | River Forest | IL | 60305 | | jackfriedman@prodigy.net | First Class Mail and Email |
| 7936634 | Friedman, Randee Jo | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| 7967340 | Friedman, Richard | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| 7978783 | Friedman, Richard G | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| 7969055 | Friedman, Richard Gary | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| 7969302 | Friedman, Victoria | 601 E. 20th #14C | | | | New York | NY | 10010 | | victoriamfriedman@gmail.com | First Class Mail and Email |
| 7927010 | Friedrich & Mona Schroeder JT WROS | 1512 SE 24th Avenue | | | | Ocala | FL | 34471 | | monaschroeder1101@yahoo.com | First Class Mail and Email |
| 7913711 | FRIEDRICH, LAVINIA D | 1876 OLD RAMSEY ROAD | | | | MOONROEVILLE | PA | 15146 | | | First Class Mail |
| 7859659 | Friendship Baptist Church | 3900 Beaubien St | | | | Detroit | MI | 48201 | | LINDAMJACKSON50@AOL.COM | First Class Mail and Email |
| 7859659 | Friendship Baptist Church | Attn: Linda M Jackson | Trustee | 4242 Vassar Dr | | Troy | MI | 48085 | | | First Class Mail |
| 7823906 | Frignani, Martina Zuchetti | 229 Village Pl | | | | Martinez | CA | 94553 | | martinafrignani@yahoo.com | First Class Mail and Email |
| 7919384 | Fritz, Bertram N. | 34 Watertree Drive | | | | Spring | TX | 77380 | | bnfritz99@gmail.com | First Class Mail and Email |
| 7951844 | Frost, Debra Jean | 432 W Shaw Road | | | | Elizabeth | IL | 61028 | | djfrost178@gmail.com | First Class Mail and Email |
| 7766552 | FROST, ELLEN A | 70 OCEANVIEW AVE | | | | CHARLESTOWN | RI | 02813-1131 | | frostel@gmail.com | First Class Mail and Email |
| 7939573 | FUENTE, DENNIS M. | 1088 BANYAN WAY | | | | PACIFICA | CA | 94044 | | JAMERFUENTE@GMAIL.COM | First Class Mail and Email |
| 7939126 | Fuhrman, Elizabeth L | 406 Ashwood Ct | | | | Vacaville | CA | 95688-1002 | | | First Class Mail |
| 7983660 | Fuji, Emi J. | 5868 Alexandria Place | | | | Stockton | CA | 95207-4668 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910547 | Fuller, Sandra | 114 Simmons Ave | | | | St. Simons Island | GA | 31522 | | wednesdaygolfer@bellsouth.net | First Class Mail and Email |
| 8295439 | Fulmer, Rosalinda | 2557 Crusader Bend | | | | Schertz | TX | 78108 | | clyde66688@gmail.com | First Class Mail and Email |
| 7977985 | Fulton, James Robert & Judith A | 6973 Wise Court | | | | Carmichael | CA | 95608 | | judton2000@yahoo.com | First Class Mail and Email |
| 7916353 | Funck, James W | 19 Point Fosdick Drive NW | | | | Gig Harbor | WA | 98335 | | funckj@comcast.net | First Class Mail and Email |
| 7978124 | Funderlich, David | 8655 Broadway Apt. 420 | | | | Elmhurst | NY | 11373 | | dfunderlich@gmail.com | First Class Mail and Email |
| 7969234 | Fussner, Thomas M. | 6948 Corazon Dr. | | | | Dublin | OH | 43016 | | tfussner1@gmail.com | First Class Mail and Email |
| 7909283 | Future Directions Credit Opportunities Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | PO Box 2964 | | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7982790 | GAGLIARDI, PATRICK | 32 CLAREMONT DR | | | | HILLSBOROUGH | NJ | 08844 | | JNPGAGS@GMAIL.COM | First Class Mail and Email |
| 7978409 | Gail Cole Drake, Trustee | John E. Drake, Revocable Trust | 2700 Newquay Lane | | | Richmond | VA | 23236 | | gailcdrake@1791.com | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | 2130 NE KNOTT ST | | | | PORTLAND | OR | 97212 | | GSLPDX@YAHOO.COM | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7989679 | Galanti, Barbara | 36 Yacht Club Drive Apt 201 | | | | N Palm Beach | FL | 33408-3921 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989679 | Galanti, Barbara | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7975380 | GALASKA, DEBORAH ANNE | 11420 CRANSTON DR | | | | PEYTON | CO | 80831 | | GALASKAP@ALUM.MIT.EDU | First Class Mail and Email |
| 8289329 | Galaty, Carol Popper | 1910 S Street NW | | | | Washington | DC | 20009 | | carolgalaty@gmail.com | First Class Mail and Email |
| 7945792 | Galbreath, Ashford Allen | 6462 Red Oak Drive | | | | Troy | MI | 48098 | | agalbreath8@comcast.net; Agalbreath8@comcast.net | First Class Mail and Email |
| 7984313 | Gall (Decd), Beverly | 7 Allwood Rd | | | | E Brunswick | NJ | 08816-1347 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984313 | Gall (Decd), Beverly | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7982252 | Gall, Richard | 7 Allwood Rd | | | | E Brunswick | NJ | 08816-1347 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7982252 | Gall, Richard | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7885098 | Gallagher, William J. | 44 Teaberry Dr. | | | | Carlisle | PA | 17015 | | willgal082@gmail.com | First Class Mail and Email |
| 7909807 | Gallardo Family Survivors Trust dtd 02/13/2000 | P.O. Box 661071 | | | | Sacramento | CA | 95866-1071 | | albertgallardo@sbcglobal.net | First Class Mail and Email |
| 7961651 | Galletly, Ronald | 789 W Kaisertown Rd | | | | Montgomery | NY | 12549 | | rgalletly@yahoo.com | First Class Mail and Email |
| 7912004 | GAM Fund Management Limited | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7949299 | GAM Fund Management Limited | c/o Goal Global Recoveries Limited | S Hanover Square Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7949299 | GAM Fund Management Limited | Whooley, Michael | 62 Townsend St | | | Dublin | | | Ireland | | First Class Mail |
| 7984530 | Gambatese, John Paul | 4 Jay Street | | | | Piscataway | NJ | 08854-5577 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984530 | Gambatese, John Paul | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | Skandinaviska Enskilda Banken | Investment Operations | Rissneleden 110 | | Stockholm | | SE-106 40 | Sweden | SEB_AM_Adm_CorporateActions@seb.se | First Class Mail and Email |
| 7896484 | Gandler, Iris | 2641 S. Seamans Neck Rd | | | | Seaford | NY | 11783 | | igandler@aol.com | First Class Mail and Email |
| 7937022 | Ganser, Shirley H. | 53 Deerfield Rd | | | | West Caldwell | NJ | 07006 | | | First Class Mail |
| 7962012 | GARABEDIAN, CHERYL | 240 MENDON RD | | | | SUTTON | MA | 01590 | | CGARABEDIAN@CHARTER.NET | First Class Mail and Email |
| 7962012 | GARABEDIAN, CHERYL | MORGAN STANLEY | C/O ROBERT B. RICHARDSON | ONE FINANCIAL PLAZA, 19TH FL | | PROVIDENCE | RI | 02903 | | ROBERT.B.RICHARDSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7959949 | Garabedian, David G. | 240 Mendon Rd. | | | | Sutton | MA | 01590 | | dgarab@yahoo.com | First Class Mail and Email |
| 7959949 | Garabedian, David G. | c/o Robert B. Richardson | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | robert.b.richardson@morganstanley.com | First Class Mail and Email |
| 7899547 | Garabedian, Karigan | Karigan Garabedian IRRA | FBO Karigan Garabedian | 513 Saint John St | | Pleasanton | CA | 94566-6534 | | kipgarabedian@gmail.com | First Class Mail and Email |
| 7991977 | GARCIA, ADOLFO R | 23 PAINE AVENUE P.O. BOX 167 | | | | PRIDES CROSSING | MA | 01965 | | AGARCIA@BLOWNRVBNICK.COM; ADOLFOGARCIA48@GMAIL.COM | First Class Mail and Email |
| 7972465 | Garden State Trading LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972900 | Garden State Trading LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919357 | Garden State Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919357 | Garden State Trading LLC | c/o Garden State Trading | 1276 Lucky John Drive | | | Park City | UT | 84060 | | | First Class Mail |
| 7938564 | Gardner Jr., Alandress | 4750 Fairway Ridge South | | | | West Bloomfield | MI | 48323 | | Alandress.gardner@gmail.com | First Class Mail and Email |
| 7870037 | Gardner, Mary C | 5945 W Mexico Ave | | | | Lakewood | CO | 80232 | | jljcpal@aol.com | First Class Mail and Email |
| 7938170 | Gardner, Shirley A. | 4750 Fairway Ridge South | | | | West Bloomfield | MI | 48323 | | shirley.gardner@gmail.com | First Class Mail and Email |
| 7976217 | Garland, Marcia | 29260 Franklin Road #320 | | | | Southfield | MI | 48034 | | mcgboc@yahoo.com | First Class Mail and Email |
| 7978679 | GARLINGTON FAMILY TRUST | 204 BIRNHAM COVE | | | | NORTH LITTLE ROCK | AR | 72116 | | GGARLINGTON3@HOTMAIL.COM | First Class Mail and Email |
| 8286318 | Gartenberg, Cheryl | 242 E 87th St 3F | | | | New York | NY | 10128 | | cherged645@hotmail.com | First Class Mail and Email |
| 7913464 | Garvin, Charland R | 33 Deforest Road | | | | Toronto | ON | M6S1J1 | Canada | charland@aol.com | First Class Mail and Email |
| 7932227 | Gary & Dorothy Craig Family Trust | 36855 Annapolis Rd | | | | Annapolis | CA | 95412 | | | First Class Mail |
| 7949740 | Gary & Kimberly Goodruff Family Revocable Trust | 4134 E 4500 N | | | | Eden | UT | 84310 | | gggoodruff@gmail.com | First Class Mail and Email |
| 7954502 | Gary & Sherrill Koc | 4623 Autumn Woods Way | | | | Ellicott City | MD | 21043 | | 1kocfamily@gmail.com | First Class Mail and Email |
| 7981468 | Gary A. Krusner & Alice M. Krusner Jt Ten | 14561 Ryan Lane | | | | Red Bluff | CA | 96080 | | gakrusner@yahoo.com | First Class Mail and Email |
| 7902316 | Gary G Castiglioni & Petra Castiglioni JT Ten | 3719 Vista Dr | | | | Soquel | CA | 95073-2324 | | garycastiglioni@gmail.com | First Class Mail and Email |
| 7921057 | Gary H Carlsen & Barbara W | Gary H Carlsen & Barbara W Carlsen TR | Gary & Barbara Carlsen Trust UA NOV 20 90 | 4880 Buffalo Rd | | Pocatello | ID | 83202-1614 | | barbcarlsen@gmail.com | First Class Mail and Email |
| 7962718 | Gary J Pogg/Virgin Bianchi Poggi | 3910 Moultrie Dr | | | | Stockton | CA | 95219 | | poggiz@comcast.net | First Class Mail and Email |
| 7862702 | Gary Moy & Judy Moy Jt Ten | 10415 Les Arbres Place | | | | San Diego | CA | 92131-2351 | | g-moy@sbcglobal.net | First Class Mail and Email |
| 8286480 | Gary Reibman, TTEE | 8711 E. Pinnacle Peak Rd | #170 | | | Scottsdale | AZ | 85255 | | azfox@aol.com | First Class Mail and Email |
| 7920226 | Gary S Miller & Audrey L Miller JT Ten | 11943 W Monte Lindo LN | | | | Sun City | AZ | 85373-5401 | | opieaae@q.com | First Class Mail and Email |
| 7862687 | Gary W Moy & Judy A Moy Tr UA Apr 07 95 The Moy Declaration of Trust | 10415 Les Arbres Place | | | | San Diego | CA | 92131-2351 | | g-moy@sbcglobal.net | First Class Mail and Email |
| 7911558 | Gary, Donna | 703 N Jackson St | | | | Litchfield | IL | 62056 | | | First Class Mail |
| 7989923 | Gasperini, Jr., Robert B. | 673 River Road | | | | Fair Haven | NJ | 07704-3311 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989923 | Gasperini, Jr., Robert B. | Christine R. Johnson | 120 Albany Street, Suite 400 | | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985990 | Gasperini, Jr., Robert G. | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7985904 | GASPERINI, JR., ROBERT G | 673 RIVER RD | | | | FAIR HAVEN | NJ | 07704-3311 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985904 | GASPERINI, JR., ROBERT G | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREET | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7983206 | GASTON, NATALIE AND ROBERT | 8700 SW CORTEZ CT | | | | BEAVERTON | OR | 97008 | | NGASTON@GMAIL.COM | First Class Mail and Email |
| 7869804 | GAVIN P DILLON & JENNIFER DILLON JT TEN | 7796 POLO CROSSE AVE | | | | SACRAMENTO | CA | 95829-6562 | | gjdillon@yahoo.com | First Class Mail and Email |
| 7909181 | GAZELLE HLDGS VO | TCW | Attn: Gazelle Hldgs VO | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7909181 | GAZELLE HLDGS VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7937993 | Gazze, Elaine M | 109 Johnson Rd. | | | | Greensburg | PA | 15601 | | egaz13@comcast.net | First Class Mail and Email |
| 7906770 | GEI COOPER TRUST | GEI COOPER REVOCABLE LIVING TRUST | UA OCT 10 95 | 1717 ALA WAI BLVD. APT 2910 | | HONOLULU | HI | 96815 | | rvcoop647@hotmail.com | First Class Mail and Email |
| 7883473 | Gelfond, Doris | 482 Bay Tree Circle | | | | Vernon Hills | IL | 60061 | | dag1225@gmail.com | First Class Mail and Email |
| 7949780 | GELLER, MARCIA S | GELLER, MICHAEL | 140 MILLPORT AVE | | | NEW CANAAN | CT | 06840 | | MICHAELGELLER@HOTMAIL.COM | First Class Mail and Email |
| 7985230 | Gelwarg Family Partners, LP | 16 Mt. Bethel Rd #307 | | | | Warren | NJ | 07059-5604 | | peter.gelwarg@morganstanley.com | First Class Mail and Email |
| 7908242 | GEMBLER, CANDYCE L | 116 COPPER RIDGE DRIVE | | | | SAN ANTONIO | TX | 78121 | | gemblerhogwild@airmail.net | First Class Mail and Email |
| 7919706 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | clairecommunications@crowell.com | First Class Mail and Email |
| 7916001 | General Motors Holdings LLC | GM Legal Staff | Attention: B. Mouzourakis | 300 Renaissance Center | Mail Code 482-C23 | Detroit | MI | 48265 | | brendan.mouzourakis@gm.com | First Class Mail and Email |
| 7919309 | General Motors Hourly Employees Pension Trust | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7923458 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services | Third Floor, 30 Gresham Street | | | London | | EC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7849125 | Gennuso-Kyle, Rosemaria | 20952 Great Navajo | | | | San Antonio | TX | 78257 | | rgkyle@sbcglobal.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991162 | Gentner, Sharon L | PO Box 150 | | | | Benson | AZ | 85602 | | sgentner@powerc.net | First Class Mail and Email |
| 7946345 | George & Jodell Banovich Family Trust | 7264 Valleyview Ct | | | | Pleasanton | CA | 94588 | | gjbanovich@aol.com | First Class Mail and Email |
| 8286274 | George C. Bradley AOB Rosalyn H. Bradley Trust | 1030 Oak Mesa Drive | | | | Santa Rosa | CA | 95409 | | chrisandrosie1976@gmail.com | First Class Mail and Email |
| 7970473 | George Coles (IRA) | 523 Gravilla St. | | | | La Jolla | CA | 92037 | | gcoles@colesfineflooring.com | First Class Mail and Email |
| 7692787 | GEORGE E NEWMAN & | BONNIE R NEWMAN TTEES | THE GEORGE & BONNIE NEWMAN FAM TR | UA DTD 06 26 2007 | 2302 GRANITE LN | LINCOLN | CA | 95648-8207 | | bogen416@sbcglobal.net | First Class Mail and Email |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | 2118 CANYON VIEW DR | | | | NEWMAN | CA | 95360-1470 | | | First Class Mail |
| 7916722 | George J Habeeb & Mrs Helen M Habeeb Jt TEN | 490 Barcelona Dr | | | | Millbrae | CA | 94030 | | habeeb490@aol.com | First Class Mail and Email |
| 7916653 | George J Habeeb CUST Kenneth J Habeeb UNIF Gift MIN ACT CA | 490 Barcelona Dr | | | | Millbrae | CA | 94030 | | Appraiserken@gmail.com; habeeb490@aol.com | First Class Mail and Email |
| 7902165 | George Krass III IRA | 1229 Sandpiper Ln | | | | Naperville | IL | 60540 | | GKRASSIII@YAHOO.COM | First Class Mail and Email |
| 7692886 | GEORGE LEHMAN & HELEN M LEHMAN TR | UA IAN 16 10 THE GEORGE ALEXANDER AND | HELEN MARIE LEHMAN LIVING TRUST | 613 SW SPRUCE RD | | PORT ORCHARD | WA | 98367-7717 | | | First Class Mail |
| 7868166 | George P Shelton III & Breda L Shelton | 4124 Kingsferry Drive | | | | Arlington | TX | 76016 | | gpshelton3@icloud.com | First Class Mail and Email |
| 7865093 | George, Santosh | 963 Flying Fish St | | | | Foster City | CA | 94404 | | santosh_george@hotmail.com | First Class Mail and Email |
| 7916287 | Georgia Firefighters Pension Fund | Attn: Tracy Ransom, Deputy Director | 2171 Eastview Parkway | | | Conyers | GA | 30014 | | tracy@gfgf.org | First Class Mail and Email |
| 7903126 | Geraghty, Joseph and Mary | 441 Chowning Circle | | | | Dayton | OH | 45429 | | joe_geraghty@sbcglobal.net | First Class Mail and Email |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | 5 Sutton Place | | | | South Lawrence | NY | 11559-1727 | | davidemartin@aol.com | First Class Mail and Email |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991124 | Gerald E Anderson TTEE | 33199 Chippewa Dr. | | | | Grand Rapids | MN | 55744 | | | First Class Mail |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | Linda M Cerce | Trustee | Jupiter Hills 12307 SE Birkdale Run | | Tequesta | FL | 33469 | | lcerce@aol.com | First Class Mail and Email |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7766393 | GERALD F FOSTER & LORETTA F FOSTER JT TEN | 643 E BAY AVE | | | | BARNEGAT | NJ | 08005-2403 | | JFOSTERINNE@COMCAST.NET | First Class Mail and Email |
| 7937357 | Gerald F. Pribil Revocable Trust | 3450 E. Frank Phillips Blvd. | | | | Bartlesville | OK | 74006 | | gpribil@aol.com | First Class Mail and Email |
| 7937357 | Gerald F. Pribil Revocable Trust | Raymond James FBO Gerald F Pribil Rev Trust | 880 Carillon Pkwy | | | St. Petersburg | FL | 33716 | | heather.robison@raymondjames.com | First Class Mail and Email |
| 7980122 | Gerald L. Wilson Inc | 8524 Grand Palms Circle | | | | Las Vegas | NV | 89131 | | jerrywilson333@cox.net | First Class Mail and Email |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991819 | Gerald M. Lieberman Trust U/A DTD 02/14/2013 (MCV 1/16) | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7991819 | Gerald M. Lieberman Trust U/A DTD 02/14/2013 (MCV 1/16) | Morgan Stanley | Jacqueline M. Lukasik | Senior Client Service Associate | 1290 Avenue of the | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7936698 | Geringer, Raymond J. | 544 Melark Drive | | | | Carmel | IN | 46032 | | | First Class Mail |
| 7910671 | Gerow, Harold L. and Pamela A. | 3966 Pestana Way | | | | Livermore | CA | 94550-3337 | | pammieg91@yahoo.com | First Class Mail and Email |
| 7937995 | Gertrude Sandoval TR UA Sep 12 01 Gertrude Sandoval Revocable | 673 Faraone Dr | | | | San Jose | CA | 95136 | | creekside1@sbcglobal.net | First Class Mail and Email |
| 7835667 | Getreuer, William Henry | 789 Charlotte Terrace | | | | Ridgefield | NJ | 07657-2503 | | wgetreuer@verizon.net | First Class Mail and Email |
| 7969523 | Ghadia, Suresh | 3670 Champions Dr. | | | | Beaumont | TX | 77707 | | sghadia48@gmail.com | First Class Mail and Email |
| 7909662 | Giacoletti, Eleanor L. | 1530 Short Spring Rd. | | | | Tullahoma | TN | 37388 | | ellegiacoletti@gmail.com | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations | Att: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia | 480 Washington Blvd., 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations | Attn: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7974796 | Gibson, Carol | 1405 Highland View Court | | | | Los Altos | CA | 94024 | | mgikeda@msn.com | First Class Mail and Email |
| 7974796 | Gibson, Carol | Maureen Gibson Ikeda, Daughter/POA | 510 Obispo Pacific Trail | | | Arroyo Grande | CA | 93420 | | mgikeda@msn.com | First Class Mail and Email |
| 7930813 | Gibson, Jr., Marion Haywood | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7937417 | Gibson, Mary Cody | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7909925 | Gibson, Paul S. | 30 Inverness Way | | | | Newnan | GA | 30265 | | pgibson@southerntec.com | First Class Mail and Email |
| 7938982 | Gibson, Ted W. | 3397 Nambe Dr. | | | | Reno | NV | 89511 | | tpiglg@aol.com | First Class Mail and Email |
| 7910845 | GIC Private Limited | Account B | 168 Robinson Road | #37-01 Capital Tower | | Singapore | | 068912 | Singapore | grpiodclassactions@gic.com.sg | First Class Mail and Email |
| 7915826 | GIC Private Limited | Account H | 168 Robinson Road | #37-01 Capital Tower | | | Singapore | 068912 | Singapore | GrpIODClassActions@gic.com.sg | First Class Mail and Email |
| 7915685 | GIC Private Limited | Account Y | 168 Robinson Road | #37-01 Capital Tower | | Singapore | | 068912 | Singapore | GrpIODClassActions@gic.com.sg | First Class Mail and Email |
| 7915046 | GIC Private Limited | GIC Private Limited - Account C | 168 Robinson Road | #37-01 Capital Tower | Singapore | | | 068912 | | GrpIODClassActions@gic.com.sg | First Class Mail and Email |
| 7915708 | GIC Private Limited | GIC Private Limited - Account H | 168 Robinson Road | #37-01 Capital Tower | | | Singapore | 068912 | Singapore | GrpIODClassActions@gic.com.sg | First Class Mail and Email |
| 7915708 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; dhume@kmllp.com | First Class Mail and Email |
| 7910845 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue | Suite 820 | New York | NY | 10177 | | emui@kmllp.com | First Class Mail and Email |
| 7965660 | Giffen, Raymond | 47 Fletcher St | | | | Staten Island | NY | 10305 | | rgiffen@gmail.com | First Class Mail and Email |
| 7693344 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | 216 LOS PALMOS DR | | | | SAN FRANCISCO | CA | 94127-2314 | | patnishida@hotmail.com | First Class Mail and Email |
| 7935799 | GILBERTSON, MARY C | 4 NORTH POINT DR | | | | BELLINGHAM | WA | 98229 | | MGILBERTSON9@MSN.COM | First Class Mail and Email |
| 7782476 | GILBOY, BETSY R | 102 PECAN GROVE APT 108 | | | | HOUSTON | TX | 77077-5293 | | BRGILBOY@YAHOO.COM | First Class Mail and Email |
| 7784459 | GILBOY, BETSY ROSS | 102 PECAN GRV APT 108 | | | | HOUSTON | TX | 77077-5293 | | BRG.Lboy@yahoo.com | First Class Mail and Email |
| 7932200 | Gilchrist, Elwood | PO Box 505 | | | | Markham | TX | 77456-0505 | | stelisd@gmail.com | First Class Mail and Email |
| 7932875 | Gildea, Kathleen | 236 S. Highland Rd. | | | | Springfield | PA | 19064 | | Kmgm124@gmail.com | First Class Mail and Email |
| 7923359 | Gilfenbain Investments LLC | 9777 Wilshire Blvd | Suite 900 | | | Beverly Hills | CA | 90212 | | dbishop@mmgagribusiness.com | First Class Mail and Email |
| 7867156 | Gill, Kathleen A | 238 Tampa Ave W #221 | | | | Venice | FL | 34285 | | katgill626@gmail.com | First Class Mail and Email |
| 7867156 | Gill, Kathleen A | 32212 Willowick Dr. | | | | Willowick | OH | 44095 | | | First Class Mail |
| 7867156 | Gill, Kathleen A | 36495 Vine St. Ste E | | | | Willoughby | OH | 44094 | | katgill626@gmail.com | First Class Mail and Email |
| 7870773 | Gillard, Jeffrey | 4041 Soundview Dr. | | | | Tacoma | WA | 98466 | | sammsam490@gmail.com | First Class Mail and Email |
| 7936115 | Gillespie, Janice D. | 93 Olympia Chase Drive | | | | Las Vegas | NV | 89141 | | janicegillespie22@msn.com | First Class Mail and Email |
| 7932113 | Gillespie, William Ralph | 93 Olympia Chase Dr | | | | Las Vegas | NV | 89101 | | RGILLESPIE614@MSN.COM | First Class Mail and Email |
| 7917610 | Gilliam, Karen Marie | 2509 Courtney Place | | | | West Plains | MO | 65775 | | mommag3821@icloud.com | First Class Mail and Email |
| 7993639 | Gilliland, Marvin D. | 5807 Harwood Dr | | | | Des Moines | IA | 50312 | | | First Class Mail |
| 7263750 | Gilmore Revokable Trust 2004 | Virginia Gilmore Brown, Trustee | P.O. Box 2672 | | | Paradise | CA | 95967 | | ginnytb630@yahoo.com | First Class Mail and Email |
| 7943149 | Gina Lombardi & Mark R Mathias Trust | 10136 E Palo Brea Dr | | | | Scottsdale | AZ | 85262 | | onwhitefishlake@gmail.com | First Class Mail and Email |
| 7902971 | Ginelli, John | 2878 Avalon Ave | | | | Avalon | NJ | 08202 | | jginelli@marcusscollons.com | First Class Mail and Email |
| 7976081 | Ginn, Jeffery D. | 600 Laird St. | | | | Picayune | MS | 39466 | | jeffery.d.ginn@gmail.com | First Class Mail and Email |
| 7829389 | Giuliani, David | 2681 Mason Rd | | | | Mokelumne Hill | CA | 95245 | | davegeep@gmail.com; footools5@gmail.com | First Class Mail and Email |
| 7681938 | GIULIERI, CECIL J | KAIGAI DORE AVE APT 907 | | | | SANTA CLARA | CA | 95051-3836 | | cecilj2@msn.com | First Class Mail and Email |
| 7975451 | Gladstein Family Investors LLC | 15 Wyckham Hill Lane | | | | Greenwich | CT | 06831 | | jgladstein@ladtfp.com | First Class Mail and Email |
| 7937286 | Glasser, Charles and Karen | 7718 45th Pl W | | | | Mukilteo | WA | 98275 | | Karenglasser@hotmail.com | First Class Mail and Email |
| 7980741 | Glaser, David | 1200 W Creek Village Dr Apt A2 | | | | Elkton | MD | 21921-4322 | | christine.r.gentile@dimson@dms.com | First Class Mail and Email |
| 7980741 | Glaser, David | Morgan Stanely | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | christine.r.gentile@johnson@ms.com | First Class Mail and Email |
| 7980269 | Glaser, Janet Ruth | 240 Patience Way | | | | Middletown | DE | 19709-5815 | | christine.r.gentile@johnson@ms.com | First Class Mail and Email |
| 7980269 | Glaser, Janet Ruth | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentile@johnson@ms.com | First Class Mail and Email |
| 7766973 | GLASS, ELLIOT AND PAMELA | 8 HILLAIR CT | | | | WHITE PLAINS | NY | 10605-4504 | | eglass802@gmail.com | First Class Mail and Email |
| 7972446 | Glassbridge Quantitative Fund | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921143 | Glassbridge Quantitative Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921143 | Glassbridge Quantitative Fund | c/o Clinton Group, Inc | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7915796 | Glaubitz, Larry | 43284 Riverside Dr | | | | Hollywood | MD | 20636 | | notary1234@gmail.com | First Class Mail and Email |
| 7915356 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong | 5200 West US HWY 223 | | | Adrian | MI | 49221 | | karmstrong@gleanerlife.org | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7954423 | Gleichenhaus, D. Peter | 1324 Portola Dr | | | | San Francisco | CA | 94127 | | petergleichenhaus@gmail.com | First Class Mail and Email |
| 7945493 | Glenda G. Teague Trust | 29844 Vista Del Arroyo | | | | Agoura Hills | CA | 91301 | | g3teague@yahoo.com | First Class Mail and Email |
| 7907513 | Glenda M. Trongeau, Trustee | 302 W Hackney Road | | | | Greer | SC | 29650 | | knelson@airmail.net | First Class Mail and Email |
| 7922976 | GLENEAGLES CAPITAL MANAGEMENT | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7920173 | Glenmede Fund, Inc. – High Yield Municipal Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7855601 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | Attn: Glen Martin | 16607 Dresser Hill Drive | | | Wildwood | MO | 63005 | | glennroberta26@sbcglobal.net | First Class Mail and Email |
| 7693541 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | PO BOX 124 | | | | MARIPOSA | CA | 95338-0124 | | glennsutherland@sti.net | First Class Mail and Email |
| 7695765 | GLENN, IRVIN B MATTHEW | JT TEN | 5605 ROYAL PALMS PL | | | BAKERSFIELD | CA | 93312-5345 | | irvinglenn62@gmail.com; matthewglenn875@yahoo.com | First Class Mail and Email |
| 7991534 | Glines, James | 342 Tuscarora Ave | | | | Barnegat | NJ | 08005 | | dun.roamin@verizon.net | First Class Mail and Email |
| 7916359 | Global Atlantic BlackRock Discipline Value Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7916291 | Global Atlantic Goldman Sachs Core Fixed Income Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7915391 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918816 | Global Corporate Fund 1 | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919035 | Global Corporate Portfolio (Hedged) | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7907644 | Global Energy Resource Ins | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907644 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918588 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918588 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7905168 | Glover, Henry O. | P.O. Box 353 | | | | Quincy | CA | 95971 | | orrey247@icloud.com | First Class Mail and Email |
| 8004923 | Glynn & Wendy E Burchette Rev. Living Trust | PO Box 62 | | | | Glen Ellen | CA | 95442 | | wendyburchette@outlook.com | First Class Mail and Email |
| 7923498 | GMAM Group Pension Trust II | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923471 | GMAM Group Pension Trust III | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923517 | GMAM Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7976209 | Go, Qung W. | PO Box 753086 | | | | Las Vegas | NV | 89136 | | qungwgo@gmail.com | First Class Mail and Email |
| 7910793 | Godfrey, Michael R. | 406 Highland Ct | | | | Wexford | PA | 15090 | | mrgodfrey@zoominternet.net | First Class Mail and Email |
| 7918416 | Gold, Eugene N | 3026 Meeting St | | | | Falls Church | VA | 22044-2906 | | genengold@gmail.com | First Class Mail and Email |
| 7910321 | Goldberg, Rosalie | 1155 N. Gulfstream Ave 1508 | | | | Sarasota | FL | 34236 | | rozgo7d@aol.com | First Class Mail and Email |
| 7985772 | Goldberg, Seth | 3510 Washington Ln | | | | Cooper City | FL | 33026-4628 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985772 | Goldberg, Seth | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7937657 | Golden Horse Family Limited Partership | 765 Sierra Madre Blvd. | | | | San Marino | CA | 91108 | | jsh1542@aol.com | First Class Mail and Email |
| 7938334 | Golden Horse Family Limited Partnership | 765 Sierra Madre Blvd. | | | | San Marino | CA | 91108 | | jsh1542@aol.com | First Class Mail and Email |
| 7865207 | Golden, Dylan | 1548 Rio Verde Circle | | | | Bay Point | CA | 94565 | | dylan.golden1@gmail.com | First Class Mail and Email |
| 7978202 | Golden, Richard A. | 9437 Wooded Glen Avenue | | | | Burke | VA | 22015 | | kbllos@aol.com | First Class Mail and Email |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr | 200 West Street | | | New York | NY | 10282 | | jonathan.schorr@gs.com | First Class Mail and Email |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7919029 | Goldman Sachs Absolute Return Tracker Fund | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918618 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7915959 | Goldman Sachs ActiveBeta U.S. Large Cap Equity ETF | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918646 | Goldman Sachs Bond Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918798 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919653 | Goldman Sachs Collective Trust - Enhanced Large Cap Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919159 | Goldman Sachs Collective Trust - Long Duration Credit Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919163 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918170 | Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919807 | Goldman Sachs Equal Weight U.S. Large Cap Equity ETF | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918913 | Goldman Sachs Equity Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7913928 | Goldman Sachs Flexible Cap Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919116 | Goldman Sachs Global CORE Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917889 | Goldman Sachs Global Credit Portfolio (Hedged) | 222 South Main Street | 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7913600 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918133 | Goldman Sachs Global Fixed Income Portfolio | 11th Floor, 222 South Main Street | | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919098 | Goldman Sachs Global Fixed Income Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917498 | Goldman Sachs Global Income Fund | 222 South Main Street | 11 Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@gs.com | First Class Mail and Email |
| 7919010 | Goldman Sachs Global Infrastructure Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917988 | Goldman Sachs Global Infrastructure Fund | GSAM Asset Servicing | 11th Floor | 222 South Main Street | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919217 | Goldman Sachs Global Managed Beta Fund | GSAM Asset Servicing Team | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918650 | Goldman Sachs Global Multi-Asset Income Portfolio | James Andrew Sachs | Vice President of Goldman Sachs Asset Manag | GSAM Asset Servicing | 11th Floor, 222 South | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918877 | Goldman Sachs Income Builder Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918534 | Goldman Sachs Investment Grade Credit Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919047 | Goldman Sachs JUST U.S. Large Cap Equity ETF | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919329 | Goldman Sachs Large Cap Growth Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918000 | Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919423 | Goldman Sachs Large Cap Value Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919100 | Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918559 | Goldman Sachs Short Duration Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918107 | Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919398 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918853 | Goldman Sachs US CORE Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918070 | Goldman Sachs US Fixed Income Portfolio | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919207 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918119 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | James Andrew Sachs | 11th Floor, 222 South Main Street | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918350 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919245 | Goldman Sachs Variable Insurance Trust - Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 10357731 | Goldstein, Gary | 7 Monfort Dr | | | | Huntington | NY | 11743 | | gary1118@yahoo.com | First Class Mail and Email |
| 7974950 | Goldstein, Zachary | 30 Lynn Road | | | | Needham | MA | 02494 | | zackrikk@comcast.net | First Class Mail and Email |
| 7975900 | GOLOSKOV, JOAN W | 8780 MAPLE ASH TRAIL | | | | LELAND | NC | 28451 | | JOANOW@GOLO.COM | First Class Mail and Email |
| 7985152 | Golub, I. David | 53 Hill Hollow Road | | | | Lake Hopatcong | NJ | 07849-2422 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985152 | Golub, I. David | Morgan Stanley | Christine R. Johnson | 120 Albany Street | Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 8008587 | Gomes, Maria | 1755 Tice Valley Blvd | | | | Walnut Creek | CA | 94595 | | maria1755@yahoo.com | First Class Mail and Email |
| 7906326 | GONZALES, RUBEN F | 2210 E HARVARD CT | | | | VISALIA | CA | 93292 | | r.gonzales110@sbcglobal.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7906326 | GONZALES, RUBEN F | WELLS FARGO ADVISORS | JUMANA G GHATTAS | FINANCIAL ADVISORS | 400 E MAIN ST STE | VISALIA | CA | 93291 | | jumana.ghattas@wfadvisors.com | First Class Mail and Email |
| 7950112 | GOODELL, NANCY | 429 BELLMORE WAY | | | | PASADENA | CA | 91103 | | jandngoodell@yahoo.com | First Class Mail and Email |
| 7986880 | Goodman, Anita | 11304 Monticello Ave. | | | | Silver Spring | MD | 20902 | | elliotgoodman@outlook.com | First Class Mail and Email |
| 7938403 | Goodman, Eleanor | 195 Westchester Drive | | | | Canton | MA | 02021 | | sgoodman@goodmanadv.com | First Class Mail and Email |
| 7948889 | Goodnuff, Gary | 4134 E 4500 N | | | | Eden | UT | 84310 | | gggoodnuff@gmail.com | First Class Mail and Email |
| 7949724 | Goodnuff, Kimberly | 4134 E 4500 N | | | | Eden | UT | 84310 | | kimmiegoodnuff@gmail.com | First Class Mail and Email |
| 7910136 | Goodreau, Patricia M. | 1683 Long Pine Rd. | | | | Melbourne | FL | 32940 | | p2goodreau12@gmail.com | First Class Mail and Email |
| 7860171 | Goodsell, Ken | 617 South Olive St. Suite 601 | | | | Los Angeles | CA | 90014 | | kengoodsell@hotmail.com | First Class Mail and Email |
| 7898324 | Gorchow, Neil | 3920 Wilshire Court | | | | Sarasota | FL | 34238 | | gorchow@aol.com | First Class Mail and Email |
| 7991098 | Gordon and Ann Moshman JTTEN | 1320 S 78 St. | | | | Omaha | NE | 68124 | | rmoshman@aol.com | First Class Mail and Email |
| 7872810 | Gordon G Gill & Shawn G Freeman & Marci A Lippold TR UA 10 19 95 Gordon & Anne Gill Revocable Trust | 400 Emerald Bay Drive | | | | Arroyo Grande | CA | 93420 | | gggillhome@gmail.com | First Class Mail and Email |
| 7909551 | Gordon, Sonya | 8566-A817 Trinity Circle | | | | Huntington Beach | CA | 92646 | | | First Class Mail |
| 8008747 | Gorny, Beverly K | 5417 Syracuse Rd | | | | Cheyenne | WY | 82009 | | velvetvoice307@yahoo.com | First Class Mail and Email |
| 7896398 | Gorny, Beverly Kay | 5417 Syracuse Rd | | | | Cheyenne | WY | 82009-4247 | | velvetvoice307@yahoo.com | First Class Mail and Email |
| 7993502 | Gorud, Jay D. | 5912 Buena Vista Avenue | | | | Oakland | CA | 94618 | | jdgorud@gmail.com | First Class Mail and Email |
| 7993502 | Gorud, Jay D. | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7960808 | GORUD/HOWLAND TRUST | JAY D GORUD | 5912 BUENA VISTA AVENUE | | | OAKLAND | CA | 94618 | | JDGORUD@GMAIL.COM | First Class Mail and Email |
| 7960808 | GORUD/HOWLAND TRUST | MORGAN STANLEY | C/O TRICIA S O'NEIL | ONE FINANCIAL PLAZA, 19TH FL | | PROVIDENCE | RI | 02903 | | TRICIA.O'NEIL@MORGANSTANLEY.COM | First Class Mail and Email |
| 7896157 | Goth, Thomas | 3450 Dowlen Rd, Ste A | | | | Beaumont | TX | 77706 | | tomggoth@aol.com | First Class Mail and Email |
| 7896157 | Goth, Thomas | 8250 Evangeline Ln | | | | Beaumont | TX | 77706 | | thomas.goth@ubs.com | First Class Mail and Email |
| 7950030 | Gottfried, Barrie J | 14 King Palm Court | | | | Ponte Vedra | FL | 32081 | | barriej045@yahoo.com | First Class Mail and Email |
| 7901742 | Gottschalk, Jane C. | 27 Hurlbut Street | | | | Cambridge | MA | 02138-1603 | | gottschalk.jane@gmail.com | First Class Mail and Email |
| 7950297 | Gottschall, Kenneth & Noreen | 127 Hollinwell | | | | Williamsburg | VA | 23188 | | klgotts@aol.com | First Class Mail and Email |
| 7906079 | Gottsche, Gordon P. | 457 El Arroyo Road | | | | Hillsborough | CA | 94010 | | gordong_sf@yahoo.com | First Class Mail and Email |
| 7903038 | Gottsche, John Kendall | 5521 Lonesome Biker Lane | | | | Las Vegas | NV | 89113 | | jackgottsche@gmail.com | First Class Mail and Email |
| 7911041 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrtclassactions@pcalgroup.com | First Class Mail and Email |
| 7910073 | Gowdy, Robert | 3009 Planters Walk Ct. | | | | Charlotte | NC | 28210 | | rgowdy49@gmail.com | First Class Mail and Email |
| 7693802 | GRACE BALUBAR CUST | 4512 STONE RANCH DR | | | | FOLSOM | CA | 95630-6370 | | bunkie2me@gmail.com | First Class Mail and Email |
| 7693802 | GRACE BALUBAR CUST | SAMANTHA S BOEGER | CA UNIF TRANSFERS MIN ACT | PO BOX 202 | | WILTON | CA | 95693-0202 | | bunkie2me@gmail.com | First Class Mail and Email |
| 7693812 | GRACE E COLLETTE & DANIEL | THE GRACE E COLLETTE 2002 TRUST | U/S DTD 12/05/2012 | TODD ROSA TRUSTEES | 12 GOVERNORS DR | RAYMOND | NH | 03077-1327 | | gracecollette@comcast.net | First Class Mail and Email |
| 7695586 | GRADNEY, ILENE T | PO BOX 8096 | | | | MONROE VALLEY | CA | 92552-8096 | | | First Class Mail |
| 7944825 | Graf, Edward D | 3413 Golfside Dr. | | | | Naples | FL | 34110 | | classic3413@yahoo.com | First Class Mail and Email |
| 7902990 | Graffuis, Brenden A | 13311 McAllen Ln | | | | Justin | TX | 76247 | | bgraff7678@gmail.com | First Class Mail and Email |
| 7856005 | GRAFFUIS, CLIFFORD E | 65 VIA ROBLES | | | | ALAMO | CA | 94507 | | cegraffuis@comcast.net | First Class Mail and Email |
| 7683629 | GRAFFUIS, CLIFFORD E | 65 VIA ROBLES | | | | ALAMO | CA | 94507-2658 | | cegraffuis@comcast.net | First Class Mail and Email |
| 7902967 | Graffuis, Darren C | 1096 Pine Street | Apt #203 | | | San Francisco | CA | 94109 | | darren.graffuis@gmail.com | First Class Mail and Email |
| 7926180 | Grafius, Gary Edward | 1034 Cameron Way | | | | Stockton | CA | 95207 | | grafiusfa@gmail.com | First Class Mail and Email |
| 7936478 | Graham Clark Wyche II Irrevocable Trust 07/16/2004 | Graham Clark Wyche II | c/o Ironsides Asset Advisors | P O Box 912 | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7972100 | Graham W Balfour Ttee Balfour Family Trust | 271 Adele Ave | | | | Rohnert Park | CA | 94928 | | | First Class Mail |
| 7901895 | Granger, Sherma R | 1905 E. Highway 96 | | | | Lavaca | AR | 72941 | | sgranger@pinncom.com | First Class Mail and Email |
| 7980178 | GRANIERI, ELIZABETH | 14 HOWELL AVE | | | | PISCATAWAY | NJ | 08854-2253 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7980178 | GRANIERI, ELIZABETH | MORGAN STANLEY | JOHNSON, CHRISTINE R. | 120 ALBANY STREET, 4TH FLOOR | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7980099 | Granieri, George and Elizabeth | 14 Howell Ave | | | | Piscataway | NJ | 08854-2253 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980099 | Granieri, George and Elizabeth | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7930014 | Grant, John M. | 4234 Pocono Ct. | | | | Fair Oaks | CA | 95628 | | jmgrant1024@gmail.com | First Class Mail and Email |
| 7937234 | GRANT, MARY PACE | 7 HILLSEA RD. | | | | YARMOUTH PORT | MA | 02675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 7959954 | Grant, Phyllis | 1386 Peninsula Dr. | | | | Prosperity | SC | 29127 | | dgrant803@bellsouth.net | First Class Mail and Email |
| 7959782 | Grant, Richard | 1386 Peninsula Dr. | | | | Prosperity | SC | 29127 | | dgrant803@bellsouth.net | First Class Mail and Email |
| 7944292 | Grasso, John A. | P.O. Box 474 | | | | Graeagle | CA | 96103 | | 1johngrasso1@gmail.com | First Class Mail and Email |
| 7972622 | Graticule Asia Macro Master Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Graticule Asia Macro Advisors LLC | 800 Third Ave | | | New York | NY | 10022 | | | First Class Mail |
| 7930898 | Graves, Patti | 2035 Vincent Drive | | | | San Martin | CA | 95046 | | pattiwegraves@gmail.com | First Class Mail and Email |
| 7920383 | Gravlin, David | 7741 Tall Pine Lane | | | | Granite Bay | CA | 95746 | | dgravlin@gmail.com | First Class Mail and Email |
| 8288791 | Gray and Thurn Inc. Profit Sharing Plan | Richard L. Thurn | 195 Cadillac Drive | | | Sacramento | CA | 95825 | | rthurn@grayandthurn.com | First Class Mail and Email |
| 7980485 | Gray, Barbara H. | 12 Potter St. | | | | Brunswick | ME | 04011 | | barbgray@mac.com | First Class Mail and Email |
| 7985032 | Gray, Evan Barry | 88 Stonegate Dr | | | | East Bridgewater | MA | 02333 | | evanbgray@yahoo.com | First Class Mail and Email |
| 7696600 | GRAY, JAMES | PO BOX 1351 | | | | BIG PINEY | WY | 83113-1351 | | lgray@wyoming.com | First Class Mail and Email |
| 7698344 | GRAY, JEFF ALAN | 9570 CAMIE CT | | | | ELK GROVE | CA | 95624-4476 | | jealgr@comcast.net | First Class Mail and Email |
| 7229981 | Great Pacific Securities | Attn: David Swoish | 151 Kalmus Drive Suite H-8 | | | Costa Mesa | CA | 92626 | | daves@greatpac.com; dswoish@greatpac.com | First Class Mail and Email |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Schpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7912634 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; soensen.sally@principal.com | First Class Mail and Email |
| 7954159 | Greeley, Alexander M. | 16 Old Ridge Hill | | | | Chilmark | MA | 02535 | | alex.greeley@gmail.com | First Class Mail and Email |
| 7883530 | Green River Trading Company | Stephanie D. Abell, Manager | 1901 Pargoud Blvd | | | Monroe | LA | 71201 | | sdabell@comcast.net | First Class Mail and Email |
| 7908443 | Green, Albert and June | 23 Heath Road | | | | Fiskill | NY | 12524 | | fishoil1@aol.com | First Class Mail and Email |
| 7974451 | Green, Andrew | 15 Grant Street #2 | | | | Natick | MA | 01760 | | andrewgreen1960@icloud.com | First Class Mail and Email |
| 7898655 | Greene, Sandra S. | 101 Elmwood Terrace | | | | Greensboro | NC | 27408 | | kmg@ssrlaw.com | First Class Mail and Email |
| 7920254 | Greengarten, Joel and Frances E | 170 Kyle Ct. | | | | Monroe | NJ | 08831 | | jgg998@comcast.net | First Class Mail and Email |
| 7954399 | Greenshields, Rod | 3233 15th Ave S | | | | Seattle | WA | 98144 | | rodgreenshields@gmail.com | First Class Mail and Email |
| 7835392 | Greenwald, Alexander S. | 86 Rockland Drive | | | | Jericho | NY | 11753 | | asgreenwald@yahoo.com | First Class Mail and Email |
| 7977674 | Greenwood, Jon B | 1629 Landfall Drive | | | | Nokomis | FL | 34275 | | jbgreenwood59@gmail.com | First Class Mail and Email |
| 7693892 | GREG C NASON & BESSIE J NASON JT | TEN | 124 SILO RD | | | ALTOONA | AL | 35952-8280 | | gnason@hopper.net | First Class Mail and Email |
| 7257735 | Gregg, Kenneth A. | 2566 Wadhams Rd | | | | St. Clair | MI | 48079 | | druthgregg@netzero.net | First Class Mail and Email |
| 7906403 | Gregory P Pucci IRA | 1201 S Prairie Ave | Apt 2705 | | | Chicago | IL | 60605 | | | First Class Mail |
| 7865490 | Gregory W. Myers Trust | 33579 Mt Wilson Rd | | | | Pine | CO | 80470 | | gregorymyersindc@gmail.com | First Class Mail and Email |
| 7910364 | Gregory, Peter | 1301 allen St | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7901839 | Greiner, Helen | 386 S Main St | | | | Minoa | NY | 11116 | | | First Class Mail |
| 7692075 | GRIFFIN, GAIL ANN | JOHN V GRIFFIN JT TEN | 10 ORAN CIR | | | PEABODY | MA | 01960-3759 | | jgriffin7@verizon.net | First Class Mail and Email |
| 7926676 | Griffin, Robert | 5331 SW Macadam Suite 258 | PMB 601 | | | Portland | OR | 97239 | | grimb300@hotmail.com | First Class Mail and Email |
| 7931563 | Groce, Billy J. | 212 Manatee Dr. | | | | Ruskin | FL | 33570 | | b.groce@verizon.net | First Class Mail and Email |
| 7984163 | GROSS, MARY GLORIA | 71 JERSEY AVE | | | | EDISON | NJ | 08820-3529 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7984163 | GROSS, MARY GLORIA | MORGAN STANLEY | CHRISTINE R. JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 7937475 | GROSSKRUETZ, TERESA JO | N22 W 22203 MEADOWOOD CT | | | | WAUKESHA | WI | 53186 | | terrygi627@gmail.com | First Class Mail and Email |
| 7906588 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | 1600 Market Street, Suite 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7782234 | GUERRIERI, ANTHONY J | 133 WESTMONT AVE | | | | HADDONFIELD | NJ | 08033-2318 | | Tomalo@verizon.net | First Class Mail and Email |
| 7937918 | Guevreyan, Hrant | 2930 Santa Carlotta | | | | La Crescenta | CA | 91214 | | hrant@att.net | First Class Mail and Email |
| 7835026 | Guidi, Darlene Ann | 108 Rainbow Dr #885 | | | | Livingston | TX | 77399 | | dg567577@gmail.com | First Class Mail and Email |
| 7918380 | Gulati, Raj | 405 Irving Ave | | | | San Jose | CA | 95128 | | gulatiraj@outlook.com | First Class Mail and Email |
| 7903132 | Guo, Liang Chang | 15 Shetland Way | | | | Kanata | ON | K2M 1S1 | Canada | guolang@YAHOO.COM | First Class Mail and Email |
| 7939171 | Gupta, Narendar K | 33 Lambert Johnson Dr | | | | Ocean | NJ | 07712 | | nkgupta@yahoo.com | First Class Mail and Email |
| 7945302 | Gupta, Neeraj | 7 Spyglass Rdg | | | | Ithaca | NY | 14850 | | ngupta@riptidedata.com | First Class Mail and Email |
| 7939500 | Gupta, Neeti | 33 Lambert Johnson Dr. | | | | Ocean | NJ | 07712 | | nkgupta@yahoo.com | First Class Mail and Email |
| 7943320 | Gupta, Rukmani | 33 Lambert Johnson Dr | | | | Ocean | NJ | 07712 | | nkgupta@yahoo.com | First Class Mail and Email |
| 7984514 | Gurowitz, Linda | 40 Colton Road | | | | Edison | NJ | 08817 | | lgurowit@rci.rutgers.edu | First Class Mail and Email |
| 7867579 | Gurtler, Bruce | 1071 Cornwall St. | | | | Casper | WY | 82609 | | | First Class Mail |
| 7867711 | Gurtler, Bruce | 1071 Cornwall St | | | | Casper | WY | 82609 | | | First Class Mail |
| 7694412 | GUSTIN CUST, HAROLD | JO ANN JUDITH GUSTIN | UNIF GIFT MIN ACT NY | 438 PACING WAY | | WESTBURY | NY | 11590-6705 | | | First Class Mail |
| 7985068 | Guthrie, Robert | 1027 Church St. | | | | Ventura | CA | 93001 | | robertbguthrie@gmail.com | First Class Mail and Email |
| 7931169 | Gutierrez, Francisco | 25 Sierra St #E211 | | | | San Francisco | CA | 94107 | | fran_49@yahoo.com; frank.gutierrez@gmail.com | First Class Mail and Email |
| 7975675 | Gutstein, Hal S. | 156 E 79th St | | | | New York | NY | 10075 | | hgmd@aol.com | First Class Mail and Email |
| 7910012 | Guyer, Nolan R | 1802 Del Oso | | | | Emporia | KS | 66801 | | noguyer@gmail.com | First Class Mail and Email |
| 7909673 | Guyer, Nolan R. | 1802 Del Oso | | | | Euperia | KS | 66801 | | noguyer@gmail.com | First Class Mail and Email |
| 7896756 | Gvoff, Gary L. | 325 Owasso Drive | | | | Greenville | SC | 29615 | | vhulman@yahoo.com; rhulman@yahoo.com | First Class Mail and Email |
| 7991796 | H. Paskowitz & Co LLC DBPP | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | howardcpa@aol.com | First Class Mail and Email |
| 7991796 | H. Paskowitz & Co LLC DBPP | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7894949 | H. Thomas Coghill Revocable Trust | 10260 N Calle Del Carrero | | | | Oro Valley | AZ | 85737 | | coghilltt@gmail.com | First Class Mail and Email |
| 7822638 | Ha, Victor | 10944 Bluffside Dr. Apt. 218 | | | | Studio City | CA | 91604 | | victorh1010@gmail.com | First Class Mail and Email |
| 7937546 | Haar, Gary Ter | 18814 Lake Harbour Ave | | | | Baton Rouge | LA | 70816 | | cgterharr@cox.net | First Class Mail and Email |
| 7983021 | HAAS, MICHAEL A | 28219 E BENDERS LANDING BLVD | | | | SPRING | TX | 77386 | | MHAAS56@YAHOO.COM | First Class Mail and Email |
| 7782046 | HABEEB, GARY M | 10699 PITTSBURG RD | | | | NEVADA CITY | CA | 95959-3316 | | Ghabeeb@pacbell.net | First Class Mail and Email |
| 7984731 | HABEL, MARC | 25 MARKHAM ROAD | | | | EDISON | NJ | 08817-4156 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7984731 | HABEL, MARC | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7854883 | Hacker, Maureen I. | 2213 Sandstone Cliffs DR | | | | Henderson | NV | 89044-0145 | | emailcontacts@hotmail.com | First Class Mail and Email |
| 8319302 | Haeussler, Ann | 214 Patriot Hill Dr | | | | Basking Ridge | NJ | 07920 | | annpepe@optonline.net | First Class Mail and Email |
| 7970189 | Hafken, Louis | 3934 Sherwood Boulevard | | | | Delray Beach | FL | 33445 | | lhafkenmd@gmail.com | First Class Mail and Email |
| 7970189 | Hafken, Louis | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 6124401 | Hagberg, Bob | Law Office of Paul J. Smoot | Paul J. Smoot | 1720 Amphlett Blvd., Suite 104 | | San Mateo | CA | 94402 | | pjsmoot@gmail.com | First Class Mail and Email |
| 7694094 | HAGEMAN, GREGORY S | 4391 HIDDEN HOLLOW DR | | | | BOUNTIFUL | UT | 84010-6075 | | gregory.hageman@hsc.utah.edu | First Class Mail and Email |
| 7959967 | Hale, Charles | 110 Liberty Lane | | | | Acton | ME | 04001 | | cshra6@gmail.com | First Class Mail and Email |
| 7692925 | HALEY, GEORGE P | 1825 MARIN AVE | | | | BERKELEY | CA | 94707-2414 | | georgephaley@gmail.com | First Class Mail and Email |
| 7867512 | Halkett, Thomas | 11 Spencer Street | | | | Orono | ME | 04473 | | thalkett@maine.edu | First Class Mail and Email |
| 7676610 | HALL, ALLEN SMITH | 421 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 | | | First Class Mail |
| 7919211 | Hall, Jennifer A. | 14896 Wake Ave | | | | San Leandro | CA | 94578-1805 | | jhallnews@gmail.com | First Class Mail and Email |
| 7868108 | Hall, Larry G.& Anne Clary | 6202 Westwind Drive | | | | Greensboro | NC | 27410 | | maxflos@aol.com | First Class Mail and Email |
| 7912033 | Hall, Nancy A. | 1357 Haymarket Way | | | | Hudson | OH | 44236-4608 | | pmhall1003@gmail.com | First Class Mail and Email |
| 7899133 | HALL, RICHARD D | 386 ROUNDHILL DR | | | | BRENTWOOD | CA | 94513-7086 | | | First Class Mail |
| 8008649 | Halmos, Peter | 10000 Carrington Court | | | | Cumberland | MD | 21502 | | | First Class Mail |
| 7962315 | Halpern, Barton L. | 9 Oak Wood Lane | | | | Lititz | PA | 17543 | | halpernbarton@gmail.com | First Class Mail and Email |
| 8295457 | Ham, Jr, Lee Edward | 388 Ventura Dr | | | | Oldsmar | FL | 34677 | | edham0033@gmail.com | First Class Mail and Email |
| 7865655 | Hamberg, Gilbert L. & Elizabeth G. | 1038 Darby Drive | | | | Yardley | PA | 19067 | | ghamberg_3@msn.com | First Class Mail and Email |
| 7993248 | Hamilton Family Trust | Ronald M. Hamilton | 5370 Pacifica Drive | | | San Diego | CA | 92109 | | ronmham@gmail.com | First Class Mail and Email |
| 7909194 | Hamilton, James T | 328 N. Sycamore Dr. | | | | Naperville | IL | 60540 | | jhamilton328@att.net; kbdb305@gmail.com | First Class Mail and Email |
| 7787125 | HAMLIN, ANNE M | 3410 WOOSTER RD APT 104 | | | | ROCKY RIVER | OH | 44116-4148 | | hamlinanne@yahoo.com | First Class Mail and Email |
| 8008777 | Hammond, Gary | 850 S 1050 W | Apt D202 | | | Tooele | UT | 84074 | | garyrhammond@msn.com | First Class Mail and Email |
| 7911279 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | imolder@barrack.com | First Class Mail and Email |
| 7911382 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | imolder@barrack.com | First Class Mail and Email |
| 7983939 | Hampton, Edward J | 4002 Grandevue Ct. | | | | Murrysville | PA | 15668 | | easi@nb.net | First Class Mail and Email |
| 7969841 | Hanau, Steven | 2426 Henlove Dr | | | | Potomac | MD | 20854 | | steve.hanau@gmail.com | First Class Mail and Email |
| 7978314 | Hand, Anita Q | 419 Homewood Dr SW | | | | Huntsville | AL | 35801 | | | First Class Mail |
| 7978314 | Hand, Anita Q | Logan Financial Planning, LLC. | Aileen Totzen Logan | 285 Park St. S | St. Petersburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7897555 | Handler, Jeff | 6295 Buckingham St. | | | | Salasota | FL | 34238 | | Littlepeng@aol.com | First Class Mail and Email |
| 7902332 | Hanenberg, Joan | 20 Pilgrim Way | | | | Wayne | NJ | 07470 | | jhanenberg@aol.com | First Class Mail and Email |
| 7686329 | HANNA, DEIRDRE | 24 NORTHILL RD | ICKWELL BIGGLESWADE | | | BEDFORDSHIRE | | SG18 9EO | UNITED KINGDOM | deirdrehanna9@hotmail.com | First Class Mail and Email |
| 7768245 | HANS ROLF HORTIG TR | HANS ROLF HORTIG TRUST | UA JAN 28 91 | PO BOX 683 | | SPARKS | NV | 89432-0683 | | dehanshans@aol.com | First Class Mail and Email |
| 7829384 | Hansen, Mark | 301 Lakeview Dr | | | | Nokomis | FL | 34275 | | fromyonkas@gmail.com | First Class Mail and Email |
| 10386172 | Hansen, Stephen B. | 7079 Heron Circle | | | | Carlsbad | CA | 92011 | | hansen.rd@gmail.com | First Class Mail and Email |
| 7694328 | HANSON D HOM & LYNETTE HOM | LYNETTE G HOM JT TEN | 135 CREEDON CIR | | | ALAMEDA | CA | 94502-1404 | | hdonhom@gmail.com | First Class Mail and Email |
| 7912220 | Hanson Family Trust | Margaret A. Hanson | 808 Palmero Way | | | Boulder City | NV | 89005 | | | First Class Mail |
| 7896057 | Harold C Mueller Irrevocabl Insurance Tr | Betty A Mueller | 8322 Arbor CT | | | Fort Myers | FL | 33908 | | | First Class Mail |
| 7905858 | Harbor Capital Group Trust for Defined Benefit Plans | Harbor Capital Advisors, Inc. | 111 South Wacker Drive, 34th Floor | | | Chicago | IL | 60606 | | roseanne.przybylski@harborfunds.com | First Class Mail and Email |
| 7975435 | HARDING, JAMES | 66 WINDHAVEN LN | | | | FORT PIERCE | FL | 34949 | | JIM.MILLCREEK@EARTHLINK.NET | First Class Mail and Email |
| 7909880 | Harlow, Bonnie Jean | 23 Sherwood Estates Lane | | | | Hannibal | MO | 63401-2675 | | | First Class Mail |
| 7910791 | Harmon, Mary B | 2020 Tarpon Rd | | | | Naples | FL | 34102 | | mbharmon@aol.com | First Class Mail and Email |
| 7938994 | HAROLD LEDFORD DECEASED & MRS CARMEN LEDFORD JT TEN | 8839 SW 49TH ST | | | | COOPER CITY | FL | 33328-3601 | | | First Class Mail |
| 7945670 | Harrelson, Jennifer P. | 7975 Montecello Dr. | | | | Sandy Springs | GA | 30350 | | jharrelson1@me.com | First Class Mail and Email |
| 9487817 | Harriet D. Rudoff Revocable Trust | 13255 S.W. 98 Place | | | | Miami | FL | 33176 | | gar_mia@yahoo.com | First Class Mail and Email |
| 7948908 | Harris, David M | 6920 Norfolk Road | | | | Berkeley | CA | 94705 | | david25harris@gmail.com | First Class Mail and Email |
| 7909836 | Harris, Doris | 1325 El Centro Avenue | | | | Oakland | CA | 94602 | | dsharris.dsh@gmail.com | First Class Mail and Email |
| 7969679 | Harris, Jeanette | 3140 Jackson St | | | | San Francisco | CA | 94115 | | jeanette.harris@morganstanley.com | First Class Mail and Email |
| 7857865 | Harris, Keith | 3781 Centerwood Rd | | | | Circle Pines | MN | 55014 | | keith65harris@gmail.com; kharris@gmail.com | First Class Mail and Email |
| 7910191 | Harris, William R. | 3229 N Shepard Ave | | | | Milwaukee | WI | 53211 | | wrh11@att.net | First Class Mail and Email |
| 7950290 | Harry and Bonnie Gibson Living Trust | 6797 FM 851 | | | | Alto | TX | 75925 | | harrygibson39@gmail.com | First Class Mail and Email |
| 7984967 | Harry and Yvonne Maskin | 178 Highland Ave | | | | Metuchen | NJ | 08840-1942 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984967 | Harry and Yvonne Maskin | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7936615 | HARRY E MCGINNESS, ROTH IRA | 3531 COTTAGE WOOD ST | | | | LAUGHLIN | NV | 89029 | | HRYMLIN@CENTURYLINK.NET | First Class Mail and Email |
| 7902520 | Harry Field and Harriet Field | 20121 NE 23rd Court | | | | Miami | FL | 33180 | | harrbfield@bellsouth.net | First Class Mail and Email |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | 3921 Sabal Drive | | | | Oviedo | FL | 32765-6955 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7943405 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | 635 East Weidman St | | | | Lebanon | PA | 17046 | | | First Class Mail |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | PO BOX 1218 | | | | CLEARLAKE OAKS | CA | 95423-1218 | | | First Class Mail |
| 7915918 | Hartford Accident and Indemnity Company | John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7915742 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | HARTFORD | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7918103 | Hartford Balanced HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7917381 | Hartford Balanced HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918432 | Hartford Corporate Bond ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921783 | Hartford Corporate Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7916769 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@comcast.net | First Class Mail and Email |
| 7921469 | Hartford Global Capital Appreciation Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915772 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918408 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7920843 | Hartford Life & Annuity Insurance Company | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918052 | Hartford Life and Annuity Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918460 | Hartford Life Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921439 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7913037 | Hartford Multifacotr Low Volatility US Equity ETF | Class Action Claims Management | 11121 Carmel Commonsblvd | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921685 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921497 | Hartford Real Total Return Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918577 | Hartford Real Total Return Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921093 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226 | | info@securitiesclaims.com | First Class Mail and Email |
| 7918228 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; info@securitiesclaims.com | First Class Mail and Email |
| 7916317 | Hartford Strategic Investments LLC | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7917148 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@theharftford.com | First Class Mail and Email |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918378 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securities.com | First Class Mail and Email |
| 7917281 | Hartford Total Return Bond HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921816 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7981163 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | Harvey Kobrin | 338 Sylvan Dr | | | Winter Park | FL | 32789 | | harveynandj@aol.com | First Class Mail and Email |
| 7828045 | Harvey Victor and Connie Dianna Grimball | 1219 E Plains Port Hudson Rd | | | | Zachary | LA | 70791 | | hrgrimball@gmail.com | First Class Mail and Email |
| 7980473 | HASENBALG, CARL I | 1078 BROOMFIELD DR | | | | HENDERSON | NV | 89074 | | CARL44SENBALG@YAHOO.COM | First Class Mail and Email |
| 7984554 | Hastings, Laura J | 27 Stony Path Drive | | | | Dayton | NJ | 08810-1624 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984554 | Hastings, Laura J | | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 10358416 | Hatami Trust | 1067 Eden Bower Lane | | | | Redwood City | CA | 94061 | | farzinhatami355@gmail.com | First Class Mail and Email |
| 7938910 | Hatzopoulos, Phillip | 122 W. Talcott Rd | | | | Park Ridge | IL | 60068 | | phil622@gmail.com | First Class Mail and Email |
| 7907200 | Haukland, Dale | 148 Santiago Dr | | | | Danville | CA | 94526 | | haukland@sbcglobal.net | First Class Mail and Email |
| 7907794 | Haukland, Joanne | 148 Santiago Dr. | | | | Danville | CA | 94526 | | haukland@sbcglobal.net | First Class Mail and Email |
| 7895313 | Haugert, Charles D | 5641 Hwy 71 NE | | | | Willmar | MN | 56201 | | chaugert@charter.net | First Class Mail and Email |
| 7990560 | Hauser, Littie Irene | 2714 Player Ave | | | | Sierra Vista | AZ | 85650 | | candhouse@cox.net | First Class Mail and Email |
| 7950173 | Hawkins, Jacqueline | P.O. Box 750 | | | | Reno | NV | 89504 | | gmuirltd@gmail.com | First Class Mail and Email |
| 7835461 | Hayduk, Michael J | 1437 Holly Ln | | | | Munster | IN | 46321 | | haydukmichael@sbcglobal.net | First Class Mail and Email |
| 7990035 | Haynes, Denise | 204 Old Chestnut King | | | | Moncure | NC | 27559 | | johndenise@centurylink.com | First Class Mail and Email |
| 7945445 | Haywood, Katherine B | 1375 Byberry Rd | | | | Huntingdon Valley | PA | 19006 | | haywood1@mail.com | First Class Mail and Email |
| 7972307 | HCM Clinton Equity Strategies Ltd. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7975418 | Headington, Louise | 1 Village Drive | | | | Lititz | PA | 17543 | | dennishh@dejazzd.com | First Class Mail and Email |
| 6182761 | Healey, John T. | 1000 Kings Wood Ct | | | | Schenectady | NY | 12303 | | | First Class Mail |
| 7938521 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Attn: Maria Turner A4ACT | 900 Cottage Rd | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Health Spring of Alabama Inc., By: CII | Jumana Siddiqui | 900 Cottage Groove Rd. A4ACT | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7938517 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938527 | HealthSpring of Tennessee, Inc. OBO HSPTN | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938174 | Heath-Rawlings, Beverly | PO Box 538 | 4769 Hawking Rd. | | | Richfield | OH | 44286 | | bevheathrowlings@gmail.com | First Class Mail and Email |
| 8008609 | Heber, Robert J. | 3201 Twilight Dr. | | | | Fullerton | CA | 92835 | | rjhbca@aol.com | First Class Mail and Email |
| 7984247 | HECKMAN, ADRIENNE S | 14851 BURNHAM CIRCLE | | | | IRVINE | CA | 92604-2355 | | clyde2lNE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7984247 | HECKMAN, ADRIENNE S | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 7982243 | Heckman, Adrienne S | Trad Inherited IRA | 14851 Burnham Circle | | | Irvine | CA | 92604-2355 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7991206 | HEIDI ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991206 | HEIDI ROBERTS INH IRA | DIANA/J HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7991206 | HEIDI ROBERTS INH IRA | HEIDI ROBERTS | 75077 W OREGON LN | | | IRRIGON | OR | 97844 | | SLPHEIDI@GAMIL.COM | First Class Mail and Email |
| 8008531 | Heimann, Richard | 3312 Bridgeview Isle | | | | Alameda | CA | 94502 | | dheimann@yahoo.com | First Class Mail and Email |
| 7694745 | HEINRICH BODEKER TR | BODEKER FAMILY TRUST | U/A APR 8 96 | 2260 LINDAIRE AVE | | SAN JOSE | CA | 95128-3441 | | HEINZSCA@aol.com | First Class Mail and Email |
| 7907871 | Heinzmann, Susan | 10152 Lone Star Pl | | | | Davie | FL | 33328 | | Sheinzmann@comcast.net | First Class Mail and Email |
| 7907082 | Heinzmann, Thomas | 10152 Lone Star Pl | | | | Davie | FL | 33328 | | Sheinzmann@comcast.net | First Class Mail and Email |
| 7898937 | Heiser, Rachel and Joel S. | 2574 Fairwood Drive | | | | Pepper Pike | OH | 44124 | | JHeiser@atlasenergy.com | First Class Mail and Email |
| 7926240 | Heldt, Patricia B. | 1082 Heartsease Drive | | | | West Chester | PA | 19382 | | pheldt1958@aol.com | First Class Mail and Email |
| 7694783 | HELEN CURRY & ALVIN L BROWN | C/O ALVIN L BROWN | 4631 SW OLYMPIA PLACE | | | LEES SUMMIT | MO | 64032-7100 | | alvinbrown583@yahoo.com | First Class Mail and Email |
| 7902318 | Helen Greiner IRA | 386 S. Main St. | | | | Minoa | NY | 13116 | | | First Class Mail |
| 7777480 | HELEN HWEI CHING YEN & | HELEN HWE CHING YEN TRUST DTD 03/28/2007 | 468 ULLOA ST | | | SAN FRANCISCO | CA | 94127-1231 | | ceciliawong123@gmail.com | First Class Mail and Email |
| 7916876 | Helen M Habeeb & George Joseph Habeeb Jt TEN | 490 Barcelona Dr | | | | Millbrae | CA | 94030 | | habeeb490@aol.com | First Class Mail and Email |
| 7781983 | HELENE SIKARAS TR | UA 02 03 18 | ELLI SIKARAS IRREVOCABLE TRUST | 5704 S NEWCASTLE AVE | | CHICAGO | IL | 60638-3211 | | heleneskaras@yahoo.com | First Class Mail and Email |
| 7911760 | Heller, Janz | 9620 NW 28th St | | | | Hollywood | FL | 33024 | | jkeheller@gmail.com | First Class Mail and Email |
| 7975834 | Hellmann, Jane Cieslak | 21 Dolly Ave | | | | Jeannette | PA | 15644 | | jhellmann@windstream.net | First Class Mail and Email |
| 7931987 | Hemingway, Anne M | 1409 S Shore Dr | | | | Holland | MI | 49423 | | ahemingway@hotmail.com | First Class Mail and Email |
| 8287663 | Henderson, Clyde E. | 9044 Ambercreek Dr | | | | Cincinnati | OH | 45236 | | clyde68@msn.com | First Class Mail and Email |
| 8288868 | Henderson, Janis W. | 9044 Ambercreek Dr. | | | | Cincinnati | OH | 45236 | | | First Class Mail |
| 7910435 | Henderson, Julie | 120 E. 90th St. Apt. 16D | | | | New York | NY | 10128 | | bjhendrust@gmail.com | First Class Mail and Email |
| 7910435 | Henderson, Julie | Ameriprise Financial | Tony C. Yang, Private Wealth Advisor | 1185 6th Ave, 3rd Fl | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7967864 | Henderson, Linda | PO Box 205 | | | | Freedom | CA | 95019 | | lindah346@gmail.com | First Class Mail and Email |
| 7967890 | Henderson, Peter | PO Box 205 | | | | Freemont | CA | 94537 | | jphenderson@inec.net | First Class Mail and Email |
| 7978688 | HENDRICKS, BARBARA J | 3400 BUCKNER RD | 3400 BAIRD DR | | | EDMOND | OK | 73013-6327 | | bjhendricks@att.net | First Class Mail and Email |
| 7863036 | Heneberger, Randolph G. | 1801 Mill Race Drive | | | | Verona | VA | 24482-3545 | | rgeneberger@comcast.net | First Class Mail and Email |
| 7968854 | Hennis, Felicia | 14436 South Shore Drive | | | | Valders | WI | 54245 | | hennisfelicia@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991479 | Hennessy, Lori J | 9902 NW Engleman Street | | | | Portland | OR | 97229 | | ljhennessy@comcast.net | First Class Mail and Email |
| 7992028 | Hennessy, Timothy DJ | 9902 New Engleman St. | | | | Portland | OR | 97229 | | tdjhennessy@cs.com | First Class Mail and Email |
| 7989983 | Henry C. Corson Trust Martha Corson TTEE | 825 11th Street | | | | Oakmont | PA | 15139 | | | First Class Mail |
| 7931918 | Henry R. Shapiro IRA, WFCS as Custodian | Henry R. Shapiro | 4 Butternut Court | | | Dix Hills | NY | 11746 | | hrscs@aol.com | First Class Mail and Email |
| 7767918 | HENRY, DENNIS P | 7516 VERMONT HILL RD | | | | HOLLAND | NY | 14080-9742 | | | First Class Mail |
| 7332191 | Henry, Dennis P. | 7516 Vermont Hill Rd. | | | | Holland | NY | 14080 | | | First Class Mail |
| 7968932 | Henry, Dorothy | 152 Oakmont Dr | | | | Moorestown | NJ | 08057 | | Dorothy.henry@osc.nj.gov; dhenryc21@verizon.net | First Class Mail and Email |
| 7895008 | Hensley, Robert Storey | 1374 Saddleview Ct. | | | | El Cajon | CA | 92019 | | rshretired@yahoo.com | First Class Mail and Email |
| 7939488 | Hepner, Annette R | 272 Moats Lane | | | | Bowling Green | KY | 42103 | | arhwyt@att.net | First Class Mail and Email |
| 8301080 | Herrmann, Dennis Michael | 963 Indian Lakes Blvd | | | | Clarksville | OH | 45113 | | sherrmann7@aol.com | First Class Mail and Email |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | | kfmcdonald@twgadvisors.com | First Class Mail and Email |
| 7827926 | Herschel Family Investments LLC | David Staab Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7960649 | Hershberg, Jeffrey | P.O. Box 920332 | | | | Needham | MA | 02492 | | jeffshershberg@yahoo.com | First Class Mail and Email |
| 7960710 | Hershberg, Philip | P.O.Box 920332 | | | | Needham | MA | 02492 | | philhers@aol.com | First Class Mail and Email |
| 7938920 | HERZOG, PETER M | 5814 HARPON BAY CT | | | | SUGAR LAND | TX | 77479 | | HERZOGLYP@GMAIL.COM | First Class Mail and Email |
| 7855310 | Hess, Bert | 59 Rosebriar Ave | | | | Wakefield | RI | 02879 | | greenhillbert@gmail.com | First Class Mail and Email |
| 7980448 | Heune, JoAnne Marie | 1408 Carma Way | | | | Modesto | CA | 95356 | | jheune@sbcglobal.net | First Class Mail and Email |
| 7980764 | Heune, Lance Kerry | 1408 Carma Way | | | | Modesto | CA | 95356 | | jheune@sbcglobal.net | First Class Mail and Email |
| 7902663 | Hewston, Sandra E | 19919 Casa Loma Dr | | | | Grass Valley | CA | 95945 | | mrshewston@gmail.com | First Class Mail and Email |
| 7920250 | Heymach III, George John | 801 W 57th Terrace | | | | Kansas City | MO | 64113 | | Breathdoc2017@gmail.com | First Class Mail and Email |
| 7949231 | HH Health System - Marshall LLC | Attn: S. Craps | 227 Brittany Rd | | | Guntersville | AL | 35976 | | sherri.craps@MMCenters.com | First Class Mail and Email |
| 7946249 | Hibbitts, Danielle | 5618 Cascade Ct | | | | Stockton | CA | 95207-4686 | | danlistyle@aol.com | First Class Mail and Email |
| 7907590 | Hicks, Krista G | 2589 Old Church Road | | | | Mechanicsville | VA | 23111 | | ckkrhicks@gmail.com | First Class Mail and Email |
| 7938945 | Higbee, James and Mary | 2489 Knollwood Drive | | | | Cameron Park | CA | 95682 | | jim.higbee@yahoo.com | First Class Mail and Email |
| 7676234 | HIGGINS, ALEXANDRA | 1062 4TH ST | | | | ELKO | NV | 89801-3116 | | | First Class Mail |
| 7972128 | High-Line Graphic Services Inc. | Phil Pinello | 500 Stable Ln | | | Lake Forest | IL | 60045 | | ppinello@comcast.net | First Class Mail and Email |
| 7911919 | Hight, Wesley and Debra | 202 Fish Pond Rd | | | | Kelso | WA | 98626 | | | First Class Mail |
| 7911919 | Hight, Wesley and Debra | Continental Investors Services | Shanlynn K Cory | 1330 Broadway | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 7983969 | Hilaski, Roger and Nancy | 7976 Kilmory Cir | | | | Portage | MI | 49024 | | nhilaski@juno.com | First Class Mail and Email |
| 6171657 | Hild, Robert | Gainey McKenna & Egleston | Attn: Thomas J McKenna | 440 Park Avenue South, 5th Floor | | New York | NY | 10016 | | tjmckenna@gme-law.com | First Class Mail and Email |
| 7948959 | Hill, Daniel C | 7142 Yachats River Rd | | | | Yachats | OR | 97498 | | boxedinbytrees@gmail.com | First Class Mail and Email |
| 7946062 | Hill, Eric S. | P.O. Box 200 | | | | Princeton | NJ | 08542-0200 | | | First Class Mail |
| 7699300 | HILLARD, JOAN C | 534 ARROYO DR | | | | SOUTH PASADENA | CA | 91030-1625 | | jchillard@icloud.com | First Class Mail and Email |
| 7970421 | Hillcrest Large Cap Fund, LP | 11400 Olympic Blvd., Suite 1700 | | | | Los Angeles | CA | 90064 | | burt.forester@danjaq.com | First Class Mail and Email |
| 7695212 | HILLERY BOLT TRIPPE TR | UA 10 13 17 | 4 IVY CT | | | YOUNTVILLE | CA | 94599-1215 | | hbtlegal@gmail.com | First Class Mail and Email |
| 7932825 | Hilsabeck, Jane E | 2062 Hoffman Lane | | | | Napa | CA | 94558 | | hilski1945@sbcglobal.net | First Class Mail and Email |
| 7827940 | Hiltner, David F | 13295 SW Havencrest St | | | | Beaverton | OR | 97005 | | davidhil@pdxhome.net | First Class Mail and Email |
| 8288820 | Hilton, Cynthia | 1016 Palo Verde Ave | | | | Long Beach | CA | 90815-4663 | | cdhilton@verizon.net | First Class Mail and Email |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28266-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7916871 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921829 | Himco VIt Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7916838 | HIMCO VIT Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 29226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915693 | HIMCOVIT Portfolio Diversified Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7916924 | HIMCOVIT Portfolio Diversifier Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7980430 | Himelrick, John | 6 Lexington Drive | | | | Piscataway | NJ | 08854 | | john.himelrick@ericsson.com | First Class Mail and Email |
| 7980430 | Himelrick, John | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.geralejohnson@ms.com | First Class Mail and Email |
| 7982167 | Himelrick, Judith L | 5 Lexington Drive | | | | Piscataway | NJ | 08854-2826 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7982167 | Himelrick, Judith L | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7920151 | Hingorani, Raju | 101 Enchanted Way | | | | San Ramon | CA | 94583 | | vineetal@yahoo.com | First Class Mail and Email |
| 7976485 | Hinman Straub, P.C. | 121 State Street | | | | Albany | NY | 12207 | | pdunne@hinmanstraub.com | First Class Mail and Email |
| 7973133 | Hipparchus Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920823 | Hipparchus Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920823 | Hipparchus Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7687751 | HIROTO , DONALD S & BETTY Y | DONALD S HIROTO & BETTY Y HIROTO JT TEN | 237 16TH ST | | | SANTA MONICA | CA | 90402-2215 | | dhiroto@gmail.com | First Class Mail and Email |
| 7822184 | Hirsch, Marcus | 141 North Jackson St. | #119 | | | Milwaukee | WI | 53202 | | marcushirsch@aol.com | First Class Mail and Email |
| 7915470 | HO LE-BA | 2117 MCCLASKEY LN | | | | EUREKA | CA | 95503 | | leba3011@gmail.com | First Class Mail and Email |
| 7988867 | Hobart, Robert L. | 2725 Otter Ln | | | | Jackson | WY | 83001 | | robhobart@comcast.net | First Class Mail and Email |
| 7931680 | Hocevar, Marianne | 5433 Treetop Circle | | | | Medina | OH | 44256 | | RonMar@zoominternet.net | First Class Mail and Email |
| 7931057 | Hocevar, Ronald F. | 5433 Treetop Circle | | | | Medina | OH | 44256 | | ronmar@zoominternet.net | First Class Mail and Email |
| 7913917 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and Email |
| 7915026 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and Email |
| 7949891 | Hodge, James E. | 10063 Whitebridge Cr | | | | Cincinnati | OH | 45242 | | jim.hodge10@gmail.com | First Class Mail and Email |
| 7978715 | Hodges, Robert T | 19360 Viking Ave KW | | | | Poulsbo | WA | 98370 | | | First Class Mail |
| 7881235 | Hodgkins, Marc L. | 45577 Calle Ayora | | | | Temecula | CA | 92592 | | m.hodgkins@yahoo.com | First Class Mail and Email |
| 7867910 | Hoffer, Eric | 2 Oberlin Street | | | | Maplewood | NJ | 07040 | | erichoffer@yahoo.com | First Class Mail and Email |
| 7990614 | Hofferber, Henry | 227 W Interlacken Dr | | | | Phoenix | AZ | 85023 | | hhofferber@yahoo.com | First Class Mail and Email |
| 7902233 | Hoffman, Bruce | 1844 Shuey Ave | | | | Walnut Creek | CA | 94596 | | bruhoff100@gmail.com | First Class Mail and Email |
| 7685375 | HOFFMAN, DAVID | 999 CARTER LN | | | | FOSTER CITY | CA | 94404-2906 | | eyedoc243@comcast.net | First Class Mail and Email |
| 7923098 | Hoffman, Jim | 2658 West Montgomery Drive | | | | Chandler | AZ | 85224 | | windswept4@cox.net | First Class Mail and Email |
| 7919870 | Hold Brothers Capital, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919870 | Hold Brothers Capital, LLC | c/o Hold Brothers Capital, LLC | 10 West 46th Street, Suite 1407 | | | New York | NY | 10036 | | | First Class Mail |
| 7858339 | Holderness, Darin | 15195 Kintzch Drive | | | | Caldwell | ID | 83607 | | doublepar@hotmail.com | First Class Mail and Email |
| 7867483 | Holewinski, Mary L. | 503 Johnson St. | | | | Pulaski | WI | 54162 | | | First Class Mail |
| 7949704 | Hollingworth, Andrew Mark | 1907 Capistrano Street | | | | San Diego | CA | 92106 | | amhollingworth@sbcglobal.net | First Class Mail and Email |
| 7262897 | Hollis-Ross, Shari | 390 Elysian Fields Drive | | | | Oakland | CA | 94605 | | Hshollis@yahoo.com | First Class Mail and Email |
| 8281651 | Holly T Chang & Roy C. Kwak | 701 Orange Grove, Unit 105 | | | | South Pasadena | CA | 91030 | | hollychang@yahoo.com | First Class Mail and Email |
| 7896444 | Holmes, Connie | 4105 Maloney Rd | | | | Knoxville | TN | 37920 | | heartexotic@aol.com | First Class Mail and Email |
| 7940019 | Holmes, Roger C. | 909 Strathmore St. | | | | Modesto | CA | 95355 | | rogercwalthea@global.net | First Class Mail and Email |
| 7909112 | Holtz, Jan A. | 217 Butternut St | | | | Hannibal | MO | 63401 | | jkaholtz@yahoo.com | First Class Mail and Email |
| 7909429 | Holtz, Kenneth G | 217 Butternut St | | | | Hannibal | MO | 63401 | | jkaholtz@yahoo.com | First Class Mail and Email |
| 7921602 | Holtzapple, Frank W. | 95 4th St | | | | Mt. Wolf | PA | 17347 | | | First Class Mail |
| 7911203 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron | 730 Washington Ave | | | Carnegie | PA | 15106 | | holytrinityukrcarnegie@gmail.com | First Class Mail and Email |
| 7911203 | Holy Trinity Ukrainian Catholic Church | Thomas M. Medwig CPA | Agent | 608 Robinwood Dr. | | Pittsburgh | PA | 15228 | | tom.medwig@verizon.net | First Class Mail and Email |
| 7902337 | Homburger, Thomas | 20 E Cedar St | Apt 2F | | | Chicago | IL | 60611 | | homburger@att.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915834 | Homeowners Choice Property & Casualty Insurance Company, Inc. | Attn: Les Holland | 270 17th Street NW, Unit 2003 | 5300 W Cypress Street | Suite 100 | Tampa | FL | 33607 | | lholland@hcigroup.com | First Class Mail and Email |
| 7886318 | Hooten, Vicki L. | | | | | Atlanta | GA | 30363 | | v.hooten@gmail.com | First Class Mail and Email |
| 7909230 | Hopkin, IRA, Evelynne | 237 Bilbao Dr. | | | | St. Augustine | FL | 32086 | | evelynne.hopkins@yahoo.com | First Class Mail and Email |
| 7678689 | Hopkins, Barbara J | 7237 ALMA TERRACE DR | | | | NEW ALBANY | OH | 43054-7031 | | barbarahopkins1986@gmail.com | First Class Mail and Email |
| 7913547 | Horace Mann Insurance Company | Rachael Luber | 1 Horace Mann Plaza, MC: C122 | | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann | First Class Mail and Email |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann | First Class Mail and Email |
| 7912734 | Horace Mann Property & Casualty Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com | First Class Mail and Email |
| 7915080 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | | Attn: J. Alex Kress | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7917275 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | | Attn: J. Alex Kress, Esq | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal; akress@beckermeisel.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@jpmchase.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC | Attn: J. Alex Kress, Esq. | | | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@jpmchase.com | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915064 | Horizon Insurance Company | Becker LLC | | Attn: J. Alex Kress, Esq | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7914097 | Horizon Insurance Company | Becker LLC | | Attn: J. Alex Kress, Esq | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7910243 | Horn, Richard | 324 Bronze | | | | Irvine | CA | 92618 | | pickchopn@gmail.com; rickchorn@gmail.com | First Class Mail and Email |
| 7968220 | Hornsby, Arthur F | 1803 Chartnell Trace | | | | Stone Mountain | GA | 30087 | | arthornsby@gmail.com | First Class Mail and Email |
| 7920136 | Horohe, Kenneth and Joan | 304 Dixon Avenue | | | | Pittsburgh | PA | 15216 | | joho3@verizon.net | First Class Mail and Email |
| 7972182 | Horrigan, Sean and Deborah | 1105 Westwickie Ln | | | | Luttlerville | MD | 21093 | | sean.m.horrigan@gjc.com | First Class Mail and Email |
| 7778751 | HORTENSIA FICKETT PER REP | ESTATE OF CHRISTINE F HUFF | 8906 NW 15TH AVE | | | VANCOUVER | WA | 98665-6720 | | hfickett@comcast.net | First Class Mail and Email |
| 7898706 | Hosni, Sheila | P.O. Box 140664 | | | | Staten Island | NY | 10314 | | sheila.hosni@yahoo.com | First Class Mail and Email |
| 7919347 | Hou, William | 115 Chisman Circle | | | | Seaford | VA | 23696 | | brownsnomore@yahoo.com | First Class Mail and Email |
| 7938808 | Houghton, Mary D. | 1 Crawford Rd. | | | | Harrison | NY | 10528 | | mollyhoughton312@gmail.com | First Class Mail and Email |
| 7918284 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7917859 | Hound Partners Long Master, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7917496 | Hound Partners Offshore Fund, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7902659 | Houston Municipal Employees Pension System | Attn: Erin Perales, General Counsel | 1201 Louisiana, Suite 900 | | | Houston | TX | 77002 | | emack@hmeps.org | First Class Mail and Email |
| 7902659 | Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7688917 | HOVDE, EDRADINE T. | 1340 BONANZA WAY | | | | BELLINGHAM | WA | 98229-2512 | | efhovde@msn.com | First Class Mail and Email |
| 7899065 | Howard A. Sagaser IRA | 2122 W. Alluvial Avenue | | | | Fresno | CA | 93711 | | has@sw2law.com | First Class Mail and Email |
| 7950158 | Howell, Bradford | 9631 Davona Drive | | | | San Ramon | CA | 94583-3744 | | howellfam@prodigy.net | First Class Mail and Email |
| 7835498 | Howell, Shelley M | 5103 Quiet Falls Ct | | | | Katy | TX | 77450 | | | First Class Mail |
| 7835498 | Howell, Shelley M | Raymond James | 880 Carillon Pkwy | | | St. Petersburg | FL | 337216 | | heather.robison@raymondjames.com | First Class Mail and Email |
| 7936253 | Howell, Linda Gayle | 4412 Shadoway Rd | | | | Lakewood | CA | 90713 | | countrybeancounter@verizon.net | First Class Mail and Email |
| 7960831 | HOWLAND, JANET K | C/O TRICIA S O'NEIL | MORGAN STANLEY | ONE FINANCIAL PLAZA, 19TH FL | | PROVIDENCE | RI | 02903 | | TRICIA.O'NEIL@MORGANSTANLEY.COM | First Class Mail and Email |
| 7991975 | Howland, Janet K. | 5912 Buena Vista Avenue | | | | Oakland | CA | 94618 | | jkhowland@gmail.com | First Class Mail and Email |
| 7991975 | Howland, Janet K. | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7855175 | Hrad, Ronald T | 10925 S Drake Ave | | | | Chicago | IL | 60655 | | rthrad@gmail.com | First Class Mail and Email |
| 7865425 | HS Chase Estate Trust | c/o Farmers & Merchants State Bank | 101 W. Jefferson St. | PO Box 29 | | Winterset | IA | 50273 | | j.mease@fmsbiowa.com | First Class Mail and Email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | | | | DURANGO | CO | 81302-2964 | | | First Class Mail |
| 7836080 | Hsiao, John S | 1515 21st Avenue | | | | San Francisco | CA | 94122 | | johnhsiao_45@yahoo.com | First Class Mail and Email |
| 7921421 | Hsien-Hwa Alice Cha | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | cha.alice86@gmail.com | First Class Mail and Email |
| 7825318 | Htwe, Ma | 177 Reid Ln | | | | Richmond | CA | 94801 | | yusaw@yahoo.com | First Class Mail and Email |
| 7897598 | Hubbard, Theodore Russell | 1973 La Corso Ct | | | | Walnut Creek | CA | 94598 | | effertaph@hotmail.com | First Class Mail and Email |
| 7983776 | HUBBS, FRED L. | 12873 ORIAGO ST | | | | VENICE | FL | 34293 | | | First Class Mail |
| 7967098 | Hubley, George P and Ann D | 16 Oak Tree Hollow Road | | | | West Chester | PA | 19382 | | gphubley@verizon.net | First Class Mail and Email |
| 7926736 | Huckabay, Susan S. | 2531 Lake Ridge Shores Cir. | | | | Reno | NV | 89519-5728 | | DAHRNV@AOL.COM | First Class Mail and Email |
| 7835684 | Hudson, Eunice H | 1138 Brookhaven Commons Dr | | | | Brookhaven | GA | 30319 | | shhalter@bellsouth.net | First Class Mail and Email |
| 7835684 | Hudson, Eunice H | Laura I Martin | Renn Wealth management Group | 3205 Paces Ferry Pl NW | | Atlanta | GA | 30305 | | lmartin@rennwealth.com | First Class Mail and Email |
| 7954101 | Huff, John N. | 627 Couch Dr. N #16 | | | | Oklahoma City | OK | 73102 | | taykrenbi2002@yahoo.com | First Class Mail and Email |
| 8008501 | Huff, William Gregg | 13 Loudon Terrace | | | | Glasgow | | G12 9AQ | Scotland | gregg.huff@pmb.ox.ac.uk | First Class Mail and Email |
| 7910194 | Huffer, Corinne | PO Box 131 | | | | Tuscola | IL | 61953 | | UGLEE1937@GMAIL.COM | First Class Mail and Email |
| 7781729 | HUFFINES, J STEVEN | PERSONAL REPRESENTATIVE | EST CHARLES LEE LEONARD | 1452 MIDDLEWAY | | ARNOLD | MD | 21012-2429 | | jshuffines@hotmail.com | First Class Mail and Email |
| 7857820 | Huffman, Richard W | 5101 Olson Memorial Highway | Suite 1000 | | | Golden Valley | MN | 55422 | | rwhuf@aol.com | First Class Mail and Email |
| 7984949 | Hughes, Gail | 12 Pucillo Lane | | | | Somerset | NJ | 08873-3480 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984949 | Hughes, Gail | Morgan Stanley | Christine R. Johnson | 120 Albany Street | Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7911981 | Hughes, Janette S. | 1200 Honeysuckle Cir. | | | | Windsor | CO | 80550 | | hughesjanette2@gmail.com | First Class Mail and Email |
| 7912795 | Hughes, Jennifer Sue | PO Box 38026 | | | | Charlotte | NC | 28278 | | jshughes49@yahoo.com | First Class Mail and Email |
| 7902393 | Hughes, Joseph | 5881 E Mary Lou St | | | | Pahrump | NV | 89061 | | joehughes40@gmail.com | First Class Mail and Email |
| 7944382 | Hui, Eric | 794 33rd Ave | | | | San Francisco | CA | 94121 | | eric63hui@yahoo.com | First Class Mail and Email |
| 7974432 | Hume, Robert M | 10 Wisteria Lane | | | | Bluffton | SC | 29909 | | tbirdbdsc@gmail.com | First Class Mail and Email |
| 7990255 | Hunn, Arnold | 10595 Bryne Ave | | | | Los Molinos | CA | 96055 | | agsahunn@gmail.com | First Class Mail and Email |
| 7975507 | Hunt, Maurice M. | 103 Ridge View Dr. | | | | Danville | KY | 40422 | | | First Class Mail |
| 7976485 | Hunt, Sandra S | 103 Ridge View Rd | | | | Danville | KY | 40422 | | | First Class Mail |
| 7829430 | Huntsman, James B. | 5002 Abbie Ln | | | | Aliquippa | PA | 15001 | | jhuntsman@gmail.com | First Class Mail and Email |
| 7829430 | Huntsman, James R. | Robert M Lewis | Raymond James & ASC | 1069 3rd St | | Beaver | PA | 15009 | | robert.lewis@raymondjames.com | First Class Mail and Email |
| 7993345 | Husband, Nancy S. | 6340 N. 34th Pl | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 7859352 | Huther, Melissa | 809 W Howe St | | | | Seattle | WA | 98119 | | jape@jumbo.com | First Class Mail and Email |
| 7940056 | HUTTNER, ERIC | 34 SUFFOLK LANE | | | | PRINCETON JUNCTION | NJ | 08550 | | HUTTNER@COMCAST.NET | First Class Mail and Email |
| 7860104 | Huynh, Thu Han | 11254 Spencerport Way | | | | San Diego | CA | 92131-2912 | | | First Class Mail |
| 7768205 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN | 468 ULLOA ST | | | SAN FRANCISCO | CA | 94127-1231 | | ceciliawong123@gmail.com | First Class Mail and Email |
| 7909545 | Hyland, John M. | 3721 Devonshire Dr. | | | | Salisbury | MD | 21804 | | hjh76a@aol.com | First Class Mail and Email |
| 7688683 | IBARAKI, DWIGHT Y | 16367 BRANCUSI LANE | | | | CHINO HILLS | CA | 91709 | | | First Class Mail |
| 7688683 | IBARAKI, DWIGHT Y | 313 E LOS AMIGOS AVE | | | | MONTEBELLO | CA | 90640-2703 | | rozicada@verizon.net | First Class Mail and Email |
| 7923531 | IBM Global Strategy Fund | Institutional Protection Services | Third Floor ,1-3 Staples Inn | | | London | | WC1V7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923547 | IBRD as Trustee for the Retired Staff Benefit Plan and Trust, IBRD as Trustee for the Staff Retirement Plan and Trust and IBRD for the Post-Employment Benefits Plan | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7915451 | iCare- WCNI | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | gjpfclassactions@goalgroup.com; rmorris@goalgroup.co | First Class Mail and Email |
| 7954228 | Ichsa, Kent | 10 Carob Drive | | | | Newbury Park | CA | 91320 | | kent.ichsa@yahoo.com | First Class Mail and Email |
| 7919893 | ICON Utilities Fund | c/o Batteries Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919893 | ICON Utilities Fund | c/o ICON Advisers, Inc. | 5299 DTC Boulevard | Suite 1200 | | Greenwood Village | CO | 80111 | | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918176 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle | Chairman, INL Plan Investment Committee | Idaho National Laboratory | PO Box 1625, MS 3 | Idaho Falls | ID | 83415 | | david.searle@inl.gov | First Class Mail and Email |
| 7917755 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle | Chairman, INL Plan Investment Committee | Idaho National Laboratory | PO Box 1625, MS 3 | Idaho Falls | ID | 83415 | | david.searle@inl.gov | First Class Mail and Email |
| 7695556 | IDALIA PEREZ TOD | MARTIN R VINDIOLA | SUBJECT TO STA TOD RULES | 4195 S CHERRY AVE # 1 | | FRESNO | CA | 93706-5709 | | apacmia@hotmail.com | First Class Mail and Email |
| 7919497 | IFIT Core Fixed Income Fund of Invesco Fixed Income Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7914058 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919511 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916293 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922185 | IGT Jenn A or Better Interm FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916306 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916276 | IGT Loomis Sayles CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916407 | IGT Voya Intermediate Fund | Anne Gerry | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7868121 | Iguidbashian, John | 8383 NW Copeland St | | | | Portland | OR | 97229 | | jiguidbashian@ihs.org | First Class Mail and Email |
| 7961211 | Ikoma, Allan | 1514 Terrance Drive | | | | Naperville | IL | 60565 | | madikoma@msn.com | First Class Mail and Email |
| 7922240 | IKYF KY Pimco PL Strategy | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7774392 | ILENE SCHOENFELD & DAVID SCHOENFELD JT TEN | 765 PORTWINE RD | | | | RIVERWOODS | IL | 60015-3705 | | ileneschoenfeld@gmail.com | First Class Mail and Email |
| 7919954 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919954 | Illinois Municipal Retirement Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7985869 | Ivento, Jean | 951 Evergreen Drive | | | | Delray Beach | FL | 33483-4802 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985869 | Ivento, Jean | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7907792 | ILWU-PMA Pension Plan | Attn: Alan Biller & Associates, Investment Consultant | 535 Middlefield Road, Ste 230 | | | Menlo Park | CA | 94025 | | aileen@alanbiller.com | First Class Mail and Email |
| 7907792 | ILWU-PMA Pension Plan | ILWU-PMA Benefit Plans | Attn: John Barton | 1188 Franklin Street, Suite 101 | | San Francisco | CA | 94109 | | jbarton@benefitplans.org | First Class Mail and Email |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921382 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7823999 | Ingrid Frakes & Scott Frakes JT/WROS | 22951 Rio Lobos Road | | | | Diamond Bar | CA | 91765 | | racebikerun@yahoo.com | First Class Mail and Email |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | 122 Alamo Dr | | | | Durango | CO | 81301-4656 | | | First Class Mail |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | INGRID IVERSEN | 122 ALAMO DR | | | DURANGO | CO | 81301-4656 | | | First Class Mail |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7918477 | Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commingled Inv. Fd. for Tax Exempt Trusts - PTLGCCNQ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7911158 | Institutionella Aktiefonden Stabil | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7911158 | Institutionella Aktiefonden Stabil | Nordea Funds Ltd | Keskuskatu 3 A, 8 Krs | FI-00020 Nordea | | Helsinki | | | Finland | | First Class Mail |
| 7905515 | Insurance Company of the West | Fred Rostaman, CFO | 15025 Innovation Drive | | | San Diego | CA | 92128 | | frostmania@icwgroup.com | First Class Mail and Email |
| 7905515 | Insurance Company of the West | ICW Group Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | | mwarnick@icwgroup.com | First Class Mail and Email |
| 7905601 | Insurance Company of the West | ICW Group Life Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | | mwarnick@icwgroup.com; frostamian@icwgroup.com | First Class Mail and Email |
| 7918194 | Interactive Brokers LLC | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7909957 | Inter-American Development Bank for its Postretirement Benefits Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | | shepardf@iadb.org | First Class Mail and Email |
| 7913261 | Inter-American Development Bank for its Staff Retirement Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | | shepardf@iadb.org | First Class Mail and Email |
| 7954582 | Interlock Industries Inc | Craig Mackin | 545 S 3rd Street, Ste 310 | | | Louisville | KY | 40202 | | craigmackin@interlockindustries.com | First Class Mail and Email |
| 7919313 | Intermediate Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917150 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7909541 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | Barrack, Rodos & Bacine | Attn:Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7919363 | International Fisheries Systems Ltd. | 7 Creedon Place | | | | St. John's | NL | A1E 5G6 | Canada | Sophieb@nl.rogers.com | First Class Mail and Email |
| 7912730 | International Monetary Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919741 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7910484 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921972 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920482 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916011 | Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922063 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921863 | Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916222 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915598 | Invesco Conservative Income Fund of Invesco Management Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921473 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918670 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919295 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Core Plus Fixed Income Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7921513 | Invesco Corporate Bond of AIM Treasurer's Series Trust (Invesco Treasurer's Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7921620 | Invesco Corporate Bond Fund of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7919880 | Invesco Energy Infrastructure Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7913309 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7921897 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918895 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7910329 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Global Infrastructure Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916108 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921868 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919799 | Invesco Growth and Income Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Growth and Income Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7919651 | Invesco Grp TST Invesion Int FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916433 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916451 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921866 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919379 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919645 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919728 | Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7921931 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922012 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921939 | Invesco Liquid Assets Portfolio of Short-term Investments Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915317 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Deparment | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921915 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922024 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921929 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921376 | Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921880 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921888 | Invesco Municipal Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920338 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fun | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918028 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza | Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916938 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916916 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7910442 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919433 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920063 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915614 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | | | | HOUSTON | TX | 77046 | | HYDPARALEGAL@INVESCO.COM | First Class Mail and Email |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL | 11 GREENWAY PLAZA, SUITE 1000 | | | HOUSTON | TX | 77046 | | JESSICA.RENFRO@INVESCO.COM | First Class Mail and Email |
| 7910753 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919507 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919553 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919523 | Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919589 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918692 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds(Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7915284 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7913249 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919913 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7911124 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | 11 Greenway Plaza, Suite 1000 | | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fu | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7915134 | Invesco Oppenheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919559 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915999 | Invesco Premier Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915923 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921113 | Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921364 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921857 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922077 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919777 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | 11 Greenway Plaza, Suite 1000 | | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915931 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921876 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 42 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco | | | | | | | | | | |
| 7921853 | Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco U.S. Quantative Core Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77406 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7919944 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916311 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919769 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7921670 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7920935 | Variable Insurance Funds) | V.I. Core Plus Bond Fund | Attn: Legal Department (Invesco) | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7913494 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco | | | | | | | | | | |
| 7916856 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7921325 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7919743 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco | | | | | | | | | | |
| 7919723 | Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7922105 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Variable | | | | | | | | | | |
| 7913243 | Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | Parallelvej 17 | 2800 Kongens | | | Lyngby | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| | Investeringsforeningen Danske Invest Select Global Equity Solution - | | | | | | | | | | |
| 7907606 | Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| | Investeringsforeningen Danske Invest Select Global Equity Solution - | | | | | | | | | | |
| 7907606 | Akkumulerende KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - | | | | | | | | | | |
| 7907648 | Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - | | | | | | | | | | |
| 7907648 | Akkumulerende KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907680 | Investeringsforeningen Danske Invest Global Restricted KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907680 | Investeringsforeningen Danske Invest Global Restricted KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907668 | Investeringsforeningen Danske Invest Select USA KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | | | | | | | | | | |
| 7905637 | Akk.- KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | | | | | | | | | | |
| 7905637 | Akk.- KL | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | Investeringsforeningen Nordea Invest | Strandgade 3 | 0900 København C | | | | | Denmark | | First Class Mail |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | Investeringsforeningen Nordea Invest Engros | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - | | | | | | | | | | |
| 7913822 | Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II - | | | | | | | | | | |
| 7913822 | Etisk | Investeringsforeningen Nordea Invest Engros | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | Investeringsforeningen Nordea Invest Portefølje | Strandgade 3 | 0900 København C | | | | | Denmark | | First Class Mail |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | Investeringsforeningen Nordea Invest Portefølje | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | Investeringsforeningen Nordea Invest | Strandgade 3 | 0900 København C. | | | | | Denmark | | First Class Mail |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | Strandgade 3 | | | | København C | 0900 | | Denmark | | First Class Mail |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | Investeringsforeningen ProCapture | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7909690 | Investeringsforeningen Sparinvest INDEX Global Aktier Min. Risiko KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909690 | Investeringsforeningen Sparinvest Sparinvest | Investeringsforeningen Sparinvest | Under Krystallen 1 | 1780 København V | | | | | | | First Class Mail |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | Investeringsforeningen Sparinvest | Under Krystallen 1 | | | København V | | 1780 | Denmark | | First Class Mail |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | Under Krystallen 1 | | | | København V | | 1780 | Denmark | | First Class Mail |
| 7913624 | Investeringsforeningen Nordea Invest Portefolje Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913624 | Investeringsforeningen Nordea Invest Portefolje Aktier | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7984927 | Iorio, Carol | 7230 72nd Place | | | | Glendale | NY | 11385-7339 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984927 | Iorio, Carol | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, New Brunswick | | NJ | 08901 | | | First Class Mail |
| 7689767 | IORIO, ELIZABETH G. | 148 AVENIDA BARCELONA | | | | SAN CLEMENTE | CA | 92672 | | ioriocookie@cox.net | First Class Mail and Email |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central | Iowa Health Systems | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911713 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910225 | ipac Alternative Growth Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7894485 | IRA - Louise S. Rohrkemper | 6577 Clear Lake Rd. | | | | Grass Lake | MI | 49240 | | lrohrkemper@gmail.com | First Class Mail and Email |
| 7699043 | IRBY, JESSICA LEA | 2479 PLEASANT HILL RD | | | | PLEASANT HILL | CA | 94523 | | jessirby@aol.com | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | 15415 SW Alderbrook Cir | | | | Portland | OR | 97224 | | lelaffy@aol.com | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | Diana LJ Harrison | 15350 SW Squoia Pkwy 150 | | | Portland | OR | 97224 | | diana@dlkhcpa.com | First Class Mail and Email |
| 7695685 | Irene Franzoia TR UA May 0207 | The Irene Franzoia Living Trust | 127 Cole Ave | | | Clovis | CA | 93612-1254 | | | First Class Mail |
| 8008517 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | 261 36th Ave | | | | San Mateo | CA | 94403-4201 | | irenep@aol.com | First Class Mail and Email |
| 7919751 | Ironshore Indemnity Inc | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919751 | Ironshore Indemnity Inc | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7970368 | Ironshore Insurance Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920692 | Ironshore Insurance LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920692 | Ironshore Insurance LTD | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972853 | Ironshore Specialty Insurance Company | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921276 | Ironshore Specialty Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921276 | Ironshore Specialty Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 8289419 | Irwin & Judith Miller 2013 Trust | 1916 Oriole Way | | | | Petaluma | CA | 94954 | | | First Class Mail |
| 7937245 | Isaac, Clarence | 1550 Page Street | | | | San Francisco | CA | 94117 | | chipisaac@hotmail.com | First Class Mail and Email |
| 10357930 | Isaacson, Mark S. | POB 2320 | | | | Monterey | CA | 93942 | | misaacson@sbcglobal.net | First Class Mail and Email |
| 7954608 | Iselin II, ODonnell | 654 Alma Real Drive | | | | Pacific Palisades | CA | 90272 | | odiselin@yahoo.com | First Class Mail and Email |
| 7991460 | Isla, April D. | 10154 Marshall Pond Rd. | | | | Burke | VA | 22015 | | april.dandrea@gmail.com | First Class Mail and Email |
| 7943367 | ISMAIL, FERIAL I | 133 NEWPORT ROAD | | | | LONDON | | E10 6PQ | UNITED KINGDOM | NOORI79@HOTMAIL.COM | First Class Mail and Email |
| 7909603 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalyst@issgovernance.com | First Class Mail and Email |
| 7909745 | ISS Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7917447 | IUPAT Industry Pension Fund | Jeenings Sigmond, P.C. | Ryan P. McCarthy, Esq. | 1835 Market Street | Suite 2800 | Philadelphia | PA | 19103 | | rmccarthy@zklaw.com | First Class Mail and Email |
| 7920492 | Ivan & Mary Ann Lisnitzer TTEE Lisnitzer Family Trust | Ivan Lisnitzer | Lisnitzer Family Trust | 18 Andover Drive | | Syosset | NY | 11791 | | ilisnitzer@gmail.com | First Class Mail and Email |
| 7768511 | IVELICH, GEORGE | 33 PARNASSUS RD | | | | BERKELEY | CA | 94708-2040 | | george.ivelich@ATT.NET | First Class Mail and Email |
| 7982859 | Ivester, Melvin Douglas | 411 Peachtree Battle Avenue NW | | | | Atlanta | GA | 30305 | | wolfsan@mindspring.com | First Class Mail and Email |
| 7912466 | Ivy Corporate Bond | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912466 | Ivy Corporate Bond | Waddell & Reed | Jennifer Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed | Jennifer Lepentis, Esq. | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7926248 | J LAWRENCE DUGAN & CAROL A DUGAN JT TEN | 68 DIAMOND ST | | | | SAINT ALBANS | VT | 05478-1827 | | vtdugan@localnet.com | First Class Mail and Email |
| 7972367 | J. Michael Dywan Revocable Living Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7862298 | J. Michael Gospe & Geraldine Gospe | 1701 Pomela Dr. | | | | Santa Rosa | CA | 95404 | | mgospe@sonic.net | First Class Mail and Email |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A. | Michael O. Thayer and Michael O'Connor | 4 New York Plaza | | New York | NY | 10004 | | michael.O.thayer@jpmchase.com; michael.a.oconnor@ch | First Class Mail and Email |
| 7919325 | Jack & Jennifer Murphy TIC | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | Jack B Ripsteen | 6215 Chabot Road | | | Oakland | CA | 94618 | | | First Class Mail |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | RIPSTEEN FAMILY TRUST | PO BOX 5396 | | | BERKELEY | CA | 94705-0396 | | jackripsteen@gmail.com | First Class Mail and Email |
| 7774689 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | TAKATANI TR UA SEP 09 91 | THE SHIGETOMI FAMILY SURVIVORS TRUST | 710 DEER SKIN LN | | WALNUT | CA | 91789-1813 | | Jhshigetomi@yahoo.com | First Class Mail and Email |
| 7696017 | JACK W DAVIS & LINDA E DAVIS JT TEN | PO BOX 355 | | | | LA HONDA | CA | 94020-0355 | | | First Class Mail |
| 7679323 | JACKSON, BERTHA PAMELA | 594 SOUTHGATE RD | | | | SACRAMENTO | CA | 95815-3849 | | | First Class Mail |
| 7961115 | Jackson, James Alan | 170 McKee Lane | | | | Vero Beach | FL | 32960 | | alanj170@comcast.net | First Class Mail and Email |
| 7859200 | Jackson, Lorenzo | 4242 Vassar Dr | | | | Troy | MI | 48085 | | LINDAMJACKSON50@AOL.COM | First Class Mail and Email |
| 7954550 | Jacob Lloyd Elliott 1998 Special Needs Trust | Irene Elliott | 3044 Dos Vistas Dr | | | Shingle Springs | CA | 95682 | | mompsych@hotmail.com | First Class Mail and Email |
| 7985950 | JACOB, ZAKI | 110 CONIFER LANE | | | | WALNUT CREEK | CA | 94598-2616 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985950 | JACOB, ZAKI | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREET, NEW BRUNSWICK | | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7982034 | Jacquelin Olympio Rev Living Trust | 1931 NE 86th Ave | | | | Pembroke Pines | FL | 33024 | | rickolympio@bellsouth.net | First Class Mail and Email |
| 7932823 | Jacqueline S Graves Tr Ua Apr 04 | 97 The Graves Family Revocable Trust | 9967 E Woldford Pl | | | Tucson | AZ | 85749 | | Jacquegraves3@gmail.com | First Class Mail and Email |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | 5509 Overleaf Ct | | | | Raleigh | NC | 27615-1167 | | jadsshah@att.net | First Class Mail and Email |
| 7935869 | Jame Joseph trant Jr TOD | Jule A Pendergraft Subject to Sta Tod Rules | 625 Dahlia Ave. | | | Imperial Beach | CA | 91932 | | JULIEPENDERGRAFT@GMAIL.COM | First Class Mail and Email |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | 15382 Admiral Baker Circle | | | | Haymarket | VA | 20169 | | jimdahl5@gmail.com | First Class Mail and Email |
| 7696288 | JAMES A ROWINS CUST | SUSAN E ROWINS | UNIF GIFT MIN ACT CA | 102 SAINT PAULS DR | | VENTURA | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 | | jimsolinsky@yahoo.com | First Class Mail and Email |
| 7962621 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | P.O. Box 237 | | | | Alto | NM | 88312 | | cochn@baysdlb.com | First Class Mail and Email |
| 7926302 | James Bachinski IRA | Southern Michigan Bank & Trust fbo James Bachinski IRA | 51 W. Pearl Street PO Box 309 | | | Coldwater | MI | 49036 | | mbarlow@smb-t.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 44 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7901993 | James Donald Riddell Living Trust | 7434 Melrose Avenue | | | | Wauwatosa | WI | 53213 | | jdriddell7434@gmail.com | First Class Mail and Email |
| 7909480 | James Edward Smith Jr TOD | James E Smith Jr Trust | 5821 Marlborough Dr | | | Cincinnati | OH | 45230-3513 | | miette2003@aol.com | First Class Mail and Email |
| 7936133 | James F Lenz Rev LVG Trust | 1 Fairwood Dr. | | | | Miamisburg | OH | 45342 | | | First Class Mail |
| 7896017 | James F. Burks Estate Sandra Burks Exe | 2328 Villager Ct. | | | | Leland | NC | 28451 | | sandiburks@yahoo.com | First Class Mail and Email |
| 7829215 | James Ferguson JR Family Trust | 1223 Spruance St | | | | San Jose | CA | 95128 | | fergusonjw@aol.com | First Class Mail and Email |
| 7765316 | JAMES H DEVITT & DOROTHY V DEVITT JT TEN | 116 SHELLEY DR | | | | MILL VALLEY | CA | 94941-1594 | | jhdevitt@yahoo.com | First Class Mail and Email |
| 7906992 | James Hammill & Patricia Hammill | 8 Sundance Ridge | | | | Clancy | MT | 59684-9509 | | | First Class Mail |
| 7945397 | James Joseph Trant Jr Tod | Jeanette M Snyder Subject to | Sta Tod Rules | 819 David Dr | | Chula Vista | CA | 91910-6447 | | jnetsnyder1957@gmail.com | First Class Mail and Email |
| 7945397 | James Joseph Trant Jr Tod | Jeanette Snyder | 381 Sparky Way | | | Cave Junction | OR | 97523 | | | First Class Mail |
| 7944248 | James Joseph Trant Jr TOD | John L Trant | Subject to Sta Tod Rules | 819 David Dr | | Chula Vista | CA | 91910-6447 | | ttrantjohn@aol.com | First Class Mail and Email |
| 7944248 | James Joseph Trant Jr TOD | John Louis Trant | 25 Brown Road #54 | | | Alpine | CA | 91901 | | ttrantjohn@aol.com | First Class Mail and Email |
| 7768579 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST | 140 CHEVRON ST | | | PAHRUMP | NV | 89048-6903 | | darlenejw140@yahoo.com | First Class Mail and Email |
| 7939981 | James L Brant Tr Dated 4/4/2001 | James L Brant Trust | 1343 El Curtola Blvd | | | Lafayette | CA | 94549 | | akennelly4@gmail.com | First Class Mail and Email |
| 7905541 | James Lake Revocable Trust | James Lake | 8964 Colony Farm Drive | | | Plymouth | MI | 48170 | | jelake1@yahoo.com | First Class Mail and Email |
| 7905541 | James Lake Revocable Trust | Paulson Wealth Management Inc. | Holly S. Daniel, Client Care Associate | 207 Reber Street, Suite 100 | | Wheaton | IL | 60187 | | hdaniel@paulsonwealth.com | First Class Mail and Email |
| 7897973 | JAMES M. DUNN & LINDA L. DUNN JOINT TENANTS | 1423 BRILLIANT CUT WAY | | | | VALRICO | FL | 33594 | | jamesdunn046@gmail.com | First Class Mail and Email |
| 7944135 | James R Joseph TOD | James Joseph c/o Mark Marshall | 1968 E Chia Rd | | | Palm Springs | CA | 92262 | | | First Class Mail |
| 7944135 | James R Joseph TOD | James Joseph TTEE William A Joseph | Liv TR UA DTD 03 06 1992 Subject to STA TOD | 3811 Kroy Way | | Sacramento | CA | 95820-2048 | | jrj4447@aol.com | First Class Mail and Email |
| 7697028 | JAMES R WAGENER & JANE M. WAGENER JT TEN | 11 S CEMETERY RD | | | | ASHFIELD | MA | 01330-9620 | | Mrjimwagener@gmail.com | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | James Freeman | 1011 CR 3000 | | | Farmington | NM | 87401 | | | First Class Mail |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA | 129 Beaver Creek Court | | | Sewickley | PA | 15143 | | jkyper@mac.com | First Class Mail and Email |
| 7949889 | James T. Leak Revocable Trust, James T. Leak, Trustee | 3448 Stone Valley Road | | | | Alamo | CA | 94507 | | jamesleak@att.net | First Class Mail and Email |
| 7918822 | James V. Gelly SEP IRA | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7950320 | JAMES W ALLEN SARAH D ALLEN TTE ALLEN FAMILY TRUST U/A DTD 5-30-1992 | ALLEN, JAMES WAYNE | 1112 VANTAGE PLACE | | | FALLBROOK | CA | 92028-4578 | | ROOG2004@YAHOO.COM | First Class Mail and Email |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | | | | SAN BRUNO | CA | 94066-4700 | | jcalonico@aol.com | First Class Mail and Email |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | Karen M Calonico | 301 Lauren Avenue | | | Millbrae | CA | 94030-2329 | | | First Class Mail |
| 7973311 | James W Kujawski Revocable Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921198 | James W Kujawski Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921198 | James W Kujawski Revocable Trust | c/o TFO-TDC, LLC | 1440 Arrowhead Dr. | | | Maumee | OH | 43537 | | | First Class Mail |
| 7898239 | James, Ronald L. | P.O. Box 245 | | | | New Manchester | WV | 26056 | | | First Class Mail |
| 7676981 | JAMIESON, ANDREW C | 3607 GREEN HAVEN WAY | | | | MAINEVILLE | OH | 45039-9210 | | ejamieson@zoomtown.com | First Class Mail and Email |
| 7863023 | Jamriska, Gerald J | 40370 Camino El Destino | | | | Indio | CA | 92203 | | gjamriska@gmail.com | First Class Mail and Email |
| 7913582 | Jan Ovsey Sarkin - The estate of, filed by Norma Sarkin, POA, Trustee, Beneficiary | Norma Sarkin - POA, Trustee, Beneficiary | Jan Ovsey Sarkin - Estate | 2244 North Egemont Street | | Los Angeles | CA | 90027 | | norma.sarkin@gmail.com | First Class Mail and Email |
| 7697260 | JANA T LEE & TERRENCE O LEE TR UA | JUL 16 03 THE TERRENCE LEE AND | JANA LEE FAMILY TRUST | 2273 KENRY WAY | | SOUTH SAN FRANCISCO | CA | 94080-5509 | | | First Class Mail |
| 7697261 | JANA T LEE CUST | JAKE D LEE | CA UNIF TRANSFERS MIN ACT | 2273 KENRY WAY | | SOUTH SAN FRANCISCO | CA | 94080-5509 | | | First Class Mail |
| 7697262 | JANA T LEE CUST | JARED T LEE | CA UNIF TRANSFERS MIN ACT | 2273 KENRY WAY | | SOUTH SAN FRANCISCO | CA | 94080-5509 | | | First Class Mail |
| 7911548 | Jane B Hattershire Rev LVG Trust | 2830 Torrey Pines | | | | Dayton | OH | 45431 | | | First Class Mail |
| 7901331 | Jane C. Gottschalk, Trustee | 27 Hurlbut St. | | | | Cambridge | MA | 02138-1603 | | gottschalk.jane@gmail.com | First Class Mail and Email |
| 7902161 | Jane E Fanslow IRA | 104 N 4th Ave | | | | St. Charles | IL | 60174 | | | First Class Mail |
| 7987165 | JANE HALITON ROLLOVER IRA | 1509 BONNIEBRAE DRIVE | | | | LAKE OSWEGO | OR | 97034 | | JHAMILTON4192@MSN.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7918735 | Jane Jang CUST A.J. | 158 Ridgewood Drive | | | | San Rafael | CA | 94901 | | bugladyjane@gmail.com | First Class Mail and Email |
| 7914615 | jane jang cust B.J | 158 Ridgewood Dr | | | | San Rafael | CA | 94901 | | bugladyjane@gmail.com | First Class Mail and Email |
| 7919195 | Jane Jang cust R.J | 158 Ridgewood Dr | | | | San Rafael | CA | 95901 | | kernan@gmail.com | First Class Mail and Email |
| 7697362 | Jane Maryoung TR UA JUN 11 10 | The Jane Maryoung Revocable Trust | 1148 Arcane St. | | | Simi Valley | CA | 93065-4407 | | jane_maryoung@yahoo.com | First Class Mail and Email |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | 24895 Rivers Edge Road | | | | Millsboro | DE | 19966-7217 | | christine.r.gentile@johnson@ms.com | First Class Mail and Email |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7909787 | Janet I Hey IRA (WFCS Custodian Traditional IRA) | 13425 13th St NW | | | | Spicer | MN | 56288 | | westcentraladvisors@gmail.com | First Class Mail and Email |
| 7898002 | Janet Kerr and Donald Kerr JT | 944 Edwards Ave | | | | Fairhope | AL | 36532 | | jandonkerr@gmail.com | First Class Mail and Email |
| 7978576 | Janet L. Formanek TTEE | P.O. Box 902 | | | | Twain Harte | CA | 95383 | | | First Class Mail |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | MRS JANET GLASER TTEE | FBO THE JANET RUTH GLASER | REVOCABLE TRUST U/A/D 12-07-2009 | 240 PATIENCE WAY | MIDDLETOWN | DE | 19709-5815 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | MORGAN STANLEY | JOHNSON, CHRISTINE R. | 120 ALBANY STREET, 4TH FLOOR | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | REVOCABLE TRUST U/A/D 12-07-2009 | 240 PATIENCE WAY | | | MIDDLETOWN | DE | 19709-5815 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7911774 | Janet Voll Roth IRA | 259 Pony Ghost Trail | | | | Blue Ridge | GA | 30513-7550 | | janet_vollroth@hotmail.com | First Class Mail and Email |
| 7978859 | Janice McClure, Trustee | 3139 S. Bayou Bar Ave | | | | Meridian | ID | 83642 | | janmcclure7@gmail.com | First Class Mail and Email |
| 7883408 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | | | | Daufuskie Island | SC | 29915 | | hket469@gmail.com | First Class Mail and Email |
| 7865812 | Janus Capital Management LLC | 151 Detroit Street | | | | Denver | CO | 80206 | | Amber.Sanders@janushenderson.com; classactions@janu | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | 630 RIDGEWAY ROAD | | | | LAKE OSEWGO | OR | 97034 | | NELSONJ@OHSU.EDU | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 7987364 | JAY NELSON IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 8313631 | Jean A Germain IRA Standard | 960 Bruce Circle | | | | Thousand Oaks | CA | 91362 | | jeanneto@verizon.net | First Class Mail and Email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | PO Box 2964 | | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7981286 | Jean M Morris TEE Special Needs Trust | 2301 West Ave 136th | | | | San Leandro | CA | 94577 | | jeangarry@yahoo.com | First Class Mail and Email |
| 7920205 | Jean Stacy Benites | 2689 Anderson Lane | | | | Sand Springs | OK | 74063 | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7990628 | JEANETTE B POTTS IRA | JEANETTE POTTS | 627 CAMELBACK DR UNIT 1 | | | BILLINGS | MT | 59105 | | JETTB_18@CHARTER.NET | First Class Mail and Email |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7698255 | JEANNE D JOHNSON TOD | BARRY L JOHNSON | SUBJECT TO STA TOD RULES | 357 MARTIN RD | | FREDERICKTOWN | MO | 63645-9214 | | jeannedjohnson@hotmail.com | First Class Mail and Email |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Albertson Family Trust | Jeanne M. Albertson | 7664 N. Clark Ln. | | | Williams | AZ | 86046 | | thejesus_jm@gmail.com | First Class Mail and Email |
| 7776451 | JEANNE N. WALLACE, DECEASED | JAMES WALLACE | 5822 BRIARTREE DR | | | LA CANADA FLINTRIDGE | CA | 91011-1825 | | jwwlf@aol.com | First Class Mail and Email |
| 7698322 | JEANNIE HUNG MOCK CUST | JESSICA ALLSON MOCK | CA UNIF TRANSFERS MIN ACT | 2428 PACHECO ST | | SAN FRANCISCO | CA | 94116-1150 | | mocksan@hotmail.com | First Class Mail and Email |
| 7936916 | Jefferson, Vivian Shirley | 205 Howards Manor Dr | | | | Rustburg | VA | 24588 | | | First Class Mail |
| 7961309 | JEFFREY & JAMIE HEDGES | 6383 LEEDS MANOR RD | | | | MARSHALL | VA | 20115 | | HEDGESMEDIA1@GMAIL.COM | First Class Mail and Email |
| 7913541 | Jeffrey Doke and Sue Weber-Doke | 4631 Winchester Ln | | | | Martinez | CA | 94553 | | suwdoke@gmail.com | First Class Mail and Email |
| 7866953 | Jeffrey Markov & Mike Markov Jt Ten | 12413 Tam O Shanter Lane | | | | Auburn | CA | 95603 | | jeffmarkov@gmail.com | First Class Mail and Email |
| 7698589 | JEFFREY W SUN & EVA H SUN TR UA | MAY 11 00 THE SUN FAMILY TRUST | 3780 ASPEN HOLLOW | | | RENO | NV | 89511-3295 | | jsun2399@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918794 | JELD-WEN Inc. Restated Pension Plan | Gallagher Fiduciary Advisors, LLC | Michael W. Johnson | 1667 K St. NW Suite 1270 | | Washington | DC | 20006 | | michael_w_johnson@ajg.com | First Class Mail and Email |
| 7916848 | JELD-WEN Inc. Restated Pension Plan | Jamia Canlas | Arthur J. Gallagher | 1667 K St. NW Suite 1270 | | Washington | DC | 20001 | | jamia_canlas@ajg.com | First Class Mail and Email |
| 7918794 | JELD-WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | | kburket@jeldwen.com | First Class Mail and Email |
| 7991446 | Jenkins, Jr, Lacy M | 7353 E Calle Lugo | | | | Tuscon | AZ | 85710 | | gsto0870@gmail.com | First Class Mail and Email |
| 7983444 | Jenkins, Michelle C | 7 Coyle Street | | | | Parlin | NJ | 08859-1005 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983444 | Jenkins, Michelle C | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7950050 | Jennes, Michael Leonard | 2146 Sawtooth Mountain Dr | | | | Henderson | NV | 89044 | | mjennes@cox.net | First Class Mail and Email |
| 7909096 | Jennifer K Busam, TTEE | 1606 Sparkling Way | | | | San Jose | CA | 95125 | | jennifer@busam.com | First Class Mail and Email |
| 7912261 | Jennings, Barbara Joan | 10760 Harrison Point Rd. | | | | Deal Island | MD | 21821 | | bjenn@hotmail.com | First Class Mail and Email |
| 7907251 | Jennings, Carol L | 911 Mill Pond Road | | | | Valdosta | GA | 31602-1655 | | | First Class Mail |
| 7907251 | Jennings, Carol L | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7978312 | Jensen, Annette J | 7360 Craig Ave | | | | Inver Grove Hts | MN | 55076 | | 1csaj@gmail.com | First Class Mail and Email |
| 7768685 | JENSEN, DOROTHY J | 4338 REINHARDT DR | | | | OAKLAND | CA | 94619-2245 | | DJUNJEN@GMAIL.COM | First Class Mail and Email |
| 7980286 | JENSEN, ERIC AXEL | 494 BROOKS ST | | | | LAGUNA BEACH | CA | 92651 | | ERICAXELJENSEN@HOTMAIL.COM | First Class Mail and Email |
| 7937361 | Jensen, Kenneth J. | 120 Ross Rd. | | | | Aptos | CA | 95003 | | kenjensen2002@yahoo.com | First Class Mail and Email |
| 7994065 | Jensen, Thomas | 1370 Danielson Rd | | | | Montecito | CA | 93108-2857 | | | First Class Mail |
| 7945938 | Jeppson, Michael | 221 Fowling Street | | | | Playa Del Rey | CA | 90293 | | mjepp62@gmail.com | First Class Mail and Email |
| 7897631 | Jerrald D. Johnson, Trustee | 1325 Via Margarita | | | | Palos Verdes | CA | 90274 | | 2jerry@cox.net | First Class Mail and Email |
| 7946014 | Jerry Forsch, Forsch Family Trust | 4396 Horizon Dr. | | | | Carlsbad | CA | 92008 | | jrforsch@gmail.com | First Class Mail and Email |
| 7284147 | Jerry Greenmyer & Linda Greenmyer Joint Tenant | Jerry Greenmyer | 32 Rio Vista Drive | | | Lodi | CA | 95240 | | oliveryale@aol.com | First Class Mail and Email |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | 2079 Willow Bar Crt. | | | | Gold River | CA | 95670 | | alonathomas@gmail.com; jerrylynnthomas44@gmail.com | First Class Mail and Email |
| 7938223 | Jesse & Hedwig C Smith Trust | 6303 Blaver Lane | | | | San Jose | CA | 95135 | | | First Class Mail |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7920790 | Jetway Express | 4253 Moore St. | | | | Los Angeles | CA | 90066 | | chinhong.pei@gmail.com | First Class Mail and Email |
| 7937324 | Jewik, Edward | 13420 Naoma Ln | | | | Cerritos | CA | 90703 | | jewiked@hotmail.com | First Class Mail and Email |
| 7920203 | Jian, Simin | 319 Beach Road | | | | Alameda | CA | 94502 | | Mjdtfamily@gmail.com | First Class Mail and Email |
| 7938024 | Jidong Dai and Lu Jinag | 13318 Darby Chase Dr | | | | Charlotte | NC | 28277 | | rdai321@gmail.com | First Class Mail and Email |
| 7771535 | JILL MILLER-ALLERT & LESLIE D. ALLERT JT TEN | 120 LARSON CYN | | | | MARKLEEVILLE | CA | 96120-9639 | | Ljallert@gmail.com | First Class Mail and Email |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | 1205 Westlake Dr. Suite 380 | | | | Berwyn | PA | 19312 | | bobanddiane@verizon.net; tfisher@janney.com | First Class Mail and Email |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | 14708 Elissa Drive | | | | Rockville | MD | 20853 | | | First Class Mail |
| 7919321 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7908465 | Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | 12883 Grand Island Rd. | | | | Walnut Grove | CA | 95690 | | mwilcox@wilcoxap.com | First Class Mail and Email |
| 7987125 | JOAN M LEE ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7987325 | JOAN M LEE ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | JOAN LEE | 7042 OFFENBACH CT NE | | | KEIZER | OR | 97303 | | JOANMLEE53@YAHOO.COM | First Class Mail and Email |
| 7902252 | Joan M. Padia Trust 3/1/2003 | 120 Colusa Court | | | | San Bruno | CA | 94066-2535 | | padia@att.net | First Class Mail and Email |
| 7931066 | Joan S Layne Inherited IRA | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7990387 | JOANN KUKENIS TTEE FBO KUKENIS | IJ/A/D 10-24-2011 | 310 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739-3012 | | jkukenis@gmail.com | First Class Mail and Email |
| 7777411 | JOANN O MCCFADDEN TTEE | JOANN O MCCFADDEN TRUST DTD 6/16/96 | 24310 MOULTON PKWY STE 0-533 | | | LAGUNA HILLS | CA | 92637-3306 | | | First Class Mail |
| 7962031 | Joanna A. Spellens, TTE | 17565 Cerro Vista Dr | | | | Yorba Linda | CA | 92886 | | fabricfox1@yahoo.com | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | 943 ATWATER RD | | | | LAKE OSWEGO | OR | 97034 | | FINNSHANN@GMAIL.COM | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7699627 | JOANNE M HANCOCK TTEE | JOANNE M HANCOCK FAMILY TRUST | DTD 05/29/2014 | 7412 KINGSMEN AVE | | CITRUS HEIGHTS | CA | 95621-3735 | | hancocjo@gmail.com | First Class Mail and Email |
| 7699656 | JOANNE SCHULZ CUST | COREY M SCHULZ | MD UNIF TRANSFERS MN ACT | 927 ALEXANDRIA WAY | | BEL AIR | MD | 21014-2476 | | jody01959@gmail.com | First Class Mail and Email |
| 9487991 | Jodi Brunsvold Trustee | 4691 Manderly Drive | | | | Wellington | FL | 33449 | | jodidale@bellsouth.net | First Class Mail and Email |
| 7769332 | JOE NITA KIRK TRUST | 5 VIEW TER | | | | MILLBRAE | CA | 94030-2916 | | mebmb@aol.com | First Class Mail and Email |
| 7781484 | JOE, ERIC WING | 1421 VIA BUENA VIS | | | | SAN LORENZO | CA | 94580-3529 | | joe3joe7@yahoo.com | First Class Mail and Email |
| 7936407 | Johan G F Belinfante & Irene A Belinfante, JT. Ten | 1238 Jody LN NE | | | | Atlanta | GA | 30329-3520 | | jbelinfante@comcast.net | First Class Mail and Email |
| 7981187 | Johansson, Catherine | 9015 W Pandion LN | | | | Garden City | ID | 83714 | | catberj@gmail.com | First Class Mail and Email |
| 7699841 | JOHN A KOFRANEK TR UA MAY 21 93 | THE JOHN A KOFRANEK TRUST | 1331 VERSAILLES AVE | | | ALAMEDA | CA | 94501-4719 | | jakonjos@comcast.net; jakonjos@comcast.net | First Class Mail and Email |
| 7945054 | John A. Grant, Thee Rene A. Desjardins Liv Trust | 161 Route 6A | | | | Yarmouth Port | MA | 025675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 7978725 | John A. Piepszak and-or Marie Piepszak | 16 West Shore Dr. | | | | Pennington | NJ | 08534 | | piepszak@aol.com | First Class Mail and Email |
| 7962256 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | 120 US Hwy 95A East | | | | Yerington | NV | 89447 | | JCDAuctions@hotmail.com | First Class Mail and Email |
| 7700074 | John D Lambert & Adeline W. Lambert JT TEN | 8718 Ridge Rd. | | | | Seminole | FL | 33772-3529 | | lambertaj@mail.com | First Class Mail and Email |
| 7907038 | John Deere Pension Trust | TCW | Attn: John Deere Pension Trust | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7907038 | John Deere Pension Trust | TWC | Attn: Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7976917 | John E Drake, Irrevocable Trust Gail Cole Drake, Trustee | 2700 Newquay Lane | | | | Richmond | VA | 23236 | | gailcdrake@1791.com | First Class Mail and Email |
| 7700200 | JOHN E SWAN & DAISY M SWAN JT TEN | 10703 GRAND AVE | | | | TEMPLE CITY | CA | 91780-3408 | | | First Class Mail |
| 7993856 | John E. and Karen M. Calonico Trust | 301 Laurel Avenue | | | | Millbrae | CA | 94030-2329 | | JCalonico@aol.com | First Class Mail and Email |
| 7966842 | John Eames Family Trust DBA Mitoyu LLC | PO Box 3339 | | | | Los Altos | CA | 94024 | | hanshintiger1@gmail.com | First Class Mail and Email |
| 7700256 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | 22405 IRONGATE ST | | | | WOODHAVEN | MI | 48183-3764 | | jhawkinsrcsdusd@comcast.net | First Class Mail and Email |
| 7700300 | JOHN FRANCIS QUILTER TR | 1450 RUSSET DR | | | | EUGENE | OR | 97401-1821 | | jjquilter@peoplepc.com | First Class Mail and Email |
| 7909315 | John Gonzales & Linda Gonzales JT Ten | 140 Whitemarsh Rd. | | | | Ardmore | PA | 19003-1635 | | gonzalesl@verizon.net; gonz140w@verizon.net | First Class Mail and Email |
| 7945219 | John Grant, Trustee Nicholas Olin Supp Needs Trust | 161 Route 6A | | | | Yarmouth Port | MA | 02675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | TR LDT JUL 27 90 | 49 UNIVERSITY ST | | | SAN FRANCISCO | CA | 94134-1147 | | MMCARDLE@WOLKINCURRAN.COM | First Class Mail and Email |
| 7920559 | John L Kaspar Estate | John L Kaspar | 5766 Lake Rd | | | Oshkosh | WI | 54902-7526 | | dskaspar@new.rr.com | First Class Mail and Email |
| 7700611 | JOHN L SULLIVAN & | AOIFE M SULLIVAN JT TEN | 1556 ULSTER CIR | | | WEST CHESTER | PA | 19380-6840 | | SULJOHN2188@gmail.com | First Class Mail and Email |
| 7835260 | John L Zehnder Jr & Linda M Zehnder | 9134 Porto Bello Way | | | | Elk Grove | CA | 95624 | | johnzehn@yahoo.com | First Class Mail and Email |
| 7923519 | John Lewis Partnership Pension Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| | John M Henderson & Sylvia M Henderson TR (UA 07/09/2016 John M | | | | | | | | | | |
| 7926264 | Henderson Revocable Trust) | 3131 Manor Road | | | | Falls Church | VA | 22042 | | syzzlhenderson@gmail.com | First Class Mail and Email |
| 7946359 | John M. and Becky D. Yluck | 1221 Mountclair Dr. | | | | Pittsburgh | PA | 15241 | | yluck@gyx.com | First Class Mail and Email |
| 7910300 | John Michael Davidson Trust, Mary Ann Davidson TTEE | 16200 N. Hawthorne | | | | Mt. Vernon | IL | 62864 | | | First Class Mail |
| 7912061 | John Mitchell Farmar and Donna May Farmar TR | 1919 Cordilleras Road | | | | Emerald Hills | CA | 94062-3309 | | jackfarmar@yahoo.com | First Class Mail and Email |
| 7899566 | John O'Shaughnessy Trust | 6106 Dunn Blvd Apt 2709 | | | | Ft Lauderdale | FL | 33308 | | joshaughnessy@adaptivesystems.net | First Class Mail and Email |
| 7938046 | John Paul Duffield and Linda Taylor Duffield Trustees | 616 Ashmont Dr | | | | Pacific Palisades | CA | 90272 | | lduffield@verzon.net; johnpaul99@aol.com | First Class Mail and Email |
| 7700852 | JOHN PETTI JR & LILLIAN PETTI TTEES | THE PETTI TRUST | DTD 07/06/1989 | 4332 N GREENBRIER RD | | LONG BEACH | CA | 90808-1417 | | johnpetti@msn.com | First Class Mail and Email |
| 7700878 | JOHN R DARAK JR & MARY ANN DARAK JT TEN | 1302 FOX AVE | | | | BEAVER FALLS | PA | 15010-2516 | | | First Class Mail |
| | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING | | | | | | | | | | |
| 7950255 | TRUST | John S Richardson | 165 Woodbine Rd | | | Shelburne | VT | 05482 | | jsrichardson165@gmail.com | First Class Mail and Email |
| 7861979 | John Schultz IRA | 1049 E. McClernon | | | | Springfield | MO | 65803 | | jhschultz@hotmail.com | First Class Mail and Email |
| 7981085 | JOHN W CRABBE LIVING TRUST UAD 12/19/2005 | P.O. BOX 67 | | | | HEREFORD | AZ | 85615-0067 | | | First Class Mail |
| 7989622 | John W. Kjorlien, Beneficiary | 6 Meadow Lane | | | | Greenwich | CT | 06831 | | jwkjor@optonline.net | First Class Mail and Email |
| 7980670 | JOHNSON CHUA LIVING TRUST | 1477 OAKHURST DR | | | | MT. PLEASANT | SC | 29466 | | JOHNSONCHUA@HOTMAIL.COM | First Class Mail and Email |
| 8295514 | Johnson, Carol A. | 11891 E. Mission Lane | | | | Scottsdale | AZ | 85259 | | azaugusta64@aol.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7980062 | Johnson, Christine & Dale | 109 Greenbrook Road | | | | Middlesex | NJ | 08846-1346 | | georgina.sandler@morganstanley.com | First Class Mail and Email |
| 7980062 | Johnson, Christine & Dale | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7993882 | Johnson, Christopher D. | 8024 SE Old Plantation Circle | | | | Jupiter | FL | 33458 | | christopher0123@gmail.com | First Class Mail and Email |
| 7909250 | Johnson, Donna A | 2 State Road | | | | Danvers | MA | 01923 | | donnajohnson2@comcast.net | First Class Mail and Email |
| 7868941 | Johnson, Frederick | Vivian Vaughan power of attorney for Frederick Johnson | 211 Frederick St | | | Santa Cruz | CA | 95062 | | bcv71236@gmail.com; bobvau@yahoo.com | First Class Mail and Email |
| 7691948 | JOHNSON, FREDERICK G | C/O MARY LOWE EXECUTOR | 5276 WILKINSON RD | | | LANGLEY | WA | 98260-8705 | | kj12roses@yahoo.com | First Class Mail and Email |
| 7991879 | Johnson, Gary A. | 705 Chestnut Drive | | | | Starkville | MS | 39759 | | | First Class Mail |
| 7990574 | Johnson, Gary W. | 1601 Terrace View Dr. | | | | Cedar Park | TX | 78613 | | gary.johnson@gcinc.com; gwj1930@gmail.com | First Class Mail and Email |
| 7944234 | Johnson, Gerald T | 353 Glen Wood Drive #303 | | | | Bloomingdale | IL | 60108-3253 | | dryrocks@comcast.net | First Class Mail and Email |
| 7843339 | Johnson, Jll | 2215 NE 27th Ave | | | | Portland | OR | 97212-5028 | | capteph@gmail.com | First Class Mail and Email |
| 7969743 | Johnson, Leroy R. | 2448 N Burling St | | | | Chicago | IL | 60614-2616 | | leroyjohnson2448@gmail.com | First Class Mail and Email |
| 7859323 | Johnston, James & Cynthia | 1830 Rutherford Way | | | | Brentwood | CA | 94513 | | jesjohnston@comcast.net | First Class Mail and Email |
| 7885878 | Johnston, James A | 18 Reflection PT | | | | Spring | TX | 77381 | | j9john1@yahoo.com | First Class Mail and Email |
| 7969220 | Johnston, John | 228 Donahue St. | | | | Sausalito | CA | 94965 | | jay.johnston@morganstanley.com | First Class Mail and Email |
| 7835256 | Johnston, Tim David | 9120 Windflower Lane | | | | Annandale | VA | 22003 | | | First Class Mail |
| 7902305 | Jon D. Dixon Trust | Dennis O. Dixon, Trustee | 2523 Costmary Ln #9 | | | Wilmington | NC | 28412 | | dennisdixon44@gmail.com | First Class Mail and Email |
| 7993976 | Jones, Adrienne L | 8265 N Amber Burst Dr | | | | Tucson | AZ | 85743 | | adriennejones33@yahoo.com | First Class Mail and Email |
| 7907179 | Jones, Blair & Melissa | 145 Torquay Court | | | | Rehoboth Beach | DE | 19971 | | doc32teeth@comcast.net | First Class Mail and Email |
| 7926183 | Jones, Catherine A. | 9177 Windflower Drive | | | | Ellicott City | MD | 20142 | | donwjones@ieee.org | First Class Mail and Email |
| 7930980 | Jones, Catherine A. | 9177 Windflower Drive | | | | Ellicott City | MD | 21042 | | donwjones@ieee.org | First Class Mail and Email |
| 7939582 | Jones, Frank X | 525 Camp Creek Rd. | | | | Rockwall | TX | 75087 | | fkjones01@gmail.com | First Class Mail and Email |
| 7835292 | Jones, Kaye C | 1380 Rail Fence Dr | | | | Columbia | SC | 29212-1543 | | tgfst1971@gmail.com | First Class Mail and Email |
| 7894561 | Jones, Thomas A. | 1002 Burr Street | | | | Davis | CA | 95616 | | runtom@gmail.com | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | Kevin & Rosa Lee Harden Jones | 15 Riparian Way | | | Swannanoa | NC | 28778 | | | First Class Mail |
| 7938832 | Jorge, Mario | 104 Almond Blossom Ct. | | | | Los Gatos | CA | 95032 | | mr8Jorge@comcast.net | First Class Mail and Email |
| 7961296 | Jorgensen Family Living Trust 6/1996 | Jack C. Jorgensen | TTE | 1528 Inventors Ct. | | Fort Myers | FL | 33901 | | moondoghmb@gmail.com | First Class Mail and Email |
| 7961296 | Jorgensen Family Living Trust 6/1996 | Morgan Stanley | 7811 University Pointe Dr. | | | Fort Myers | FL | 33907 | | moondoghmb@gmail.com | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | 21618 SW COLUMBIA DR | | | | TUALATIN | OR | 97062 | | J.PARGA@COMCAST.NET | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991905 | JOSE PARGA IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7932827 | Jose S Sison IRA | 12750 Rock Creek Cir | | | | Huntley | IL | 60142 | | | First Class Mail |
| 7916984 | Joseph & Catherine Samuel Fam Tr | 5307 Baines Dr | | | | Saginaw | MI | 48368-5713 | | | First Class Mail |
| 7954315 | Joseph Francolino Snr. IRA | 4101 N Ocean Blvd #101 | | | | Boca Raton | FL | 33431 | | primeestates195@aol.com | First Class Mail and Email |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | 20 RED TABLE COURT | | | | DURANGO | CO | 81301-8105 | | | First Class Mail |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7982129 | Joseph Miller and Maria Termini-Miller | 26910 Grand Central Pkwy | Apt 120 | | | Floral Park | NY | 11005 | | termini_miller@msn.com | First Class Mail and Email |
| 7945359 | Joseph R. Dixon Revocable Trust | 17130 Frances Plaza Apt. 9J | | | | Omaha | NE | 68130 | | | First Class Mail |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7868999 | Joseph, Abed | 201 West Ridgepoint Drive | | | | Fresno | CA | 93711 | | jabed1@msn.com | First Class Mail and Email |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | Anthony Lobello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | Josephine Catanese | 30 Todd Court | | | Huntington Station | NY | 11746 | | | First Class Mail |
| 7932907 | Josephine G. McMillan (3714) | 461 N 12th St. | | | | Grover Beach | CA | 93433 | | | First Class Mail |
| 7677504 | JOUGANATOS, ANNA V | 4407 HYDRA WAY | | | | ELK GROVE | CA | 95758-7030 | | | First Class Mail |
| 7332315 | Joya, Willie | 191 Catalina Avenue | | | | Pacifica | CA | 94044-1538 | | gjjm3@comcast.net | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | PO Box 3270 | | | | Durango | CO | 81302-3270 | | | First Class Mail |
| 7910270 | Judicial Retirement Fund of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909760 | Judicial Retirement Fund of Alabama | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7964327 | Judith Ann Haggmark & James Eric Haggmark JT Ten | 32648 S Bird Rd | | | | Tracy | CA | 95304-9331 | | haggmarkj@yahoo.com; jhaggmark@gmail.com | First Class Mail and Email |
| 7962210 | Judith F. & Bruce M Dunow Ttee March 1999 | 5312 Fairway Drive | | | | Rocklin | CA | 95677-4215 | | jfdunow@att.net | First Class Mail and Email |
| 7910908 | Judith Kiger - Merrill Lynch IRA | 909 Cambridge Ave | | | | Marion | OH | 43302 | | | First Class Mail |
| 7930764 | Jue, Donald | 111 Havenside Dr. | | | | San Francisco | CA | 94132 | | stars123131@yahoo.com | First Class Mail and Email |
| 7919739 | Juguan, Joybelle | 2333 W Lunt Ave, Apt 303 | | | | Chicago | IL | 60645 | | joyjuguan@gmail.com | First Class Mail and Email |
| 7897230 | Julia C Durham Family Tr | Sidney Durham | 1348 Burlington Dr. | | | Hickory Corners | MI | 49060 | | outlawsid@aol.com | First Class Mail and Email |
| 7945325 | Julia K. Babinsky | Bonnie M. Palmer | 11531 Whisper Moss St. | | | San Antonio | TX | 78230 | | bmbpts@yahoo.com | First Class Mail and Email |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | 425 Willow Lane | | | | Geneva | IL | 60134 | | bookbuddy89@yahoo.com | First Class Mail and Email |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Julie A Cook-Hamilton | 425 Willow Lane | | | Geneva | IL | 60134 | | bookbuddy89@yahoo.com | First Class Mail and Email |
| 7916952 | June M. Green Trustee & June M. Green Revocable Trust | 304 Summerset Dr | | | | Weston | MO | 64098 | | junegreen@gmail.com | First Class Mail and Email |
| 8009078 | Jurkovich, Eileen M | 1302 Woodland Dr. | | | | San Mateo | CA | 94402 | | eileen.jurkovich@comcast.net | First Class Mail and Email |
| 1035846? | Kaahanui-Kapu, Alyse | 46-270 Kahuhipa St Apt A619 | | | | Kaneohe | HI | 96744 | | alyse_kapu@hotmail.com | First Class Mail and Email |
| 7871269 | Kaiser, Bill H. | 5445 E. McKellips Rd. | Unit 20 | | | Mesa | AZ | 85215 | | bitbucketbill@yahoo.com | First Class Mail and Email |
| 7983004 | Kaiser, John and Mary L | 31 Castleton Ave | | | | Somerset | NJ | 08873-1837 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983004 | Kaiser, John and Mary L | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984025 | Kaiser, Mary L | 31 Castleton Ave | | | | Somerset | NJ | 08873-1837 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984025 | Kaiser, Mary L | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7961399 | Kaker, Peter A. | 5463 Meadowview Lane | | | | Hartford | WI | 53027 | | pakaker4583@gmail.com | First Class Mail and Email |
| 7950092 | Kalidonis, Kevin E | 357 A Gringo Independence Rd | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7693157 | KAMICKA, GERALD | 102 WILDRIDGE TRL | | | | UNIVERSAL CITY | TX | 78148-5506 | | geraldk726@aol.com | First Class Mail and Email |
| 7901879 | Kaminer, Jack | 4662 Milo Dr. #C | | | | Huntington Beach | CA | 92649 | | Jack32937@yahoo.com | First Class Mail and Email |
| 7897041 | Kaminsky, Larry E | 4971 Shadow Glen Court | | | | Dunwoody | GA | 30338-4301 | | kaminsky.larry@gmail.com | First Class Mail and Email |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | 6310 N MAIN ST | | | | DAYTON | OH | 45415 | | | First Class Mail |
| 8009007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | 7454 WARRIOR CT | | | | DAYTON | OH | 45415 | | KSANGHVI7@HOTMAIL.COM | First Class Mail and Email |
| 7970275 | Kaneda, Paul I. | 47-478 Hui Io St. | | | | Kaneohe | HI | 96744 | | kanedapaul@hawaii.rr.com | First Class Mail and Email |
| 4913216 | Kang, Sangwon | 710 Miner Road | | | | Orinda | CA | 94563 | | kangesq@yahoo.com | First Class Mail and Email |
| 7863452 | Kangas, Ronald N. | 1987 Harper Ct | | | | Harper Woods | MI | 48225 | | | First Class Mail |
| 7677654 | KANNO, ANNETTE M | 544 SHOAL CIR | | | | REDWOOD CITY | CA | 94065-2238 | | annette.kanno@yahoo.com | First Class Mail and Email |
| 7897962 | Kanowsky, Frank P. | 1601 Sassafras Dr. | | | | Evansville | IN | 47712 | | fk111749@gmail.com | First Class Mail and Email |
| 7896129 | Kanowsky, Kathy S. | 1601 Sassafras Dr | | | | Evansville | IN | 47712 | | kanowskyfamily@gmail.com | First Class Mail and Email |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 47 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Kapitalforeningen Danske Invest Institutional | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | Otto Mønsteds Plads 9 | | | | Copenhagen | | 1563 | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Kapitalforeningen Laegernes Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7926311 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7926312 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest | Otto Mønsteds Plads 9 | | | Copenhagen | | 1563 | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | Langelinie Alle 43 | 2100 København Ø | | | | | | Denmark | | First Class Mail |
| 7906217 | Kapitalforeningen PensionDanmark Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906217 | Kapitalforeningen PensionDanmark Stabile Aktier | Langelinie Allé 43 | 2100 København | | | | | | Denmark | | First Class Mail |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | Kapitalforeningen Sampension Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7865786 | Kaplan, David E | 11 Rolling Road | | | | Rehoboth Beach | DE | 19971-1615 | | dkaplan@sradc.com | First Class Mail and Email |
| 8008495 | Karasov, Nancy | 1870 Eagle Ridge Dr #15 | | | | Saint Paul | MN | 55118-4211 | | nancykar519@gmail.com | First Class Mail and Email |
| 7936021 | KAREN L WILHOITE IRA | 11494 BALFOUR DR | | | | FENTON | MI | 48430 | | WILHOITE@CHARTERMI.NET | First Class Mail and Email |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |
| 7909669 | Kari Becker Trust | 3617 Fair Oaks Place | | | | Longboat Key | FL | 34228 | | Bertseye@comcast.net | First Class Mail and Email |
| 7897620 | Karl E Roehrig Receivable Trust 08-13-2004 | 573 Foxwood Trail | | | | Rochester | MI | 48306 | | kroehrig@venteon.us.com | First Class Mail and Email |
| 7992103 | Karll J Rusch (IRA Rollover) | 275 Friday Crk Rd | | | | Bellingham | WA | 98229 | | karbarus1@comcast.net | First Class Mail and Email |
| 7825670 | Karonis, Andrew G | 76 Lincoln Ave | | | | Providence | RI | 02906 | | mgodrew@hotmail.com | First Class Mail and Email |
| 7954282 | KASIK, DAVID J | 3903 219TH AVE SE | | | | SAMMAMISH | WA | 98075 | | DAVE.KASIK@COMCAST.NET | First Class Mail and Email |
| 8301084 | Kassman, Larry | 2000 Island Blvd #901 | | | | Aventura | FL | 33160 | | tinabandlarry@aol.com; larrysthings@aol.com | First Class Mail and Email |
| 7960803 | Katano, Nicole | 29 5th ST W | | | | Sonoma | CA | 95476 | | nicole@katanophoto.com | First Class Mail and Email |
| 7916672 | Katherine Ransom Manning Irrev. Trust | Karen R Bertram & Anna M Cashman Co. TTees | W/A DTD 7/24/1993 | 705 2nd Ave Ste 800 | | Seattle | WA | 98104 | | Acashman@kittbblaw.com | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | Diana@dlhcpa.com | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Kathleen Bliss | 306 NE 29th St | | | Redmond | OR | 97756 | | kbliss1234@aol.com | First Class Mail and Email |
| 7973431 | Kathleen Coover GRAT - Parametric R3000 | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | 595 13th Ave #11 | | | | San Francisco | CA | 94118 | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7904979 | Kathleen Ellen Argo, TTEE U/A DTD 11/23/2016 By Jack H. Brown | 5322 15th Ave | | | | Sacramento | CA | 95820 | | argo.kathleen@gmail.com | First Class Mail and Email |
| 7898474 | Kathleen R. McElray - IRA | 30 Neptune Avenue | | | | Lake Park | FL | 33403 | | yoginikate@hotmail.com | First Class Mail and Email |
| 7975476 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | Kathleen Youngerman | 13614 PeacockFarm Rd | | | St. Louis | MO | 63131 | | kathleen.youngerman@morganstanleypwm.com | First Class Mail and Email |
| 7930633 | Kathpalia, Tanuj | 3245 Dublin Blvd. Unit 229 | | | | Dublin | CA | 94568 | | tanujkath@gmail.com | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | 4519 108TH ST NE | | | | MARYSVILLE | WA | 98272 | | KATRAT18@HOTMAIL.COM | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7987197 | KATHY HASKEW ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 10383878 | Katz, Lane H. | 45 West 60th Street | Apt. 27J | | | New York | NY | 10023 | | lanekatz@yahoo.com | First Class Mail and Email |
| 7936522 | Katzev, Laraine | 20080 Boca West Dr | Apt 453 | | | Boca Raton | FL | 33434 | | marevivo@aol.com | First Class Mail and Email |
| 7937556 | Kaufman, Richard | 2665 Nichols Canyon Road | | | | Los Angeles | CA | 90046 | | christalcurry@me.com | First Class Mail and Email |
| 7911480 | Kaufmann, Linda | 216 Meredith Lane | | | | W Hempstead | NY | 11552 | | | First Class Mail |
| 7911480 | Kaufmann, Linda | Anthony LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7687135 | KAZAHAYA, DIANNE | 4381 JASMINE AVE | | | | CULVER CITY | CA | 90232-3426 | | persimmons3k@yahoo.com | First Class Mail and Email |
| 7930177 | Kearns, Kevin | 1732 Aviation Blvd #418 | | | | Redondo Beach | CA | 90278 | | 90278socal@gmail.com | First Class Mail and Email |
| 7984482 | Keeshen, James A | 30 Neptune Avenue | | | | Jersey City | NJ | 07305-4709 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984482 | Keeshen, James A | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984536 | Keeshen, James A | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7906211 | KEITH, JACQUELINE J | PO BOX 67 | | | | MORGAN | TX | 76671-0067 | | JDRANCHTX@GMAIL.COM | First Class Mail and Email |
| 7680019 | KELLER, BRADLEY S | 1000 2ND AVE FL 38 | | | | SEATTLE | WA | 98104-1094 | | bkeller@byrneskeller.com | First Class Mail and Email |
| 7865349 | Keller, Jerry L. | 1776 Heather Heights Drive | | | | Crescent | PA | 15046 | | keller1776@comcast.net | First Class Mail and Email |
| 7829279 | Kelley, Paul | 209 N. Van Ness Ave. | | | | Los Angeles | CA | 90004 | | shopper6006@gmail.com | First Class Mail and Email |
| 7916439 | Kellogg, David S | 304 Mott Road | | | | Fayetteville | NY | 13066 | | kellogb@kellogg.com | First Class Mail and Email |
| 8004391 | Kelly Jr., Peter E. | 6627 NW 101 Terrace | | | | Parkland | FL | 33076 | | pkellyblue@yahoo.com | First Class Mail and Email |
| 7909570 | Kelly L Barnes Bene IRA | Kelly Costner | 10974 Laurel Grove Circle | | | Yucaipa | CA | 92399 | | likelylalala@yahoo.com; kellyleebarnes6@gmail.com | First Class Mail and Email |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | Greg R Ratchuk | 12526 High Bluff St. | #300 | | San Diego | CA | 92130 | | | First Class Mail |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | Kelly Ratchuk | 4985 Gunston Ct. | | | San Diego | CA | 92130 | | rwm@lpl.com; riadydog@hotmail.com | First Class Mail and Email |
| 7930677 | Kelly, Daniel James | 2958 Syracuse St., Unit 314 | | | | Denver | CO | 80238 | | dkelly_pmt@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7691369 | KELLY, FRANCES | DONALD CURTIS JT TEN | 1067 N CARIBE AVE | | | TUCSON | AZ | 85710-1257 | | ducurtis1@cox.net | First Class Mail and Email |
| 7978031 | Kelly, Jeanine Bingham | 1601 E 27th St | | | | Farmington | NM | 87401 | | jbkelly97@reagan.com | First Class Mail and Email |
| 7978014 | Kelly, Kenneth W | 1601 E 27th St | | | | Farmington | NM | 87401 | | jbkelly97@reagan.com | First Class Mail and Email |
| 8008505 | Kelly, William B. | 4302 E Mountain View Rd | | | | Phoenix | AZ | 85028 | | barney.kelly@cox.net; barney.kely@cox.net | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | 9584 Fox Hill Cir. N. | | | | Germantown | TN | 38139 | | GMKeltnerDDS@aol.com | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | Raymond James C/F | Goodloe M. Keltner, Jr. - IRA | 1100 Ridgeway Loop Rd., Suite 600 | | Memphis | TN | 38120 | | scott.king@raymondjames.com | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | 9584 Fox Hill Cir. N. | | | | Germantown | TN | 38139 | | gmkeltnerdds@aol.com | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | Raymond James | 1100 Ridgeway Loop Rd., Suite 600 | | | Memphis | TN | 38120 | | scott.kirby@raymondjames.com | First Class Mail and Email |
| 7884393 | Kemp, Martin | 93 Mayflower Rd | | | | Needham | MA | 02492 | | ms@mdkemp.net | First Class Mail and Email |
| 7886043 | Kemp, Sharon | 93 Mayflower Rd | | | | Needham | MA | 02492 | | sharonbkemp@gmail.com | First Class Mail and Email |
| 7913372 | Kempin, Jane K. | 8341 Blessing Way | | | | Evansville | IN | 47712 | | skempin@twc.com | First Class Mail and Email |
| 7918485 | Kenaley, Kevin L. | 529 Stenning Drive | | | | Hockessin | DE | 19707 | | Kenaley4L@gmail.com | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | 3736 SW Webster St | | | | Seattle | WA | 98126-3260 | | kendrawb@bitread.com | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7970211 | Kendrick Family Living Trust dated 02/21/02 | 11342 Mainsail Lane | | | | Anacortes | WA | 98221 | | h.kendrick@comcast.net | First Class Mail and Email |
| 7944378 | Kenna, James | 1429 W. Cullom Ave | | | | Chicago | IL | 60613 | | jkenna100@aol.com | First Class Mail and Email |
| 7991657 | Kennedy, Nancy K | Laura Kennedy Nagel, POA | 48 Estabueno | | | Orinda | CA | 94563 | | lknagel9@gmail.com | First Class Mail and Email |
| 7944097 | Kenneth & Sharon Jones Rev Lvg Trust | 3945 Oakview Dr | | | | Beavercreek | OH | 45430 | | namirn@gmail.com | First Class Mail and Email |
| 7983614 | Kenneth A. Mayer IRA Rollover | 40 Carriage House Road | | | | Bernardsville | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| 7985497 | KENNETH A. MAYER WAM INHERITANCE | 40 CARRIAGE HOUSE ROAD | | | | BERNARDSVILLE | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| 7911072 | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | 5120 Campus Dr. Ste 100 | | | | Newport Beach | CA | 92660 | | nraminrz@kjc-faoi.com | First Class Mail and Email |
| 7918660 | Kenneth M Carroll/Janice G Carroll | 230 Berkshire Blvd. | | | | Albany | NY | 12203 | | Kcarroll80@hotmail.com | First Class Mail and Email |
| 7983504 | Kenneth V.L. Conover Jr. | 14 Updikes Mill Road | | | | Belle Mead | NJ | 08502-5837 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983504 | Kenneth V.L. Conover Jr. | Morgan Stanley | Senior Client Service Associate | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7894597 | Kenneth W. Hintman & Ruthman Hintzman Trust | 5123 Ridgegate Way | | | | Fair Oaks | CA | 95628 | | jeep697@juno.com | First Class Mail and Email |
| 7896361 | Kent B. Dudrear & Maria Dudrear | 2404 Parkside Pl | | | | Indian Harbour Beach | FL | 32937 | | mddfully@aol.com | First Class Mail and Email |
| 7968404 | Kerber, Harry | 1613 San Gabriel Ave | | | | Glendale | CA | 91208 | | Hkerber499@gmail.com | First Class Mail and Email |
| 7867696 | Kernan, Kevin M | 465 Long Cove Dr. | | | | Fairview | TX | 75069-1957 | | kmk@warpmail.net | First Class Mail and Email |
| 8008697 | Kerr, Terry | 6793 Northcreek Ln | | | | Dallas | TX | 75240 | | terrykerr55@gmail.com | First Class Mail and Email |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | 26 Wesleyan Street | | | | Red Bank | NJ | 07701-5735 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989643 | Kerri Whyte TTEE Ryan Donnelly Trust | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | 26 WESLEYAN STREET | | | | RED BANK | NJ | 07701-5735 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 7972463 | Kershner Trading Group, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7969683 | Kershner Trading Group, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918058 | Kershner Trading Group, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918058 | Kershner Trading Group, LLC | c/o Kershner Trading Group, LLC | 18258 Kramer Lane | Suite 200 | | Austin | TX | 78758 | | | First Class Mail |
| 7869288 | Kesler II, William J | 163 Wesley drive | | | | Wilmore | KY | 40390 | | wjkesler@gmail.com | First Class Mail and Email |
| 7969124 | Kessler, Stephen F | 294 Natures Lane | | | | Aiken | SC | 29803 | | stevek148@gmail.com | First Class Mail and Email |
| 7863012 | Kettner, Janice Jean | 1240 E. Ivyglen St. | | | | Mesa | AZ | 85203 | | jan_ket@q.com | First Class Mail and Email |
| 7885254 | Kevin K Wilcock and Leslie C Fleming Ttees Fbo Wilcock-Fleming Family Living Trust Dtd 09/22/06 | P.O. Box 235254 | | | | Honolulu | HI | 96823 | | 4263buddy@gmail.com | First Class Mail and Email |
| 7978162 | Kevin Karl Intervivous Trust U/A | Robert H. Karl | 6500 SW 114th St. | | | Miami | FL | 33156 | | rkarl9447@aol.com | First Class Mail and Email |
| 7975461 | Kevin Karl Intervivous Trust U/A | Robert H. Karl, M.D. | 6500 SW 114th St. | | | Miami | FL | 33156 | | rkarl3447@aol.com | First Class Mail and Email |
| 7919475 | KEY BANK | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987030 | KEY BANK | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7896624 | Keyes, Sharon | 5972 N. Yaquina Head Way | | | | Boise | ID | 83714 | | sharik214@msn.com | First Class Mail and Email |
| 7822742 | Khater, Hesham Youssef | 22392 Saint Andrews Ave | | | | Cupertino | CA | 95014 | | khater@uwalumni.com | First Class Mail and Email |
| 7973203 | Khetan, Umakant | 6078 Lake Lindero Dr. | | | | Agoura Hills | CA | 91301 | | Dr.UKhetan@gmail.com | First Class Mail and Email |
| 8334546 | Khot, Siddanagouda | 81 Mirabelli Cir | | | | San Jose | CA | 95134 | | siddanmk@gmail.com | First Class Mail and Email |
| 7936096 | Khozozian, Mark | 90 Sunset Rd | | | | Weston | MA | 02493 | | mark.khozozian@gmail.com | First Class Mail and Email |
| 7984899 | Kiczek, Albert M | 75 Agress Road | | | | Perrineville | NJ | 08535-1121 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984899 | Kiczek, Albert M | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7918412 | Kidwell, Ellen L. | 1238 Mayflower Way | | | | Lebanon | TN | 37087 | | ekidwell1249@gmail.com | First Class Mail and Email |
| 8004846 | Kieselhorst, Dale S. & Joan A. | 10771 Retreat Ln. #205 | | | | Woodbury | MN | 55129 | | djkiesel@msn.com | First Class Mail and Email |
| 6167832 | Kiki, Turan N | 32501 Pearl Dr | | | | Fort Bragg | CA | 95437-8379 | | ufkiamae@comcast.net | First Class Mail and Email |
| 7899750 | Kim Fetterman Rev Trust Kim Fetterman Sean Fetterman TTEES | Kim Fetterman | 848 Del Prado Dr. | | | Delray Beach | FL | 33446 | | sean.fetterman@ubs.com | First Class Mail and Email |
| 7937660 | Kim J. Koza & Catherine A. Koza | 109 Pine Meadow Lane | | | | Beaver | PA | 15009 | | | First Class Mail |
| 7939294 | Kim, Gene | 4 Elliot Ct. | | | | Pleasant Hill | CA | 94523 | | genskim@gmail.com | First Class Mail and Email |
| 7906759 | Kimberly Marie Chase Irrev Trust Created 12/7/2012 | Gary A. Berger, Trustee | 600 Citrus Ave. Ste. 200 | | | Fort Pierce | FL | 34950 | | gberger@bref-cpas.com | First Class Mail and Email |
| 7897022 | Kimes Jr., Robert E. | 6105 Squire Lane | | | | Alexandria | VA | 22310 | | r_kimes@yahoo.com | First Class Mail and Email |
| 7902708 | Kindig, Louise C. | 2144 St. Augustine Cir | | | | Petaluma | CA | 94954 | | jeeluwavo500@yahoo.com | First Class Mail and Email |
| 7989981 | Kinelski, Jr., John | 6 Coppermine Road | | | | Princeton | NJ | 08540-8601 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989981 | Kinelski, Jr., John | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 8285692 | King, Elisabeth K | Charlene B. Thomason | Administrative Assistant/Keith Swift, Registered Raymond James & Assoc Inc | 420 Madison St. Sou | Clarksville | TN | 37040 | | charlene.thomason@raymondjames.com | First Class Mail and Email |
| 8285692 | King, Elisabeth K | Twin Lakes South | 6531 SE Federal Highway K-107 | | | Stuart | FL | 34997 | | | First Class Mail |
| 7769292 | KING, GORDON EUGENE | 2057 SOUTHGATE BLVD | | | | HOUSTON | TX | 77030-2119 | | gnikdet@yahoo.com | First Class Mail and Email |
| 7769292 | KING, GORDON EUGENE | 8818 TRAVIS HILLS DRIVE APT 231 | | | | AUSTIN | TX | 78735 | | | First Class Mail |
| 7769292 | KING, GORDON EUGENE | MRS. BEATRICE A. KING | 2057 SOUTHGATE BLVD. | | | HOUSTON | TX | 77030 | | | First Class Mail |
| 7939119 | KING, HELEN F | 75 STATE STREET SUITE 1701 | | | | BOSTON | MA | 02109 | | MOLLY.SOLARI@RBC.COM | First Class Mail and Email |
| 7939119 | KING, HELEN F | 865 CENTRAL AVE UNIT E206 | | | | NEEDHAM | MA | 02492 | | HELENKING26@GMAIL.COM | First Class Mail and Email |
| 7769294 | KING, JAMES R & DIANA A | JAMES R KING II & DIANA A KING JT TEN | 525 N VERNON ST | | | HERSCHER | IL | 60941-9452 | | jrking560@att.net | First Class Mail and Email |
| 7949423 | King, Kathleen | 8 Jacob Arnold Road | | | | Morristown | NJ | 07960 | | kateking@optonline.net | First Class Mail and Email |
| 7949423 | King, Kathleen | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7938908 | King, Larry | 11529 Capanna Rosso Pl. | | | | Las Vegas | NV | 89141 | | larryking2@live.com | First Class Mail and Email |
| 7900050 | Kingfishers L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7899691 | Kingfishers LP | Kingstown Capital Management, LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7916193 | KINGRY JR, RONALD L | 1075 TEQUESTA TRAIL | | | | LAKE WALES | FL | 33898 | | COACHKINGRY@GMAIL.COM | First Class Mail and Email |
| 7899271 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7900007 | Kingstown Partners II LP | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7899754 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 8008988 | Kirk and Melanie Bucon, Trustees of the Bucon Living Trust | 7746 N. Foothill Dr. S. | | | | Paradise Valley | AZ | 85253 | | melbucon@aol.com | First Class Mail and Email |
| 7915419 | Kirk, Melanie Robin | 2632 Granite Ave. NW | | | | Albuquerque | NM | 87104 | | nothingjustme@me.com | First Class Mail and Email |
| 7978099 | KIRSCHENBAUM, JERRY | 100 HARBORVIEW DRIVE APT 255 | | | | PORT WASHINGTON | NY | 11050 | | M.JKIRSCH@AOL.COM | First Class Mail and Email |
| 7984061 | Kirschner, Carl | 14 Hoagland Road | | | | Flemington | NJ | 08822-7150 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984061 | Kirschner, Carl | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938212 | Kisch, Irene Lawton | 2704 Benvenue Avenue | | | | Berkeley | CA | 94705 | | ilawton@prodigy.net | First Class Mail and Email |
| 7885077 | Kissler, Alan L & Kerrie A | 19490 Spencers Crossing Lane | | | | Bend | OR | 97702 | | kakissler@yahoo.com | First Class Mail and Email |
| 7865479 | Kitan, Nadir | P.O. Box 3092 | | | | Camden | AR | 71711 | | nadrikkitan@hotmail.com | First Class Mail and Email |
| 8008455 | Kitay, Mike | 1216 Cole St | | | | San Francisco | CA | 94117 | | mikekty@yahoo.com | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@OLJHCPA.COM | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | PO BOX 154 | | | | KENO | OR | 97627 | | KRISTY.KITE@PACIFICORP.COM | First Class Mail and Email |
| 7919725 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury-SF@kkr.com | First Class Mail and Email |
| 7920549 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | | | | San Francisco | CA | 94104 | | Treasury@kkr.com | First Class Mail and Email |
| 7920081 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7920287 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | USA | Treasury--SF@kkr.com; treasury@kkr.com | First Class Mail and Email |
| 7867351 | Klabunde, Robert W | 6424 Brighton Dr | | | | North Olmsted | OH | 44070 | | rdklabu@gmail.com | First Class Mail and Email |
| 7936389 | Kleban, Frederick | 1448 Heather Cir | | | | Yardley | PA | 19067-4040 | | fckleban@nyu.edu | First Class Mail and Email |
| 7982190 | Klein, Kelly | 159 Conover Rd. | | | | East Windsor | NJ | 08520-2801 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7982190 | Klein, Kelly | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7946000 | KLEINERTZ, STEVEN R | 8371 DEEPCLIFF DR | | | | HUNTINGTON BEACH | CA | 92646 | | SRKLEINERTZ@GMAIL.COM | First Class Mail and Email |
| 7937214 | Klumpp, Joan G | 1562 Brentwood Dr | | | | Troy | MI | 48098-2713 | | | First Class Mail |
| 7835517 | Kmetz, Michael J | 3936 Elmwood Avenue | | | | Louisville | KY | 40207 | | mkmetz@jeffersontownky.gov | First Class Mail and Email |
| 8287710 | Knox, Diane H. | 1508 East Ave. | | | | Rochester | NY | 14610 | | dhknox54@gmail.com | First Class Mail and Email |
| 8295484 | Kobin, Alyse M. | 250 East 87 Street | Apt 25 H | | | New York | NY | 10128 | | akobin@kobinint.com | First Class Mail and Email |
| 7906248 | KODNER, ANATOLY | 19552 ROSITA ST | | | | TARZANA | CA | 91356 | | antakod@aol.com | First Class Mail and Email |
| 8008745 | Koederitz, Candice | 11839 Durrette Dr | | | | Houston | TX | 77024 | | cekoe13@gmail.com | First Class Mail and Email |
| 7911500 | Koehn, Connie R. | 16568 Creekside Circle | | | | Clive | IA | 50325 | | sfkcpa@mwcplc.com | First Class Mail and Email |
| 7854965 | Koenig, JoAnne | 2 Woodhollow Drive | | | | Holmdel | NJ | 07733 | | joannekoenig@comcast.net | First Class Mail and Email |
| 8008817 | Koeplin, Kathleen | 9005 Starmount Dr. | | | | Las Vegas | NV | 89134 | | kittyhawky@aol.com | First Class Mail and Email |
| 7700072 | KOHLER, JOHN D | 11251 OONA PEGITA DR | | | | STUDIO CITY | CA | 91604-4335 | | jdkla99@gmail.com | First Class Mail and Email |
| 7918135 | KOKUSAI EQUITY MASTER FUND | GSAM ASSET SERVICING TEAM | 222 SOUTH MAIN STREET, 11TH FLOOR | | | SALT LAKE CITY | UT | 84101 | | GSAM-ASSET-SERVICING@NY.EMAIL.GS.COM | First Class Mail and Email |
| 7828082 | Koleva-Carulli, Slavina | 10914 Evening Creek Dr E #40 | | | | San Diego | CA | 92128 | | slavinaster@gmail.com; slavinaster@hp.com | First Class Mail and Email |
| 7898738 | Kollektivavtalsstiftelsen TRR Tryggghetsradet | Box 162 91 | SE-103 25 | | | | | | Stockholm | VPA@alaforsakring.se | First Class Mail and Email |
| 7898738 | Kollektivavtalsstiftelsen TRR Tryggghetsradet | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902427 | Kollektivavtalsstiftelsen Tryggghetsfonden TSL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902427 | Kollektivavtalsstiftelsen Tryggghetsfonden TSL | Klara Södra Kyrkogata 18 | 106 27 | | | | | | Stockholm | vpa@alaforsakring.se | First Class Mail and Email |
| 7984111 | Koller, Sheila | 44 Tuscan Drive | | | | Freehold | NJ | 07728-4342 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984111 | Koller, Sheila | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7885592 | Kollmeyer, Robert | 320 River Forest Pkwy | | | | Jeffersonville | IN | 47130 | | be48@twc.com | First Class Mail and Email |
| 7859830 | KOLSTEDT, RON | 1520 E. BATES, UNIT G3 | | | | SPRINGFIELD | MO | 65804 | | ronaldkolstedt@gmail.com | First Class Mail and Email |
| 7944286 | Koning, Johannes H | 1360 Flicker Way | | | | Sunnyvale | CA | 94087 | | johankoning3481@att.net | First Class Mail and Email |
| 7970359 | Konrath, Melvin D | 484 E. Barberry Cir | | | | Yorkville | IL | 60560 | | melkonrath@att.net | First Class Mail and Email |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | Bohusgatan 14 | 106 85 Stockholm | | | | | | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | c/o Kessler Topaz Meltzer Check, LLP | 280 Kig of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7898917 | Koon, Bryan P. | 202 Gault Rd | | | | Dawson | PA | 15428 | | brkoon529@gmail.com | First Class Mail and Email |
| 7922382 | Korea Investment Corporation | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7981714 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7897891 | Kornblat, Robert | 2570 Blue Heron Circle | | | | Lafayette | CO | 80026 | | bobkoren@aol.com | First Class Mail and Email |
| 7829467 | Kosasin, Paul | 5610 River Ridge Drive | | | | Brighton | MI | 48116 | | pkos100@comcast.net | First Class Mail and Email |
| 7855173 | Koster, Henry J. | 5901 Arcadia Dr | | | | Greensboro | NC | 27410-3209 | | HJKOSTER@AOL.COM | First Class Mail and Email |
| 7898047 | Koury, James M. | 1132 Crescent Moon Drive | | | | North Las Vegas | NV | 89031-1471 | | jimkoury@embarqmail.com | First Class Mail and Email |
| 7919685 | Kovach, Forrest | 305 Cordova Drive | | | | Allen | TX | 75013 | | fekovach@sbcglobal.net; skipsthewind@gmail.com | First Class Mail and Email |
| 7911589 | Kovacs, Leonard J. | 7608 Rockwell Ave | | | | Philadelphia | PA | 19111 | | | First Class Mail |
| 7897905 | Kowalczyk, John Thomas | 123 Oxford Rd | | | | New Hartford | NY | 13413 | | syctom@hotmail.com | First Class Mail and Email |
| 7917342 | Kozeny-Moskovits, Connie C. | 167 S. 167th Street | | | | Omaha | NE | 68118 | | smoskovits@centurylink.net | First Class Mail and Email |
| 7905219 | KPA Etisk Blandfond 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905219 | KPA Etisk Blandfond 2 | Landsvägen 40 | | | | Stockholm | | 172 63 | Sweden | corprateactions@swedbankrobur.se | First Class Mail and Email |
| 7902969 | KPA Livforsäkring AB (publ) | Bohusgatan 14 | | | | Stockholm | | 106 85 | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7902969 | KPA Livforsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902675 | KPA Livforsäkring AB (publ) | Bohusgatan 14 | | | | Stockholm | | 106 85 | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7902675 | KPA Livforsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7919317 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | c/o Research and Management Company | 333 S. Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | krn@capgroup.com | First Class Mail and Email |
| 7972070 | Kramer, Jordan L | POB 77330 | | | | San Francisco | CA | 94107 | | jordankramer@icloud.com | First Class Mail and Email |
| 7960752 | KRANTZ, JAMES A | 409 N PACIFIC COAST HWY #441 | | | | REDONDO BEACH | CA | 90277 | | KRANTZJA@GMAIL.COM | First Class Mail and Email |
| 7969988 | Kranz, Rebecca | 195 Enclave Blvd | | | | Lakewood | NJ | 08701 | | sethrebeccar1@gmail.com | First Class Mail and Email |
| 7938312 | KRAUSE FAMILY LIMITED PARTNERSHIP | 2230 ROBINCREST LANE | | | | GLENVIEW | IL | 60025 | | RKRAUSE2230@WOWWAY.COM | First Class Mail and Email |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | 64 Mallard Drive | | | | Hackettstown | NJ | 07840-2845 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7865687 | Kreidl, Johann | 85 Bursdtater Str. | | | | Lamperheim | | 68623 | Germany | j-kr@gmx.de | First Class Mail and Email |
| 7907307 | Krejci, William | 312 Lakefront Dr | | | | Point Venture | TX | 78645 | | krejcib.wk@gmail.com | First Class Mail and Email |
| 7898688 | Krempasky, Stephen Paul | 65 Colonial Road | | | | West Babylon | NY | 11704 | | papy56@aol.com | First Class Mail and Email |
| 7898285 | Kresse, Thomas J. | 24144 Sumac Drive | | | | Golden | CO | 80401 | | tomkresse15@gmail.com | First Class Mail and Email |
| 7990003 | Kreusser, Edward Halse | 500 N.E. Avalon Pl. | | | | Corvallis | OR | 97330 | | kreusser1@comcast.net | First Class Mail and Email |
| 7694435 | KREVSKY, HAROLD | C/O KREVSKY SILBER & BERGEN | PO BOX 99 | | | CRANFORD | NJ | 07016-0099 | | krevsky@comcast.net | First Class Mail and Email |
| 7694435 | KREVSKY, HAROLD | Philip M. Krevsky | 123 N Union Ave | PO Box 99 | | Cranford | NJ | 07016 | | krevsky@comcast.net | First Class Mail and Email |
| 7997108 | Kristie C. Jourdan-Rosinski Irrevocable Trust | Andrew C MacDonald | 4650 W Spencer St | | | Appleton | WI | 54914 | | drew@maclaw-llc.com | First Class Mail and Email |
| 7936778 | KRITZMAN, ELLEN B. | 10710 SW COWAN RD | | | | VASHON | WA | 98070 | | EKRITZMAN@CENTURYTEL.NET | First Class Mail and Email |
| 7992005 | Kroupova, Simona | 1623 Saint Paul St #202 | | | | Denver | CO | 80206 | | simonakroupova@yahoo.com | First Class Mail and Email |
| 6328030 | Kruger, Michael Lee | 330 W. Hazelhurst St. | | | | Ferndale | MI | 48220 | | m_kruger@wayne.edu | First Class Mail and Email |
| 7900028 | Ktown L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstoncapital.com | First Class Mail and Email |
| 7899795 | Ktown L.P. | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstoncapital.com | First Class Mail and Email |
| 7689430 | KUBICEK, ELAINE | 2606 PARK SPRING LN | | | | SPRING | TX | 77373-5839 | | | First Class Mail |
| 7857916 | Kuby, Conrad M. | 6945 W Balmoral ave | | | | Chicago | IL | 60656-2007 | | c.kuby@sbcglobal.net | First Class Mail and Email |
| 7857858 | Kuby, Conrad Michael | 6945 W Balmoral Ave | | | | Chicago | IL | 60656-2007 | | c.kuby@sbcglobal.net | First Class Mail and Email |
| 7976148 | Kuhn, David A | 9121 W Belmont Ave | | | | Littleton | CO | 80123 | | dkuhn1@hotmail.com | First Class Mail and Email |
| 7945684 | Kuhn, Janis | 2091 Creek Hill Rd. | | | | Lancaster | PA | 17601 | | atticjanis@aol.com | First Class Mail and Email |
| 7987275 | Kuhn, John C. | 53 Hannah Drive | | | | Dayton | NJ | 08810-1366 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987275 | Kuhn, John C. | Morgan Stanley | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7895593 | Kumar, Mridul & Sadhana | 5103 Pineridge Dr | | | | Sugar Land | TX | 77479 | | mkum@yahoo.com | First Class Mail and Email |
| 7981161 | Kuntne, Paul E. | 6005 Lucaya Way | | | | Naples | FL | 34113 | | pkdkuntne@sbcglobal.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910294 | Kurtzman, Audrey | 320 Central Park West | | | | New York | NY | 10025 | | akurtzman@aol.com | First Class Mail and Email |
| 7980938 | Kurzbuch, Frieda | 1201 Club Court #A | | | | Grand JCT | CO | 81506-7302 | | christine.r.gentilejohnson@rms.com | First Class Mail and Email |
| 7980938 | Kurzbuch, Frieda | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@rms.com | First Class Mail and Email |
| 7937920 | Kushner, David M. | 325 Ferson Avenue | | | | Iowa City | IA | 52246 | | davidkushner@gmail.com | First Class Mail and Email |
| 7937920 | Kushner, David M. | Merril Lynch | 2205 East Empire St. Suite C | | | Bloomington | IL | 61704 | | timothy_hines@ml.com | First Class Mail and Email |
| 7946294 | KUSHNIR, ARKADY | 27842 VIA URBE | | | | LAGUNA NIGUEL | CA | 92677 | | AKUSHNIR@YAHOO.COM | First Class Mail and Email |
| 7923527 | Kuwait Investment Office | Institution Protection Services | Third Floor, 1-3 Staple Inn | | | London | UK | WC1V7QH | | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7937502 | Kuznetsov, Dimitri | 304 V St | | | | Port Townsend | WA | 98368 | | dimitrikuznetson@yahoo.com | First Class Mail and Email |
| 7898101 | Kweden, John | 24561 Via Tequila | | | | Lake Forest | CA | 92630 | | jkwed.jk@gmail.com; jkweder@icloud.com | First Class Mail and Email |
| 7944374 | L Wang & M Wang Trustee | Monica Wang | 3520 Ross Road | | | Palo Alto | CA | 94303 | | monica.wang@gmail.com | First Class Mail and Email |
| 7978539 | L.W. Stroope Fam. Ltd. Part. | Loren W. Stroope | PO Box 807 | | | Genoa | NV | 89411 | | lwstroope@yahoo.com | First Class Mail and Email |
| 7975626 | La Charite, Danielle C | 3224 W 188th St | | | | Torrance | CA | 90504-5920 | | lacharite@sbcglobal.net | First Class Mail and Email |
| 7931346 | Labancz, Mark J. | 2401 Pennsylvania Ave. | Apt. 18C52 | | | Philadelphia | PA | 19130 | | MarkJLabancz@Comcast.Net | First Class Mail and Email |
| 7985659 | Labarge, Dolores M | 178 Highland Ave | | | | Metuchen | NJ | 08840-1942 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7985659 | Labarge, Dolores M | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7936861 | Labe, Ann | 129 S Williaman Dr | | | | Beverly Hills | CA | 90211 | | | First Class Mail |
| 7911718 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916844 | Laborers' International Union of North America | Kate Lenn, CFO | 905 16th Street, NW | | | Washington | DC | 20006 | | klenn@liuna.org | First Class Mail and Email |
| 7916844 | Laborers' International Union of North America | Michael Barrett, Assoc General Counsel | 905 16th Street, NW | | | Washington | DC | 20006 | | mbarrett@liuna.org | First Class Mail and Email |
| 7919795 | Laborers' Pension Fund of Western Canada | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919795 | Laborers' Pension Fund of Western Canada | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Lawrence C. Musgrove Associates, Inc. | PO Box 13487 | | | Roanoke | VA | 24034 | | lmusgrove@musgroveassoc.com | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | 15415 SW ALDERBROOK CIR | | | | PORTLAND | OR | 97224 | | I.ELAFFTY@AOL.COM | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | DIANA LJ HARRISON CPA, INC | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7982699 | Lake Avenue Funding EC IX LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982485 | Lake Avenue Funding EC IX LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982683 | Lake Avenue Funding EC V LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982870 | Lake Avenue Funding EC V LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7982691 | Lake Avenue Funding EC VIII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982689 | Lake Avenue Funding EC X LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982501 | Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7916266 | Lake Street Fund, L.P. | 1214 East Green St., Suite 104 | | | | Pasadena | CA | 91106 | | lsf@firstwilshire.com | First Class Mail and Email |
| 7904947 | Lake, James | 8944 Colony Farm Drive | | | | Plymouth | MI | 48170 | | jelake2@yahoo.com | First Class Mail and Email |
| 7904947 | Lake, James | Nathan Paulson | President | Paulson Wealth Management Inc. | 1252 Wind Energy | Batavia | IL | | | hdaniel@paulsonwealth.com | First Class Mail and Email |
| 7904005 | Lake, James and Katherine | 8944 Colony Farm Drive | | | | Plymouth | MI | 48170 | | jelake1@yahoo.com | First Class Mail and Email |
| 7904005 | Lake, James and Katherine | Paulson Wealth Management Inc. | Holly S. Daniel | 207 Reber Street, Suite 100 | | Wheaton | IL | 60187 | | hdaniel@paulsonwealth.com | First Class Mail and Email |
| 7905058 | Lake, Katherine | 8944 Colony Farm Drive | | | | Plymouth | MI | 48170 | | jelake1@yahoo.com | First Class Mail and Email |
| 7905058 | Lake, Katherine | c/o Paulson Wealth Management Inc. | Holly S. Daniel, Client Care Associate | 207 Reber Street, Suite 100 | | Wheaton | IL | 60187 | | hdaniel@paulsonwealth.com | First Class Mail and Email |
| 7913648 | LAKSEY, MARIAN J | 113 DEL WEBB DR | | | | CLOVERDALE | CA | 95425-5410 | | | First Class Mail |
| 7985940 | Lally, Brent | 134 NW Magnolia Lakes Blvd | | | | Port Saint Lucie | FL | 34986-3567 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7985940 | Lally, Brent | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7911417 | Lambert, Donna Alice | 18667 Sabine Drive | | | | Macomb | MI | 48042 | | DALM8TO9@AOL.COM | First Class Mail and Email |
| 7897247 | Lamontagne, Claude L. & Louise C. | 20 Sea Green Drive | | | | Berlin | CT | 06037 | | claudellam@comcast.net; louiseclam@comcast.net | First Class Mail and Email |
| 7991359 | Land and Properties, Inc. | PO Box 12840 | | | | Olympia | WA | 98508 | | mkjhosto@comcast.net | First Class Mail and Email |
| 7915216 | Landise, Joseph | 3 Floyd Ctr | | | | Palm Coast | FL | 32137 | | edj123412019@outlook.com | First Class Mail and Email |
| 7932172 | Landmark Life Insurance Co. | Attn: Craig Collier, Treasurer | PO Box 40 | | | Brownwood | TX | 76804 | | ccollier@landmarklife.com | First Class Mail and Email |
| 7932172 | Landmark Life Insurance Co. | James Craig Collier | 5750 County Road 225 | | | Brownwood | TX | 76801 | | ccollier@landmarklife.com | First Class Mail and Email |
| 7894510 | Landry, Cathy | 4115 Briarbend Rd | | | | Dallas | TX | 75287 | | calondry24@yahoo.com | First Class Mail and Email |
| 7862906 | Landsberg, Irene | 1961 Lexington Dr | | | | Fullerton | CA | 92835 | | ilands@earthlink.net | First Class Mail and Email |
| 7870626 | Lane, Mike | 1104 Parkaire Crossing | | | | Marietta | GA | 30068 | | mlane4625&@aol.com | First Class Mail and Email |
| 7896204 | Lang, Krystal | 2668 Ridge Rd | | | | Ontario | NY | 14519 | | klang8915@gmail.com | First Class Mail and Email |
| 7986115 | Lang, Stephan | 60 Brundage Ridge Rd. | | | | Bedford | NY | 10506 | | stephan.lang18@gmail.com | First Class Mail and Email |
| 7870842 | Lang, Stephen P. | 28075 110th St. | | | | New Hartford | IA | 50660 | | sl11239@yahoo.com | First Class Mail and Email |
| 7920142 | Langel, Diana M. | 120 Patchwork Drive | | | | Stephenson | VA | 22656 | | dianalangel@outlook.com | First Class Mail and Email |
| 7900175 | Lapsa, Jeanne W | 30 Wild Rose Drive | | | | Andover | MA | 01810 | | jwlapsa@gmail.com | First Class Mail and Email |
| 7886292 | Larkin, John | Raymond James FBO | 116 N. Pine Ave | | | Inverness | FL | 34450 | | jlarkin7@tampabay.rr.com | First Class Mail and Email |
| 7973421 | Larry & Paula Juhl Revocable Trust | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 9487789 | Larry C Fisher Fam Rev. Trust | Larry C & Cynthia Fisher Ttees U/A Dtd 1/18/00 | 1100 Belmont Ave | Suite 201 | | Wyomissing | PA | 19610 | | lc@hotmail.com; lc_fisher@hotmail.com | First Class Mail and Email |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | 2812 La Puente Street | | | | Farmington | NM | 87401-3298 | | | First Class Mail |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7868454 | Larry G Hall (Hall Family Trust) | 6202 Westwind Drive | | | | Greensboro | NC | 27410 | | maxfloss@aol.com | First Class Mail and Email |
| 7986928 | Larson, Donald | 224 Walden Circle | | | | Robbinsville | NJ | 08691-3446 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7986928 | Larson, Donald | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985640 | Larson, Evelyn | 365 Wycoff Way | | | | E Brunswick | NJ | 08816-5658 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7985640 | Larson, Evelyn | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7959916 | Larson, Janet Rae | 229 McElroy Pl. | | | | Puyallup | WA | 98371 | | jlarson229@comcast.net | First Class Mail and Email |
| 7835011 | LaRue, Dennis R | Bonnie S Natsuhara Jt Ten | 1050 Cascade Dr | | | Sacramento | CA | 94087-4001 | | drlbsn@comcast.net | First Class Mail and Email |
| 7866938 | Lasky, Merri | 45 Spector Lane | | | | Plainview | NY | 11803 | | slasky1274@aol.com | First Class Mail and Email |
| 7923172 | Latour Trading LLC | Attn: Legal Department | 377 Broadway, 11th Floor | | | New York | NY | 10013 | | contracthotice@tower-research.com | First Class Mail and Email |
| 7929870 | Latronica, Anthony A | 6402 Wanconda DR | | | | Larkspur | CO | 80118 | | tslatronica@gmail.com | First Class Mail and Email |
| 7829657 | Latronica, Anthony A | 6402 Wauconda Dr | | | | Larkspur | CO | 80118 | | tslatronica@gmail.com | First Class Mail and Email |
| 7896688 | Lauer, James H. | P.O. Box 135 | | | | Jersey Shore | PA | 17740 | | gigiadditional@gmail.com | First Class Mail and Email |
| 6171737 | Laughlin, Marie | 4386 College Way | | | | Olivehurst | CA | 95961-4726 | | mjl@att.net | First Class Mail and Email |
| 7986097 | Laura T Summers Trust, Laura T Summers TTEE | 1221 Stratton Dr. | | | | Lakeland | FL | 33813 | | Itsgator@aol.com | First Class Mail and Email |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | 17 Country Road | | | | Jackson | NJ | 08527-3350 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7976301 | LAVOIE, JOHN EDWARD | 2542 DANIEL ISLAND DRIVE | | | | DANIEL ISLAND | SC | 29492 | | JELSKI@AOL.COM | First Class Mail and Email |
| 7864870 | LAW JR, CHARLES W | 1375 SANTA FE MOUNTAIN RD | | | | EVERGREEN | CO | 80439 | | CHARLESLAW46@ICLOUD.COM | First Class Mail and Email |
| 7916896 | Law Office of Jacques J Kirch 401(K) Plan | 3617 Sage Canyon Drive | | | | Encinitas | CA | 92024 | | jkirch@kirchlaw.com; sdattorney1@gmail.com | First Class Mail and Email |
| 7895269 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | | jkirch@kirchlaw.com | First Class Mail and Email |
| 7920324 | Lawrence Jr, Jack C. | 30 Flamingo Rd | | | | Rockport | TX | 78382 | | pt35soul@gmail.com | First Class Mail and Email |
| 7954544 | Lawrence P. Bowen Rev. Living Trust | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | | Providence | RI | 02903 | | tricia.oneil@morganstanley.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7954544 | Lawrence P. Bowen Rev. Living Trust | Lawrence P. Bowen | | Trustee | 172 Nayatt Road | Barrington | RI | 02806 | | lbowen172@gmail.com | First Class Mail and Email |
| 8296412 | Lawrence, Jeanette L | 1298 Ramona Drive | | | | Newbury Park | CA | 91320 | | jeanet@roadrunner.com | First Class Mail and Email |
| 8301072 | Laws, Janet | 21 Kealaloa Ave #D | | | | Makawao | HI | 96768 | | southswell@hawaiiantel.net | First Class Mail and Email |
| 7909382 | Lawson, Linda | 1780 Chandler Ln. | | | | Lexington | KY | 40504 | | lllawson225@aol.com | First Class Mail and Email |
| 7937799 | Layne, Joan Stacy | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7950127 | Leak, James T. and Kathleen A. | 3448 Stone Valley Road | | | | Alamo | CA | 94507 | | jamesleak@att.net | First Class Mail and Email |
| 8009040 | Lebhar, Stephanie | 6925 N 79th Place | | | | Scottsdale | AZ | 85250 | | lebhar@msn.com | First Class Mail and Email |
| 7697726 | LECOMPTE, JANICE & GERALD | JT TEN | 25614 MARIE CURIE LANE | | | WARRENVILLE | IL | 60555 | | | First Class Mail |
| 7951910 | Lederer, Bunny | 1530 Palisade Avenue (Apt 4F) | | | | Fort Lee | NJ | 07024 | | bunny.lederer@gmai.com | First Class Mail and Email |
| 7945300 | Lee, Aleck | 3291 Middlefield Rd | | | | Palo Alto | CA | 94306 | | alee425@yahoo.com | First Class Mail and Email |
| 7828024 | Lee, Arnold Don | 15708 Indianola Drive | | | | Derwood | MD | 20855 | | arnoldlee@sprintmail.com | First Class Mail and Email |
| 7945812 | Lee, Chiu K. | 1912 Via Del Rey | | | | South Pasadena | CA | 91030 | | | First Class Mail |
| 7885876 | Lee, Geoffrey | 1695 Sunset Dr | | | | Livermore | CA | 94551-1948 | | wff_collector@yahoo.com | First Class Mail and Email |
| 7926833 | Lee, Janet S. | 323 Deerwood Ln | | | | La Follette | TN | 37766 | | crevi4@me.com | First Class Mail and Email |
| 8288812 | Lee, Michael | 2175 21st Avenue | | | | San Francisco | CA | 94116 | | mike04116@gmail.com | First Class Mail and Email |
| 7931812 | Lee, Timothy | 10501 Chesterfield Ct | | | | Bakersfield | CA | 93311 | | dr.tim.lee@gmail.com | First Class Mail and Email |
| 8288848 | Lee, Yee Ling | 2175 21st Avenue | | | | San Francisco | CA | 94116 | | mikelee2175@yahoo.com | First Class Mail and Email |
| 7862975 | Leech, Karen S. | 195 Old Blackhawk Rd | | | | Beaver Falls | PA | 15010 | | tullidawn@yahoo.com | First Class Mail and Email |
| 7822744 | Leeg, Linda Diane | 22392 Saint Andrews Ave | | | | Cupertino | CA | 95014 | | hyhhater@yahoo.com | First Class Mail and Email |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | Legal & General Collective Investment Trust | 1100 Abernathy Road, Suite 400 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | Legal & General Collective Investment Trust | 1100 Abernathy Road, Suite 400 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | 1100 Abernathy Road, Suite 400 | | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Floor | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7908176 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | 865 S. Figueroa Street, Suite 1800 | | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7943342 | LEIBENSON, DAVID | PO BOX 11471 | | | | OAKLAND | CA | 94611 | | LEIBENSON@EARTHLINK.NET | First Class Mail and Email |
| 7899102 | LEISENRING, MINNIE | 619 NORTHPORT LN | | | | KEMAH | TX | 77565 | | | First Class Mail |
| 7898247 | Leith, James L. | 2070B NE 205th Pl | | | | Battle Ground | WA | 98604 | | ducterjim@gmail.com | First Class Mail and Email |
| 7937790 | Lemhi Frontier, LLC | 4900 Falls of Neuse Road | | | | Raleigh | NC | 27609 | | jessica.wilson@fnmllc.com | First Class Mail and Email |
| 7949257 | Lemieux, Anthony | 8 Arbor Way Drive | | | | Decatur | GA | 30030 | | tonylemieux@hotmail.com | First Class Mail and Email |
| 7902470 | Lemon, Virginia | 7063 Salem Rd | | | | Cincinnati | OH | 45230 | | virginia.lemon@zoomtown.com | First Class Mail and Email |
| 7863605 | Lenard H. Gorman 401K | 13700 SW 103rd Ave. | | | | Miami | FL | 33176 | | lenard@gormanga.com | First Class Mail and Email |
| 7697459 | LENCI, JANET D | 8808 GRAVENSTEIN WAY | | | | COTATI | CA | 94931-5134 | | jlenci@aol.com | First Class Mail and Email |
| 7938882 | LENHOFF, SAUL G | 4012 BRIDLECREST LANE | | | | BRADENTON | FL | 34209 | | BSSE@AOL.COM | First Class Mail and Email |
| 7894499 | Lennon, Daniel J. | 31 Norcross St. | | | | Rockville Centre | NY | 11570 | | grumpo431@yahoo.com | First Class Mail and Email |
| 7961620 | Lennox Jr, Lynn F. | 9400 Broxmoor Dr. | | | | San Antonio | TX | 78258 | | llennox@satx.rr.com | First Class Mail and Email |
| 7945980 | Lentsch, Ronald H | 10809 W 141st Street | | | | Overland Park | KS | 66221 | | ronlentsch@gmail.com | First Class Mail and Email |
| 7945217 | Lentz, Marilyn | 6091 E 800 N | | | | Columbus | IN | 47203 | | tmlentz56@gmail.com | First Class Mail and Email |
| 7962134 | Leon Sanders Trust | 900 Biscayne Blvd | Apt 5406 | | | Miami | FL | 33132 | | soulsaders@gmail.com | First Class Mail and Email |
| 7962134 | Leon Sanders Trust | Anita Verno | 0-92 W Amsterdam Ave | | | Fair Lawn | NJ | 07416 | | soulsaders@gmail.com | First Class Mail and Email |
| 7699616 | Leone, Joanne | PO Box 286 | | | | South Newfane | VT | 05351-0286 | | tutusoul@yahoo.com | First Class Mail and Email |
| 7898157 | LEONG, THOMAS | 639 GATES ST | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 7898157 | LEONG, THOMAS | RAYMOND JAMES | 880 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 | | | First Class Mail |
| 7943337 | Lerman, David S. | 711 SE 2 Avenue | | | | Delray Beach | FL | 33483 | | dlerman@gmail.com | First Class Mail and Email |
| 7938912 | LERMAN, MARILYN R | 711 SE 2 AVENUE | | | | DELRAY BEACH | FL | 33483 | | MARILYN623@GMAIL.COM | First Class Mail and Email |
| 7869269 | LeRoy, Edana L | 130 Greyrock Drive | | | | Bowling Green | KY | 42101 | | lae865@hotmail.com | First Class Mail and Email |
| 7679888 | LESLEY, BONITA S | 750 GROSS RD | | | | MCKINLEYVILLE | CA | 95519-9717 | | omzencat@gmail.com | First Class Mail and Email |
| 7786130 | LESLEY, BONITA S | 750 GROSS STREET | | | | FIELDBROOK | CA | 95519 | | omzencat@gmail.com | First Class Mail and Email |
| 7993824 | Leslie Crane Family Irrev Trust | Alan Crane Trustee | 25 Quidinic Road | | | Waban | MA | 02468 | | acrane@polarisventures.com | First Class Mail and Email |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | 542 Timberline Dr. | | | | Lenoir City | TN | 37772 | | lwm1146@gmail.com | First Class Mail and Email |
| 7691073 | LESTER, EVEY | 11617 6TH AVE NW | | | | SEATTLE | WA | 98177-4728 | | cdcpa@msn.com | First Class Mail and Email |
| 7990749 | Letcher, Orrin | 2161 Golf Links Rd | | | | Sierra Vista | AZ | 85635 | | lourav@balderston.org | First Class Mail and Email |
| 8008918 | Letcher, Randy | 2161 Golf Links Rd | | | | Sierra Vista | AZ | 85635 | | mn61letcher@gmail.com | First Class Mail and Email |
| 7901935 | Leung, Pearl Eleanor | 63 Mott Street | Apt #14 | | | New York | NY | 10013 | | pearlleung99@gmail.com | First Class Mail and Email |
| 7961978 | Leung, Sidney | 3024 Crater Ln | | | | San Jose | CA | 95132 | | leungsidneyh@hotmail.com | First Class Mail and Email |
| 7926212 | Levine, Jeffrey A | 42 Chanticleer Road | | | | Sudbury | MA | 01776 | | jalfaw@verizon.net | First Class Mail and Email |
| 7205729 | Levy, Matthew | 625 Old County Rd | Apt 19 | | | Belmont | CA | 94002 | | Matty_7393@hotmail.com | First Class Mail and Email |
| 7939414 | Lew, Wendy | 3036 Brighton Ave | | | | Rosemead | CA | 91770 | | wendylew3036@gmail.com | First Class Mail and Email |
| 8313724 | Lewin, Herman Jay | 601 Laurel Avenue #1002 | | | | San Mateo | CA | 94401-4165 | | hermiej1@yahoo.com | First Class Mail and Email |
| 7991474 | Lewine, Seena G. | 7340 E. Vaquero Dr. | | | | Scottsdale | AZ | 85258 | | | First Class Mail |
| 7982823 | Lewis, Craig | 7 Hunt Court | | | | Jericho | NY | 11753 | | kblewis17@gmail.com | First Class Mail and Email |
| 7984267 | Lewis, Kerri | 7 Hunt Court | | | | Jericho | NY | 11753 | | kblewis17@gmail.com | First Class Mail and Email |
| 7073819 | Lewis, N F | 6341 Seastone Way | | | | Sacramento | CA | 95831-1145 | | nfl@lewisware.com | First Class Mail and Email |
| 7864941 | Lewis, Neal Andres | 2010 Horton Road | | | | Jackson | MI | 45203 | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | 2910 Horton Road | | | | Jackson | MI | 49203 | | nlewis12@att.net | First Class Mail and Email |
| 7951827 | Lewsley, Harry | 3660 N Mesquite Knoll Pl | | | | Tucson | AZ | 85749 | | hlewsley1@cox.net | First Class Mail and Email |
| 7865399 | Leyden Jr, Raymond William | 82 Strawberry Hill Ave | | | | Stamford | CT | 06902 | | rwleyden@optonline.net | First Class Mail and Email |
| 7918683 | LG Masters Alternative Strategies Fund | Attn: Eric R. Brown | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918085 | LG Masters Alternative Strategies Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918085 | LG Masters Alternative Strategies Fund | State Street Bank | Attn: Morgan Elk JAB SW | 1776 Heritage Drive | | Quincy | MA | 02171 | | melk@statestreet.com | First Class Mail and Email |
| 7969434 | Li, Sarah | 338 Spear St #21H | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 7969434 | Li, Sarah | 45 Bartlett St #212 | | | | San Francisco | CA | 94110 | | li.sarah.y@gmail.com | First Class Mail and Email |
| 7866832 | Li, Zhihao | 7216 St. George Ln | | | | San Jose | CA | 95120 | | georgeli007@gmail.com | First Class Mail and Email |
| 7706256 | LIBERTY ANN & FAYE CAROL BECKWITH | FAYE CAROL BECKWITH JT TEN | SS TAYLOR RD | | | SECOND NORTH RIVER | NB | E4J 1V8 | CANADA | | First Class Mail |
| 7972405 | Liberty Life Assurance Company of Boston | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972798 | Liberty Mutual Fire Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972774 | Liberty Mutual Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7970339 | Liberty Mutual Insurance Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921075 | Liberty Mutual Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921075 | Liberty Mutual Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7970396 | Liberty Mutual Insurance Group Limited | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920716 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972466 | Liberty Mutual Retirement Plan Master Trust | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970118 | Liberty Mutual Retirement Plan Master Trust | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921218 | Liberty Mutual Retirement Plan Master Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921218 | Liberty Mutual Retirement Plan Master Trust | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7902367 | Libs, Thomas William | 6509 Crystal Springs Dr. | | | | San Jose | CA | 95120 | | tomlibs@yahoo.com | First Class Mail and Email |
| 7917961 | Lichtstein, Elliott S. | 26 Oak Trail Road | | | | Hillsdale | NJ | 07642 | | elichtstein@gmail.com | First Class Mail and Email |
| 7991665 | Lieberman 1999 Issue Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidemartin@aol.com | First Class Mail and Email |
| 7991665 | Lieberman 1999 Issue Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991631 | Lieberman 2013 Family (99) Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidemartin@aol.com | First Class Mail and Email |
| 7991631 | Lieberman 2013 Family (99) Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7826151 | Liebman, Stephen and Janet | 64-27 214 Street | | | | Bayside | NY | 11364-2140 | | Stephenlie@aol.com | First Class Mail and Email |
| 7938535 | LIEN, SHIRLEY S. | 974-2 ALPINE TERRACE | | | | SUNNYVALE | CA | 94086 | | sslien@yahoo.com | First Class Mail and Email |
| 7937200 | Life Insurance Company of North America OBO LINACGS | Attn: Maria Turner AA4CT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7686866 | LIGHT, DIANA K & ELLIOT | ELLIOT D LIGHT JT TEN | 123 ESPLANADE | | | IRVINE | CA | 92612-1712 | | elliotlight@msn.com; elliotlight101@gmail.com | First Class Mail and Email |
| 7916679 | Light, Marc | 4860 NorthTawn Drive, Apt, 11 | | | | San Jose | CA | 95130 | | marclightxx@gmail.com | First Class Mail and Email |
| 7859250 | Lightstone, Leslie | 4150 W Broad St Apt 2 | | | | Columbus | OH | 43228 | | leslielghtstone@gmail.com | First Class Mail and Email |
| 7885033 | Liguton, Scarlett | 400 Easter Avenue | | | | Milpitas | CA | 95035 | | liguton@yahoo.com | First Class Mail and Email |
| 7913470 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | 2299 Hannah Way N | | | | Dunedin | FL | 34698 | | TANAKALJ@YAHOO.COM | First Class Mail and Email |
| 7918178 | Limited Term Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | kmi@capgroup.com | First Class Mail and Email |
| 7695964 | LIN, JACK H | 2151 IRVING ST STE 201 | | | | SAN FRANCISCO | CA | 94122-1600 | | linjack1265@gmail.com | First Class Mail and Email |
| 7944280 | Lin, Joseph | 5175 Via Carretas | | | | Yorba Linda | CA | 92886 | | jlin568@gmail.com | First Class Mail and Email |
| 7969398 | LIN, TZU-LEE | 13403 KIMBERLEY LN | | | | HOUSTON | TX | 77079 | | LINOOM.OIL@GMAIL.COM | First Class Mail and Email |
| 7984051 | Lind, Robert | IRA Standard | 87 Amber Street | | | Staten Island | NY | 10306-2023 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984051 | Lind, Robert | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| | Linda Alexander Tavlian TTFF Linda Alexander Tavlian Separate Property | | | | | | | | | | |
| 7898768 | Living Trust DTD 9/8/13 | 2082 W. Minarets Ave. | | | | Fresno | CA | 93711 | | shopfres@sbcglobal.net | First Class Mail and Email |
| 7829368 | Linda Christensen Kannry & Glenn S. Kannry JT-WROS | 57 Jester Court | | | | Stuarts Draft | VA | 24477 | | kannrys@comcast.net | First Class Mail and Email |
| 7962592 | Linda H. Tanquay Trust | 94 Cornella Ave | | | | Mill Valley | CA | 94941 | | LTANGWAY3@gmail.com | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | LINDA HALLETT | 22370 SW GRAHAMS FERRY RD | | | TUALATIN | OR | 97062 | | LINDA@lindahalett.com | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | TDA AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | diana@dljhcpa.com | First Class Mail and Email |
| 7980600 | Lindboe, Bert R. | 6030 Kenwood Avenue | | | | Kansas City | MO | 64110 | | blindboe@sbcglobal.net | First Class Mail and Email |
| 7916363 | Lindenfeld, Etta | 24 Windsor Gate Drive | | | | North Hills | NY | 11040 | | etta.lindenfeld@gmail.com | First Class Mail and Email |
| 7978661 | Linder, Cathleen F. | 9898 Beverly Grove Dr | | | | Beverly Hills | CA | 90210 | | duallfsh@aol.com | First Class Mail and Email |
| 7829177 | Ling, Nicole | 4927 Cochrane Ave | | | | Oakland | CA | 94618-2701 | | tling8@gmail.com | First Class Mail and Email |
| 7829177 | Ling, Nicole | Teck Ling | 1462 Kings Lane | | | Palo Alto | CA | 94303 | | tling8@gmail.com | First Class Mail and Email |
| 7898637 | Linington, Walter Scott and Terri A. | 2076 Pinnacle Cir. S. | | | | Palm Harbor | FL | 34684 | | Wslinington@msn.com | First Class Mail and Email |
| 7957903 | Link, Nancy F. | 3932 White Oak Hwy | | | | Rayne | LA | 70578 | | nmsselt@gmail.com | First Class Mail and Email |
| 7957903 | Link, Nancy F. | Morgan Stanely | Julia DiFiglia | AVP / Financial Advisor | Two Jericho Plaza | Jericho | NY | 11753 | | julia.difiglia@ms.com | First Class Mail and Email |
| 7866874 | Linus M. Tucker Estate Agency | Amarillo National Bank | Attn: Elena Seiditz, 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | | elena.seiditz@anb.com | First Class Mail and Email |
| 8282726 | Lipcan, Natasha Marie | 28 Dogwood Lane | | | | Westport | CT | 06880 | | nlipcan@yahoo.com | First Class Mail and Email |
| 7970507 | Lipman, Paula W. | PO Box 9 | | | | Jarvisburg | NC | 27947 | | pblipman@aol.com | First Class Mail and Email |
| 7962434 | Lipner, Alan J. | 322 Adams St. | | | | Denver | CO | 80206 | | alipne@yahoo.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn LIQ-Sheet Metal Workers' Local Union No | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7926776 | Lisa L. Zahren as Trustee | 624 West Upsal Street | | | | Philadelphia | PA | 19119 | | homer.robinson@icloud.com | First Class Mail and Email |
| 7926776 | Lisa L. Zahren as Trustee | Integre Asset Management, LLC | Attn: Jeannie Woo, VP of Operations | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and Email |
| 7886290 | LIST, STUART | 575 BRADYS RIDGE ROAD | | | | BEAVER | PA | 15009 | | | First Class Mail |
| 7991142 | Liston, Robert | 3984 Legendary Ridge Ln | | | | Clews | OH | 45002 | | bobbyl@roadrunner.com | First Class Mail and Email |
| 7937251 | LITLE, WILLIAM | 6175 DUNREATH ST N | | | | ST. PETERSBURG | FL | 33709 | | BILL.LITL007@GMAIL.COM | First Class Mail and Email |
| 7972440 | Little Oak Asset Management LLC Individual (K) - Pershing As Cust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Clear Harbor Asset Management, LLC. | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| 7993617 | Little, Jeffrey | 2451 Coral Brooke Dr | | | | Sierra Vista | AZ | 85650 | | jefflittle2015@gmail.com | First Class Mail and Email |
| 7993800 | Little, Ruth Ann | 2451 Coral Brooke Dr | | | | Sierra Vista | AZ | 85650 | | jefflittle2015@gmail.com | First Class Mail and Email |
| 7990590 | Little, Sandra B | 2755 Saint Andrews Dr | | | | Sierra Vista | AZ | 85650 | | little20@cox.net | First Class Mail and Email |
| 7920965 | Liu, Chi Wah | 405 Patricia Way | | | | Arcadia | CA | 91006 | | ctliu19@yahoo.com | First Class Mail and Email |
| 7946191 | Liu, Hsing Hoyang | 315 Ondina Dr. | | | | Fremont | CA | 94539 | | hsinglu202@gmail.com | First Class Mail and Email |
| 7920949 | Liu, Joanne | 6943 Longfellow Ct | | | | San Jose | CA | 95129 | | joanneyuhwaliu@yahoo.com | First Class Mail and Email |
| 7936135 | LIU, MICHAEL | 21425 VIA LA NARANJA | | | | YORBA LINDA | CA | 92886 | | FOUNTAIN45@GMAIL.COM | First Class Mail and Email |
| 7993681 | Lium, Donna | 2618 Cherry Hills Drive | | | | Sierra Vista | AZ | 85650 | | donnalium803@gmail.com | First Class Mail and Email |
| 7921845 | Living Trust of Harold W. Nielsen dtd 05/08/1997, Oliver E. Nielsen TTEE | Olive E. Nielsen | 270 Paseo Bernal | | | Mataga | CA | 94556 | | | First Class Mail |
| 7937982 | LLORENS, PATRICIA E | 1645 S JOHNSON ST | | | | MISSOULA | MT | 59801 | | MZOOLA2000@YAHOO.COM | First Class Mail and Email |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley | First Class Mail and Email |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7949798 | Loadvine, William D. | 5219 Starlight Mesa Lane | | | | La Canada | CA | 91011 | | wloadvin@usc.edu | First Class Mail and Email |
| 7976205 | LOAR, SHARON B | 6828 S SPARKMAN ST | | | | TAMPA | FL | 33616 | | | First Class Mail |
| 7932879 | LoBello Jr, Anthony J. | 3605 Hamby Oaks Drive | | | | Alpharetta | GA | 30004 | | Ajlcpa@comcast.net | First Class Mail and Email |
| 7932879 | LoBello Jr, Anthony J. | Senior V.P. Investments | AEGIS Capital | 2 Oak Tree Lane | | Sands Point | NY | 11050 | | alobello@aegiscp.com | First Class Mail and Email |
| 7909030 | LoBello, Anthony J | 2 Oak Tree Lane | | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7910829 | Local 580 Annuity Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7915513 | Local 580 Annuity Fund | Barrack, Rodos & Bacine | Att: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910899 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7913606 | Local 580 Insurance Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7915803 | Local 580 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7866989 | Lochridge, David W | 2207 N Beechwood Ave | | | | Rialto | CA | 92377 | | dwljke6@pol.com | First Class Mail and Email |
| 7982141 | Lockhart, Kathleen Ann | 2809 Bryon St | | | | Wheaton | MD | 20902 | | brookhrn1@hotmail.com | First Class Mail and Email |
| 7922369 | Lockheed Martin | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@ftservices.com | First Class Mail and Email |
| 7980714 | LOCKHEED MARTIN | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsIT@tcw.com | First Class Mail and Email |
| 7901881 | Locklear, Robert H. and Sally M. | 210 Lincoln St. SE | | | | Huntsville | AL | 35801 | | boblocklear@mac.com | First Class Mail and Email |
| 7990453 | Lockrem, James A. | 34296 Camp Cherith Rd | | | | Frazee | MN | 56544 | | jimlockrem59@gmail.com | First Class Mail and Email |
| 7986960 | Lodestro, Nancy | MSS8 C/F | 3 Treasure Cove Dr. | | | The Woodlands | TX | 77381 | | nlodestro@gmail.com | First Class Mail and Email |
| 7865219 | Loeb, Marsha | 9 Friars Close | | | | Bedford Hills | NY | 10507 | | zjpolo@verizon.net | First Class Mail and Email |
| 10383421 | Loehr, Karin and John | 101 Park Ave 24 Floor | | | | New York City | NY | 10178 | | | First Class Mail |
| 7909969 | Logan, Edward R. | 37 Linden Ave | Apt #3 | | | Branford | CT | 06405 | | edlogan@comcast.net | First Class Mail and Email |
| 7950222 | Logan, Sheila A. | 169 CR 2411 | | | | Beckville | TX | 75631 | | gsfarm@hotmail.com | First Class Mail and Email |
| 7972459 | Logica Diversified Capital Adv | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920923 | Logica Diversified Capital Adv | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920923 | Logica Diversified Capital Adv | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7885426 | Logston, Karen D. | 1588 Tope Road | | | | New Cumberland | WV | 26047 | | | First Class Mail |
| 7939557 | Loh, Lena | 989 Webster St. #543 | | | | Oakland | CA | 94607 | | nflieug@gmail.com | First Class Mail and Email |
| 7920470 | Loh, Lewis I | 1747 21st Avenue | | | | San Francisco | CA | 94122 | | lewis1747@yahoo.com | First Class Mail and Email |
| 7859293 | Loncar, Mary Beth | 446 Third St. | | | | Beaver | PA | 15009 | | bloncar@potemgroup.com | First Class Mail and Email |
| 7859293 | Loncar, Mary Beth | 900 Clearview Road | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7859310 | Loncar, Peter | 446 Third Street | | | | Beaver | PA | 15009 | | pete.loncar@raymondjames.com | First Class Mail and Email |
| 7859310 | Loncar, Peter | 900 Clearview Road | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7936491 | Longshore, Larry J | 3120 272nd Rd | | | | Arkansas City | KS | 67005 | | | First Class Mail |
| 7901847 | Loo, Donald K. | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7901836 | Loo, Pamela C. | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7922107 | Loomis Sayles and Company L.P. | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7989838 | Loomis, Sayles and Company, L.P | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7991800 | Lopez, Maria C. | 316 Larchmont Ave West | Apt A | | | Larchmont | NY | 10538 | | cristan49@Optimum.net | First Class Mail and Email |
| 7830165 | Loraso, Frank | 10 Oleander Ln | | | | Debary | FL | 32713 | | kosh448@yahoo.com | First Class Mail and Email |
| 7938460 | LOREE P GARDNER TRUST | ROBERT L GARDNER & LOREE P GARDNER TTEES | U/A DTD 12-3-92 | 28044 SOMERSET RD | | PAOLA | KS | 66071-8421 | | BOBLOREEG@HUGHES.NET | First Class Mail and Email |
| 7915319 | Los Angeles City Employees' Retirement System | 202 W. Firt Street, Suite 500 | | | | Los Angeles | CA | 90012 | | lacers.invest@lacers.org | First Class Mail and Email |
| 7915319 | Los Angeles City Employees' Retirement System | Northern Trust Company | Attn: Zachary Smedsrud | 333 S. Wabash Ave, 42nd Floor | | Chicago | IL | 60604 | | zs20@ntrs.com | First Class Mail and Email |
| 7909018 | Los Angeles County Deferred Earnings Plan and Savings Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsIT@tcw.com | First Class Mail and Email |
| 7901780 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | 300 N. Lake Avenue, Suite 620 | | | Pasadena | CA | 91101 | | mherrera@lacera.com | First Class Mail and Email |
| 7900212 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | Los Angeles County Employees | Retirement Association | 300 N. Lake Avenue | Pasadena | CA | 91101 | | mherrera@lacera.com | First Class Mail and Email |
| 7901780 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP | Willow E. Radcliffe, Counsel | One Montgomery St., Suite 1800 | | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | First Class Mail and Email |
| 7900212 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP | Willow E. Radcliffe | One Montgomery St., Suite 1800 | | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | First Class Mail and Email |
| 7867204 | Lose, Richard | 17735 Gulf Blvd Apt 503 | | | | Redington Shores | FL | 33708 | | dndnfla@gmail.com | First Class Mail and Email |
| 7945451 | LOUIE, LAWRENCE PAUL | 24 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 | | LAWRENCELSF@SBCGLOBAL.NET | First Class Mail and Email |
| 7943151 | Louie, Lucia | 794 33rd Ave | | | | San Francisco | CA | 94121 | | louie_hui_99@yahoo.com | First Class Mail and Email |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | Gail Hughes | 12 Pucillo Lane | | | Somerset | NJ | 08873-3480 | | christine.r.gentliejohnson@ms.com | First Class Mail and Email |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentliejohnson@ms.com | First Class Mail and Email |
| 7915828 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross | Bernstein Litowitz Berger & Grossmann LLP | 1251 Avenue of the Americas, 44th Floor | | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 7918369 | Louisiana-Pacific Corporation Master Trust | Benefits Dept | 2000-414 Union Street - Phillips Plaza | | | Nashville | TN | 37219 | | Kristin.Bacon@LPcorp.Com; Jean-Francois.Mongeau@lpcorp.com | First Class Mail and Email |
| 7919081 | Louisiana-Pacific Corporation Master Trust | Louisiana-Pacific Corp | Benefits Dept | 2000-414 Union Street- Phillips Plaza | | Nashville | TN | 37219 | | jean-francois.mongeau@lpcorp.com; kristin.bacon@lpcor | First Class Mail and Email |
| 7939233 | Loukes, Gerald L | 11470 Harrington Rd | | | | Byron | MI | 48418 | | gloukes153@sbcglobal.net | First Class Mail and Email |
| 7896345 | Lovgren, Keith | 8420 N 6th Street | | | | Fresno | CA | 93720 | | klovgren1119@gmail.com | First Class Mail and Email |
| 7897626 | Lovgren, Keith | 8420 N Sixth St | | | | Fresno | CA | 93720 | | klovgren1119@gmail.com | First Class Mail and Email |
| 7897398 | Lovgren, Keith Chester | 8420 N. 6th Street | | | | Fresno | CA | 93720 | | klovgrea1119@gmail.com | First Class Mail and Email |
| 7912040 | Loxsom, George | 4 Horizon Point | | | | Frisco | TX | 75034 | | gloxsom@yahoo.com | First Class Mail and Email |
| 7911782 | Loxsom, Mary | 4 Horizon Point | | | | Frisco | TX | 75034 | | gloxsom@yahoo.com | First Class Mail and Email |
| 7938507 | Loyal American Life Insurance Company OBO GALOYAL | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7936857 | Lu, Alison | 236 Greenoaks Drive | | | | Atherton | CA | 94027 | | ALISONLU007@GMAIL.COM | First Class Mail and Email |
| 7962218 | Lu, Jim | 1465 Liveoak Ct | | | | Fairfield | CA | 94534 | | woodmonts@yahoo.com | First Class Mail and Email |
| 7969968 | Lu, Lyonne | 1465 Liveoak Ct | | | | Fairfield | CA | 94534 | | woodmonts@yahoo.com | First Class Mail and Email |
| 7993651 | Luallen, Gwendolyn A. | 8023 E. Oberlin Pl | | | | Denver | CO | 80237 | | gluallen2@aol.com | First Class Mail and Email |
| 7984759 | LUBAS, JANET | MORGAN STANLEY | CHRISTINE R JOHNSON | 120 ALBANY STREET | 4TH FLOOR | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984759 | LUBAS, JANET | MSS8 C/F | IRA ROLLOVER | 24895 RIVERS EDGE ROAD | | MILLSBORO | DE | 19966-2237 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7835494 | Lubash, Glenn D | 860 Jetton St. #69 | | | | Davidson | NC | 28036-0200 | | gdlubash@bellsouth.net | First Class Mail and Email |
| 7937314 | Lucas, Peggy Renee | 3731 Jewell Street | | | | San Diego | CA | 92109 | | jerrylucas1@aol.com | First Class Mail and Email |
| 7908039 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined | Contribution Plan Master Trust | 600 Mountain Avenue | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 7908096 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | | | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon | Attn: Quynhthi Tonnu, Jeffrey Kozik & Leif Hines | 500 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | BNY Mellon | Attn: Quynhthi Tonnu/Jeffrey Kozik/Leif Hines | 500 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 8288857 | Lucia, Anthony V | 1000 Averill Drive | | | | Batavia | IL | 60510 | | anthlucia@gmail.com | First Class Mail and Email |
| 7978437 | Luczak, Marsha A. | 213 Brown Branch Rd. | | | | Franklin | NC | 28734 | | mlmicu@aol.com | First Class Mail and Email |
| 7976905 | Ludmer, Miriam Rachel | 1704 Andros Isle Apt A | | | | Coconut Creek | FL | 33066 | | vintage0918@gmail.com | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | 1704 Andros Isle Apt A4 | | | | Coconut Creek | FL | 33066 | | vintage0918@gmail.com | First Class Mail and Email |
| 7976905 | Ludmer, Miriam Rachel | Logan Financial Planning | Aileen Totten Logan | 285 Park St S | | St. Peterburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | Logan Financial Planning | Aileen Totten Logan | 285 Park St S | | St. Petersburg | FL | 33707 | | aileen@Loganfinancialplanning.com | First Class Mail and Email |
| 7978509 | Luke, Robert G | 16 Hampton Lane | | | | Cincinnati | OH | 45208 | | robert.luke@uc.edu | First Class Mail and Email |
| 7991450 | Lund, Clayton C. | 2840 19 Ave NW | | | | Rochester | MN | 55901 | | cclund@charter.net | First Class Mail and Email |
| 7990149 | Lunger, Danielle | 7 Owls Nest Rd | | | | Wilmington | DE | 19807 | | | First Class Mail |
| 7954115 | LUO, WENDY | 220 LADERA STREET | | | | MONTEREY PARK | CA | 91754 | | WENDYLUO@CHARTER.NET | First Class Mail and Email |
| 7912555 | Luo, Xiao Qun | 1515 Arc Way Unit 201 | | | | Brulingame | CA | 94010 | | XIAOQUN.LUO@OUTLOOK.COM | First Class Mail and Email |
| 7993717 | Lupa, Matthew P. | 10 11th Street W | | | | Salisbury | MA | 01952 | | lupamatthew11@comcast.net | First Class Mail and Email |
| 7902730 | Luzerne County Retirement System | Attn: Rickey Hummer | 20 North Pennsylvania Blvd., Suite 213 | | | Wilkes-Barre | PA | 18701 | | rick.hummer@luzerne.county.org | First Class Mail and Email |
| 7902730 | Luzerne County Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7912460 | LVIP Delaware Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912460 | LVIP Delaware Bond Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913175 | LVIP JPMorgan Retirement Income Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913175 | LVIP JPMorgan Retirement Income Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913604 | LVIP SSGA Bong Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913604 | LVIP SSGA Bong Index Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913215 | LVIP SSGA S&P 500 Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913215 | LVIP SSGA S&P 500 Index Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913199 | LVIP SSGA Short term Bond | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913199 | LVIP SSGA Short term Bond | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913458 | LVIP Western Asset Core Bond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913458 | LVIP Western Asset Core Bond | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7903057 | Lycoming County Employees' Retirement System | Attn: Nicki S. Brelsford | 48 West Third Street | | | Williamsport | PA | 17701 | | nbrelsford@lyco.org | First Class Mail and Email |
| 7903057 | Lycoming County Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7693218 | LYNCH, GERALDINE CONNORS | 530 STEVENS AVE | | | | RIDGEWOOD | NJ | 07450-5438 | | glynch07450@optonline.net | First Class Mail and Email |
| 7938012 | Lynch, Lynne M. | 941 Spring Oak Way | | | | Stockton | CA | 95209 | | plynch941@yahoo.com | First Class Mail and Email |
| 7938117 | Lynch, Lynne M. | 941 Spring Oak Way | | | | Stockton | CA | 95209 | | plynch941@yahoo.com | First Class Mail and Email |
| 7937364 | Lynch, Peter A | 941 Springoak Way | | | | Stockton | CA | 95209 | | plynch941@yahoo.com | First Class Mail and Email |
| 7985853 | LYONS, MATTHEW | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7985853 | LYONS, MATTHEW | MSSB C/F | IRA STANDARD | 6906 NEWCASTLE AVENUE | | RESEDA | CA | 91335-4618 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7985016 | M Douglas & V Kay Ivester Fdtn. Inc. | 411 Peachtree Battle Avenue NW | | | | Atlanta | GA | 30305 | | wolfsan@mindspring.com | First Class Mail and Email |
| 7921874 | M. David MacFarlane & M. Kay MacFarlane TTEE | Steve Hanney | Branch Mgr/ Reg. Principal | Raymond James Financial Services Branch | 5000 Plaza on the | Austin | TX | 78746 | | | First Class Mail |
| 7921694 | M. David MacFarlane IRA Raymond James & Assoc. Inc. Csdn | Raymond James Financial Services Branch 815 | 5000 Plaza on the Lake #175 | | | Austin | TX | 78746 | | | First Class Mail |
| 7944338 | M. LANDMAN + E. LANDMAN FAMILY TRUST | 23525 PARK SOUTH ST | | | | CALABASAS | CA | 91302 | | MLANDMAN@AOL.COM | First Class Mail and Email |
| 7865057 | Ma, Lin | 207 Peppermint Tree Terrace Unit 5 | | | | Sunnyvale | CA | 94086 | | linlma@gmail.com | First Class Mail and Email |
| 7990351 | Ma, Regina L. | 134 Howth St | | | | San Francisco | CA | 94112 | | regina.ma828@gmail.com | First Class Mail and Email |
| 7999950 | Maag, Kevin | 2312 Zinfandel Dr. | | | | Rancho Cordova | CA | 95670 | | kevin.maag650@gmail.com | First Class Mail and Email |
| 7905399 | Maan Z. Madina Trust | Barnes & Thornburg LLP | c/o John Olivieri, Trustee | 11 South Meridian Street | | Indianapolis | IN | 46204 | | jolivieri@btlaw.com | First Class Mail and Email |
| 7907890 | Maas, Ruth A. | 2302 Morrison Ln. | | | | Fairfield | CA | 94534-9750 | | ruthie.maas@gmail.com | First Class Mail and Email |
| 7830202 | Maas, Ruth A. | 2302 Morrison Ln. | | | | Suisun City | CA | 94534-9750 | | Ruthie.maas@gmail.com | First Class Mail and Email |
| 7907391 | Macchia, Joseph L | 51 Victory Pt Dr | | | | Bluffton | SC | 29910 | | jmacchia106@yahoo.com | First Class Mail and Email |
| 7679697 | MACDONALD, BEVERLY WOOD | 5 BRISA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-3718 | | | First Class Mail |
| 7937704 | MacDougall, Bruce & Christine L | 361 NW 137th St | | | | Seattle | WA | 98177 | | | First Class Mail |
| 7906228 | MacDougell, Robert | 6577 Festival Lane | | | | Frisco | TX | 75036 | | duncan_macdougall@msn.com | First Class Mail and Email |
| 7823429 | Maciace, Robert C. | 601 Golden Oaks Lane | | | | Pittsburgh | PA | 15237 | | rmaciace@penexequipment.com | First Class Mail and Email |
| 7984415 | Maciolek, Constantine | 40 Fanning St | | | | Fords | NJ | 08863-1217 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984415 | Maciolek, Constantine | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7949793 | Mack, James A. | 3117 W. Spyglass Hill | | | | Williams | AZ | 86046 | | jamesmack@q.com | First Class Mail and Email |
| 7976318 | Mackay, William | 12 Ashley Place | | | | Towaco | NJ | 07082 | | tammymackay@optonline.net | First Class Mail and Email |
| 7913391 | MacLaggan, Peter Michael | 4021 Liggett Drive | | | | San Diego | CA | 92106 | | pmaclaggan@poseidon1.com | First Class Mail and Email |
| 7918399 | MacLennan, Donald Ross | 28141 Peppermill Road | | | | Farmington Hills | MI | 48331 | | scottmaclennan123@gmail.com | First Class Mail and Email |
| 7915440 | Macomb County Employees Retirement System | 120 M. Main | | | | Mt. Clemens | MI | 48043 | | valerie.schave@macombgov.org | First Class Mail and Email |
| 7915440 | Macomb County Employees Retirement System | VanOverbeke, Michaud & Timmony | Thomas C. Michaud, Attorney | 79 Alfred | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | 120 N. Main | | | | Mount Clemens | MI | 48043 | | Valerie.schave@macombgov.org | First Class Mail and Email |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | 79 Alfred | | | | Detroit | MI | 48201 | USA | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7919303 | Macomb County Intermediate Retirees Medical Benefits Trust | Thomas C. Michaud, Attorney | VanOverbeke, Michaud & Timmony | 79 Alfred | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7906757 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906802 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7973378 | Madden, Michael D. D. | 14290 Wintu Way | | | | Redding | CA | 96003 | | mikengayle@gmail.com | First Class Mail and Email |
| 7959990 | Madden, Michael DeWan Dennis | 14290 Wintu Way | | | | Redding | CA | 96003 | | mikengayle@gmail.com | First Class Mail and Email |
| 7883257 | Madden, Richard J. | 446 Third Street | | | | Beaver | PA | 15009 | | burbara@bryoung.com | First Class Mail and Email |
| 7883257 | Madden, Richard J. | P.O. Box 215 | | | | Zelienople | PA | 16063 | | | First Class Mail |
| 7910779 | Madonna J. Clark Trust | Madonna J. Clark | 1996 Springtree Dr. | | | Maryland Hgts. | MO | 63043 | | djcbaddd@aol.com | First Class Mail and Email |
| 7898734 | Madrid, Alexander | 10945 Gary Player | | | | El Paso | TX | 79935 | | ajmadrid1@yahoo.com | First Class Mail and Email |
| 7961140 | Magee, Robert F | 20 Lowther Hall Ln | | | | Greenville | SC | 29615 | | fortrel@aol.com | First Class Mail and Email |
| 7949141 | Maggi, Aldo | 302 Greenoaks Dr. | | | | Atherton | CA | 94027 | | | First Class Mail |
| 7984647 | Maggio, Elizabeth | 1839 Briarwood Terrace | | | | Lake Como | NJ | 07719-2906 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984647 | Maggio, Elizabeth | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7901929 | Magnani, Michael | 14009 W Lake Kathleen Dr SE | | | | Renton | WA | 98059 | | mikemags14@gmail.com | First Class Mail and Email |
| 7973127 | Magnetar Andromeda Select Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972438 | Magnetar Capital Master Fund, Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921164 | Magnetar Capital Master Fund, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920847 | Magnetar Capital Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7973137 | Magnetar Constellation Fund II, Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972532 | Magnetar Constellation Master Fund, Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921088 | Magnetar Constellation Master Fund, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920803 | Magnetar Constellation Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7970450 | Magnetar SC Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920867 | Magnetar SC Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920867 | Magnetar SC Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972339 | Magnetar Structured Credit Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972519 | Magnetar Systematic Multi-Strategy Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7970436 | Magnetar Xing He Master Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7922091 | Mahendrakar, Swetha K. | 4997 Highview St | | | | Chino Hills | CA | 91709 | | mkswetha@ymail.com | First Class Mail and Email |
| 7929994 | Maine Public Employees Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 8008539 | Maitles, Firouzeh | 3900 Sapphire Drive | | | | Encino | CA | 91436 | | fm2018@hotmail.com | First Class Mail and Email |
| 8008539 | Maitles, Jeffrey | 3900 Sapphire Drive | | | | Encino | CA | 91436 | | jhmaitles@sbcglobal.net | First Class Mail and Email |
| 7983492 | Majikas, Anthony | 1238 Pottsville Street | | | | Pottsville | PA | 17901-3843 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983492 | Majikas, Anthony | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | 1238 POTTSVILLE STREET | | | | POTTSVILLE | PA | 17901-3843 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | MORGAN STANLEY | CHRISTINE R JOHNSON | 120 ALBANY STREET | SUITE 400 | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7980241 | Majikas, Carol | 1238 Pottsville Street | | | | Pottsville | PA | 17901-3843 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980241 | Majikas, Carol | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail and Email |
| 7872817 | Major League Baseball Players Pension Plan | Associated Administrators, LLC | Anne-Marie Sims | Account Executive | 911 Ridgebrook Rd | Sparks | MD | 21152 | | | First Class Mail |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | | natalie.wengroff@morganlewis.com; anne-maries@associated.com | First Class Mail and Email |
| 7937178 | Makkena, Ramachandra R. | P.O. Box 694 | | | | Quanah | TX | 79252 | | | First Class Mail |
| 7903776 | Makker, Kuldip S. | 3815 Crestwood Dr. | | | | Northbrook | IL | 60062 | | kudlip.makker@gmail.com | First Class Mail and Email |
| 7931916 | MALALI, CALSEL | 132 S CONCORD TERR | | | | GALLOWAY | NJ | 08205 | | ORANGE360@HOTMAIL.COM | First Class Mail and Email |
| 7910941 | Malcolm S Curtis IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910941 | Malcolm S Curtis IRA | Malcom Curtis | 208 Cima Vista Way | | | Durango | CO | 81303-6879 | | | First Class Mail |
| 7988857 | Malkowska, Danka | 7753 E. Spanish Oaks Drive | | | | Scottsdale | AZ | 85258 | | bkdmal@aol.com | First Class Mail and Email |
| 7950246 | Mallahan, Leonard T. | 5100 Monument Ave Unit 1103 | | | | Richmond | VA | 23230 | | | First Class Mail |
| 7975422 | MALLETS, RONALD G | 3389 WESTPORT CT | | | | WALNUT CREEK | CA | 94598 | | RONALDGM1@YAHOO.COM | First Class Mail and Email |
| 7993934 | Malley, James | 1339 E Madison Rd | | | | Huachuca City | AZ | 85616 | | jamesmalley@earthlink.net | First Class Mail and Email |
| 7994023 | Malley, Linda | 1339 E Madison Rd | | | | Huachuca City | AZ | 85616 | | lindamalley52@yahoo.com | First Class Mail and Email |
| 7936912 | Mallinckrodt Group Inc. Trust | Attn: John Edward Einwalter | Mallinckrodt plc | 459 Lynwood Forest Drive | | Manchester | MO | 63021 | | John.Einwalter@mnk.com | First Class Mail and Email |
| 7936912 | Mallinckrodt Group Inc. Trust | Bryan Birch | 266 Gentry Drive | | | O'Fallon | MO | 63366 | | Bryan.Birch@mnk.com | First Class Mail and Email |
| 7930333 | Malta, Rosa | 2680 Centaur St | | | | Harvey | LA | 70058 | | ashptlurmo@hotmail.com | First Class Mail and Email |
| 7920672 | Malzone, Jean | 378 Terhune Street | | | | Teaneck | NJ | 07666-2415 | | skipwarner16@gmail.com | First Class Mail and Email |
| 7907326 | Mamelli, Vincent A | 1238 Cutter Cove | | | | Slidell | LA | 70458-6500 | | proacvm@live.com | First Class Mail and Email |
| 7907900 | Mamelli, Vincent A. | Cynthia R. Mamelli | 1238 Cutter Cove | | | Slidell | LA | 70458 | | proacvm@live.com | First Class Mail and Email |
| 7921477 | Man Group | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921477 | Man Group | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7971307 | MAN NUMERIC AMPLIFIED CORE LLC | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7921298 | Man Numeric Amplified Core LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921298 | Man Numeric Amplified Core LLC | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7921974 | Man Numeric Global Equity - UCITS Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921974 | Man Numeric Global Equity - UCITS Fund | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7699848 | Manalili, John A. | 1279 San Sorrento Ct. | | | | Grover Beach | CA | 93433-3238 | | johnm3x3@yahoo.com | First Class Mail and Email |
| 7676202 | MANCINI, ALEXANDER J | 3 WINDRUSH LN | | | | AVON | CT | 06001 | | Lesley.Mancini@gmail.com | First Class Mail and Email |
| 7911330 | Mandak, Brian | 1624 Jacobsen Blvd | | | | Bremerton | WA | 98310 | | bmandak@comcast.net | First Class Mail and Email |
| 7897622 | Manderson, Neville J. | 13749 Condesa Drive | | | | Del Mar | CA | 92014 | | njmanderson@san.rr.com | First Class Mail and Email |
| 7975872 | Maney, Constance | 37 Farrington Rd. | | | | E. Dennis | MA | 02641 | | ccjmaney@yahoo.com | First Class Mail and Email |
| 7695903 | MANGINI, J STUART | 667 LA CASA VIA | | | | WALNUT CREEK | CA | 94598-4923 | | sman24648@aol.com | First Class Mail and Email |
| 7697448 | MANGINI, JANET CAROL | 601 MONTGOMERY ST. SUITE 1900 | | | | SAN FRANCISCO | CA | 94111-2690 | | JCMANGINI@EARTHLINK.NET | First Class Mail and Email |
| 7991757 | Manna, Leslie | 42 Victoria Falls Way | | | | Saint Augustine | FL | 32092 | | lesliemanna80@gmail.com | First Class Mail and Email |
| 7980068 | Mannuccia, Anthony | 223 Chestnut Drive | | | | Wrightstown | NJ | 08562 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980068 | Mannuccia, Anthony | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983937 | Mans, Rosemary | 1801 Wedemeyer St. # 103 | | | | San Francisco | CA | 94129 | | rmans32@gmail.com | First Class Mail and Email |
| 7978094 | Mantello, Anthony F | 9 Chatham Circle | | | | Loudonville | NY | 12211 | | amantello@aol.com | First Class Mail and Email |
| 7975982 | Manuel V Key IRA | 6 W Sand Sage | | | | Santa Fe | NM | 87506 | | | First Class Mail |
| 7860918 | Manuel, Grace S | 7420 W Isham | | | | Chicago | IL | 60631 | | gsmanuel@aol.com | First Class Mail and Email |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7918196 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W1E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7917683 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W E15 | Canada | SINCLAIR_JANCINTO@MANULIFE.COM | First Class Mail and Email |
| 7899550 | Mapa, Heloulse C. | 142 W 5th Street | | | | East Liverpool | OH | 43920 | | indaymapa@sglobal.net | First Class Mail and Email |
| 7909913 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | | NSW 2000 | Australia | accounting@maple-brownabbott.com.au; rgrundy@maple-brownabbott.com.au | First Class Mail and Email |
| 7910355 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastructure Fund | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | NSW | 2000 | Australia | accounting@maple-brownabbott.com.au; rgrundy@maple-brownabbott.com.au | First Class Mail and Email |
| 7898191 | Marc L. Belsky TTEE, Sandra Carol Belsky TTEE u/a DTD 5/18/2007 by Marc L Belsky et al | 957 Pizarro Lane | | | | Foster City | CA | 94404 | | marc.belsky@comcast.net | First Class Mail and Email |
| 7896735 | Marc T. Dietsch/Katherine A. Dietsch | 11 N. Lyons Trail | | | | Livingston | MT | 59047 | | elmgrovedietsch@yahoo.com | First Class Mail and Email |
| 7684786 | MARCHAND, DANIEL W | PO BOX 3839 | | | | SAN RAMON | CA | 94583-8839 | | dwmarchand@aol.com | First Class Mail and Email |
| 7910543 | Marcia A. David IRA | 4648 Silver Ridge Dr | | | | Jacksonville | FL | 32207 | | mdavid@crawford.net | First Class Mail and Email |
| 7896081 | Marczewski, Marcia | 5116 So. Melvila Ave. | | | | Chicago | IL | 60638 | | mmarczewski@sbcglobal.net | First Class Mail and Email |
| 7992069 | Marder, Joyce | 1530 E Logan Ave | | | | Salt Lake City | UT | 84105-2808 | | joycemarder@hotmail.com | First Class Mail and Email |
| 7907084 | Margaret F Van Grouw Trust | Margaret F Van Grouw | 145 Columbia Ave, Apt 639 | | | Holland | MI | 49423 | | | First Class Mail |
| 7937988 | Margaret Harmeyer - RW Baird | 227 E Main Street | | | | Greensburg | IN | 47240 | | | First Class Mail |
| 7981251 | Margaret L Carvelli Trust | 1790 Cedar Lane | | | | Vero Beach | FL | 32963 | | | First Class Mail |
| 7902117 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | Margaret T Pitz | 1571 Galway Dr | | | Aurora | IL | 60505 | | | First Class Mail |
| 7993476 | Margolin, Fred G. | 2777 So. Elmira St #2D | | | | Denver | CO | 80231 | | 74fredmargolin@gmail.com | First Class Mail and Email |
| 7993476 | Margolin, Fred G. | Morgan Stanley/Smith Barnet Wealth Mgmt. LLC | 801 Grand Ave Ste 3800 | | | Des Moines | IA | 50309 | | penny.l.smith@morganstanley.com | First Class Mail and Email |
| 7883275 | Maria L. Yauger Trust | Raymond James FBO | 880 Carillon Pkwy | | | St. Petersburg | FL | 33716 | | heather.robinson@raymondjames.com; jennicahhenke@raymondjames.com | First Class Mail and Email |
| 7907819 | Marian K. Smith - IRA Rollover | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907819 | Marian K. Smith - IRA Rollover | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7919345 | MARIAN OTIS CHANDLER TR NO 2 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7931819 | MARIANNE G MCCLENAGHAN WEDBUSH SECS CTDN IRA ROTH 12/11/14 | 10421 SW 63RD DR | | | | PORTLAND | OR | 97219-6652 | | | First Class Mail |
| 7975164 | Marie Kowetz Rev Tr | 17047 Bocs Club Blvd #1245 | | | | Boca Raton | FL | 33457 | | | First Class Mail |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Jeff Wickman | One McInnis Parkway, Suite 100 | | | San Rafael | CA | 94903 | | jwickman@marincounty.org | First Class Mail and Email |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP | Christopher D. Hughes | 621 Capitol Mall, Suite 2500 | | Sacramento | CA | 95814 | | chughes@nossaman.com | First Class Mail and Email |
| 7943325 | Marion Sargent Rev Tr UAD 3/24/95 | 3860 Krafft Road | | | | Fort Gratiot | MI | 48059 | | | First Class Mail |
| 7962495 | MARK & LEAH MARINCOVICH | 2073 KRISTI CT | | | | HAYWARD | CA | 92024-7849 | | | First Class Mail |
| 7972710 | Mark A. Prygocki Family Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922043 | Mark A. Prygocki Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

# Exhibit B
## Affected Claimants Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922043 | Mark A. Prygocki Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | 640 N. Wilson Ave. | | | | Pasadena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | Unif Gift Min Act Calif | Carmencita Trinidad Cust Mark Trinidad | UNIF Gift Min Act Calif | 640 N. Wilson Ave. | Pasedena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| 7859283 | Mark and Judith Roudman Revocable Trust | 38740 Buckboard Cmn. | | | | Fremont | CA | 94536 | | mchalik@comcast.net | First Class Mail and Email |
| 7860109 | Mark and Judith Roudman Revocable Trust | Attn: Mark Roudman | 38740 Buckboard Common | | | Fremont | CA | 94536 | | mchalik@comcast.net | First Class Mail and Email |
| 7970155 | Mark Brine & Karen Brine - TT/WROS | 6001 Greenbriar Forest Circle | | | | Texarkana | TX | 75503 | | duckdog92@cableone.net | First Class Mail and Email |
| 7945381 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 | 5774 Loch Maree Ct. | | | | Dublin | OH | 43017 | | ransom421@aol.com | First Class Mail |
| 7990551 | Marks, Bradley | 522 5th Ave, 11th Floor | | | | New York | NY | 10036 | | brynne.halfpenny@ms.com | First Class Mail and Email |
| 7909160 | Marquette, Judith A. | P.O. Box 615 | | | | Clio | CA | 96106 | | jjmarq@comcast.net | First Class Mail and Email |
| 7699207 | MARRELLO, JULIETTA | 1319 W ACACIA ST | | | | STOCKTON | CA | 95203-2105 | | jmdevicenzi@yahoo.com | First Class Mail and Email |
| 7897705 | Marshall Jr., Robert B. | 230 Honeysuckle Way | | | | Niceville | FL | 32578 | | rmarshalljr@aol.com | First Class Mail and Email |
| 7922392 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7901793 | Marshall, Donald M. | PO Box 1588 | | | | Jacksonville | OR | 97530 | | jbwdon@gmail.com | First Class Mail and Email |
| 7897604 | Marshall, Elizabeth R. | 230 Honeysuckle Way | | | | Niceville | FL | 32578 | | Rmarshaljr@aol.com | First Class Mail and Email |
| 7962096 | Martha H Kline Revocable Trust | PO Box 4715 | | | | VA Beach | VA | 23454 | | klinemartha@gmail.com | First Class Mail and Email |
| 7944793 | Martin Applebaum IRA | 6908 Balboa Island Court | | | | Delray Beach | FL | 33446 | | mar43tg@comcast.net | First Class Mail and Email |
| 7945773 | Martin L Fackler QTIP Tr, Sandra Fackler Ttee | 5001 SW 34th Place | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 7946369 | Martin L Fackler Remainder TR, Sandra Fackler TTEE | 5001 SW 34th Place | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 7938293 | Martin, Barbara J | 611 West Crescent Ave | | | | Allendale | NJ | 07401 | | bjmartin611@aol.com | First Class Mail and Email |
| 7938193 | Martin, Barbara J. | 611 W. Crescent Ave | | | | Allendale | NJ | 07401 | | bjmartin611@aol.com | First Class Mail and Email |
| 7770849 | MARTIN, CAROL J. | 38770 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9057 | | | First Class Mail |
| 7682660 | MARTIN, CHERYL A | 1935 S HOLLAND COURT | | | | LAKEWOOD | CO | 80227-2272 | | c.a.martin@comcast.net | First Class Mail and Email |
| 7829457 | Martin, Doug | 5111 Crown Street | | | | West Linn | OR | 97068-3408 | | doug_martin@agilent.com | First Class Mail and Email |
| 7697128 | MARTIN, JAMES V | 210 ROOSEVELT RD | | | | ROCHESTER | NY | 14618-2937 | | agentwestmer@yahoo.com; jamesvmartin@yahoo.com; | First Class Mail and Email |
| 7978775 | Martin, John T. | 9864 Prechtel Rd. | | | | Cincinnati | OH | 45252 | | judyarleen@gmail.com | First Class Mail and Email |
| 7961294 | Martin, Mary J | 5174 Bostwick Rd | | | | Perrysburg | OH | 43551 | | gypsy62750@gmail.com | First Class Mail and Email |
| 7867772 | Martin, Richard | 8500 SW Birchwood RD | | | | Portland | OR | 97225 | | mojomartin7@aol.com | First Class Mail and Email |
| 7980550 | Martin, Stephen E | 22 Edward Avenue | | | | Monroe | NJ | 08831-8525 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980550 | Martin, Stephen E | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7918004 | Martin, Thomas | 2600 2nd Avenue #1203 | | | | Seattle | WA | 98121 | | tommartin08@gmail.com | First Class Mail and Email |
| 7916934 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | | | | NAPA | CA | 94558 | | nekoksa@yahoo.com | First Class Mail and Email |
| 7976525 | Martinez Moctezuma, Alberto | 12206 Cooney Dr | | | | Woodstock | IL | 60098 | | amoctezuma@dura-bar.com | First Class Mail and Email |
| 7976525 | Martinez Moctezuma, Alberto | 6123 Green Bar Rd | Suite 260 | | | Kenosha | WI | 53142 | | amoctezuma@dura-bar.com | First Class Mail and Email |
| 7984830 | MARTINO, BRENDA | 23 SHERIDAN AVENUE | | | | E BRUNSWICK | NJ | 08816-4344 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984830 | MARTINO, BRENDA | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7830204 | Martinson, Douglas J | 19650 Thimbleck Dr | | | | Oregon City | OR | 97045 | | martinson.doug@gmail.com | First Class Mail and Email |
| 7868629 | Martynik, Michael John | 90 North Park Place Apt C-2 | | | | Dubois | PA | 15801 | | mmartynike@drmc.org | First Class Mail and Email |
| 7678119 | MARUNA, ARTHUR D | 7690 NW 55TH AVE | | | | CHIEFLAND | FL | 32626-5428 | | | First Class Mail |
| 7927848 | Marusek, Richard J. | Southern Michigan Bank & Trust | fbo Richard J. Marusek IRA | 51 W. Pearl Street PO Box 309 | | Coldwater | MI | 49036 | | mbarlow@smb-t.com | First Class Mail and Email |
| 7885471 | Marx, Eric J. | 2294 E. Gambel Oak Drive | | | | Sandy | UT | 84092 | | ejmarx@comcast.net | First Class Mail and Email |
| 10357689 | Mary B. Hustwick IRA | 33892 Flora Springs St. | | | | Temecula | CA | 92592 | | mbhustwick@msn.com | First Class Mail and Email |
| 7910468 | Mary E McAfee Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910468 | Mary E McAfee Roth IRA | PO Box 7 | | | | Lewis | CO | 81327 | | | First Class Mail |
| 7894518 | Mary Ellen Heller Marital Trust #2 | PO Box 240181 | | | | Milwaukee | WI | 53224-9009 | | jkhamh@aol.com | First Class Mail and Email |
| 7902480 | Mary Jane Turney IRA | 140 Cook Court | | | | Somonauk | IL | 60552-9744 | | | First Class Mail |
| 7897692 | Mary Lon Hudson Family Trust | Attn: Mary Lon Hudson | 12019 Marine St | | | Los Angeles | CA | 90066 | | julieannwells@me.com | First Class Mail and Email |
| 7909493 | Mary Lou Sternitzke R/O IRA | Spinnaker Fin'l Group | 1405 No Forest St. | | | Bellingham | WA | 98225 | | laurie.lloyd@lpl.com | First Class Mail and Email |
| 7697361 | MARYOUNG, JANE | 1148 ARCANE ST | | | | SIMI VALLEY | CA | 93065-4407 | | jane_maryoung@yahoo.com | First Class Mail and Email |
| 7944807 | Mascotte, Nancy L. | 19492 Cottage Ct | | | | South Bend | IN | 46637 | | | First Class Mail |
| 7984810 | MASKIN, GARY | 8824 9TH AVENUE NW | | | | SEATTLE | WA | 98117-3307 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984810 | MASKIN, GARY | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7898653 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | | | | New York | NY | 10018 | | agutsin@mtdctrustfunds.org | First Class Mail and Email |
| 8008449 | Mason, Jonnie C | 1401 Mercer Road | | | | Haymarket | VA | 20169 | | jonniemason@outlook.com | First Class Mail and Email |
| 7859245 | Mason, Ronald R. & Linda M. | 8235 Orcas Loop NE | | | | Lacey | WA | 98516 | | rlmason2153@gmail.com | First Class Mail and Email |
| 7911945 | Mass Mutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912213 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7912213 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; kjarashow@goodwinprocter | First Class Mail and Email |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7915464 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7915431 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7915464 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910131 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7915431 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910019 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7910019 | MassMutual Premier Disciplined Value Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7906957 | MassMutual Premier Disciplined Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912375 | MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912375 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907991 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912486 | MassMutual Premier Main Street Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912646 | MassMutual Premier Main Street Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7913563 | MassMutual Premier Main Street Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | 620 Eighth Avenue | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911326 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7907335 | MassMutual Select Diversified Value Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911326 | MassMutual Select Diversified Value Fund | MassMutual | Attn: Renée Hitchcock | 100 Bright Meadow Blvd. | MIP 3B1 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907335 | MassMutual Select Diversified Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908005 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7908041 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908041 | MassMutual Select Equity Opportunities Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911159 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 3B1 | | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912937 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 57 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913327 | MassMutual Select Strategic Bond Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments & Workplace Product MassMutual | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcok@massmutual.com | First Class Mail and Email |
| 7912917 | MassMutual Select Strategic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912132 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7909752 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7909752 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7678974 | Massoni, Barry A. | | 3451 Valencia Ct. | | | Walnut Creek | CA | 94598-2742 | | bmassoni@hotmail.com | First Class Mail and Email |
| 7906765 | Massoni, Scott L. | | 1754 Kasba St. | | | Concord | CA | 94518 | | scottmassoni@yahoo.com | First Class Mail and Email |
| 7919205 | Master Trust for Siemens Pension Plans | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7978580 | Mastricola, Joan I | 6268 Tewkesbury Way | | | | Williamsburg | VA | 23188 | | jlmast56@gmail.com | First Class Mail and Email |
| 7157995 | Mastroianni, Ronald M. | 47 Joost Avenue | | | | San Francisco | CA | 94131 | | helloron5050@gmail.com | First Class Mail and Email |
| 7916216 | Matchko, Madeline | 176 Prospect Ave. | | | | Bayonne | NJ | 07002 | | | First Class Mail |
| 7886268 | Mathews, Dona L | 5803 125th St. Ct | | | | Gig Harbor | WA | 98332 | | | First Class Mail |
| 7910023 | Matlock, Clarence Daryl & Shirley A. | 11828 Sunrise Lane | | | | Grass Valley | CA | 95945 | | cdarylm44@gmail.com | First Class Mail and Email |
| 7931513 | Mattera, Jacqueline | Anthony John LoBello | Senior V.P. Investments | Aegis Capital | 2 Oak Tree Lane | Sands Point | NY | 11050 | | ALoBello@AEGISCAP.com | First Class Mail and Email |
| 7931513 | Mattera, Jacqueline | P.O. Box 769 | | | | Quogue | NY | 11959 | | | First Class Mail |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | 240 Bayview Avenue | | | | Massapequa | NY | 11758 | | | First Class Mail |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | Attn: Anthony John LoBello | Aegis Capital | 2 Oak Tree Lane | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7984552 | Matthews, Alice E | 302 Waxwing Drive | | | | Monroe Township | NJ | 08831-5528 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984552 | Matthews, Alice E | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984462 | Matthews, Alice E | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984462 | Matthews, Alice E | Mssb C/F | Ira Standard | 302 Waxwing Drive | | Monroe Township | NJ | 08831-5528 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7908201 | Matthews, Treva | 5521 14th Road N | | | | Arlington | VA | 22205 | | tmatthews_22205@yahoo.com | First Class Mail and Email |
| 7984589 | Matuska, Joseph C | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984589 | Matuska, Joseph C | IRA Standard | 4 Vanderbilt Road | | | Milford | NJ | 08848-2233 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 8313494 | Matusa, Vincent and Denise | 42 Quimby Ave. | | | | Trenton | NJ | 08610 | | brdenstic@aol.com; matusa@tcnj.edu | First Class Mail and Email |
| 7902466 | Maureen E. Barber-Dowling | 57 W Meath Ring | | | | Weldon Spring | MO | 63304 | | dowlmoe@yahoo.com | First Class Mail and Email |
| 7902466 | Maureen E. Barber-Dowling | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | 2 Resch Lane | | | | Lancaster | PA | 17602 | | tedamaurer@comcast.net | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | Kathleen Rabiecki | RegentAtlantic | 60 Columbia Rd. | Bldg A, Suite 300 | Morristown | NJ | 07960 | | krabiecki@regentatlantic.com | First Class Mail and Email |
| 7954459 | Maurice J. McNamee and Judy B. McNamee, JT TEN | 18230 SE 43RD PL | | | | Issaquah | WA | 98027 | | themcnamees@comcast.net | First Class Mail and Email |
| 7906310 | MAY, MATTHEW DOUGLAS | 45 N MAIN ST | APT 3103 | | | PHOENIXVILLE | PA | 19460 | | may.bro@live.com | First Class Mail and Email |
| 7985204 | Mayer Family Associates, LP | 40 Carriage House Road | | | | Bernardsville | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| 7985142 | MAYER, KENNETH A. AND SHIKHA L | TEN COM | 40 CARRIAGE HOUSE ROAD | | | BERNARDSVILLE | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| 7867241 | Mayer, William E. | 3088 Mission Canyon Drive | | | | El Dorado Hills | CA | 95762 | | billfishboy@gmail.com | First Class Mail and Email |
| 7906871 | Mayers, Ada B | 3745 S. Wisconsin Ave | | | | Berwyn | IL | 60402 | | mayersada150@gmail.com | First Class Mail and Email |
| 7902375 | Maynard D. Reighley Jr & Lynn Y. Reighley Trustee | 2304 Rosendale Village Ave | | | | Henderson | NV | 89052 | | lynnchong@me.com; mdonalda@reihley.net | First Class Mail and Email |
| 7910841 | Mayo Clinic Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | 3701 W. 106th Street | Unit 300 | | | Leawood | KS | 66206 | | tmazz56@gmail.com | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | Zale Capital Management | David Zale, General Partner | 910 Fifth Avenue, Ground Floor | | New York | NY | 10021 | | dzale@zalecapital.com | First Class Mail and Email |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | Charles McAfee | PO Box 7 | | | Lewis | CO | 81327 | | | First Class Mail |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7939325 | McAlister, Cynthia | 2398 Fruitdale Ave | | | | San Jose | CA | 95128 | | planeanxiety@aol.com | First Class Mail and Email |
| 7918465 | McAllister, Leslie L | 104 E Rose Valley Rd | | | | Wallingford | PA | 19086 | | herb@rdrstup.com | First Class Mail and Email |
| 7884609 | McAlpine, Bob | 5 Julia Ct | | | | Middletown | NJ | 02842 | | rmca1950@cox.net | First Class Mail and Email |
| 7907005 | McAuley, Shaun L | 9 Fairview Ave | | | | West Hampton Beach | NY | 11978 | | | First Class Mail |
| 7938892 | McBee, Kay Bailey | 8650 Manning Rd | | | | Dora | AL | 35062 | | kaymcb@charter.net | First Class Mail and Email |
| 7969545 | McCabe, Joan Y | 219 Via Emilia | | | | Palm Beach Gardens | FL | 33418 | | jymccabeconsulting@gmail.com | First Class Mail and Email |
| 7835519 | McCaffrey, TTEE, Kathryn B | 10215 N. 82nd St | | | | Scottsdale | AZ | 85258 | | kathryn.mccaffrey@gmail.com | First Class Mail and Email |
| 7938515 | MCCANTY, MARGARET M | 8 PRESERVE WAY | | | | SARATOGA SPGS | NY | 12866 | | MMMCIA@AOL.COM | First Class Mail and Email |
| 7931249 | McCarthy, Dorthy J. | 550 Files Rd. #241 | | | | Hot Springs | AR | 71913 | | | First Class Mail |
| 8295459 | McCarville, Mark | 2219 Central Park Ave | | | | Evanston | IL | 60201 | | m093@aol.com | First Class Mail and Email |
| 7857899 | McClain, Susan E | 5114 Venus St | | | | New Orleans | LA | 70122 | | susanmcclain@gmail.com | First Class Mail and Email |
| 7923201 | McClellan, Myrna J. | 720 SW Wintergarden Dr. | | | | Lee's Summit | MO | 64081 | | jmwhitmoor@att.net | First Class Mail and Email |
| 7899848 | McCollum, Doreen Meehan | 5201 S Atlantic Ave #402 | | | | New Smyrna Bch | FL | 32169 | | | First Class Mail |
| 7896253 | McCoy, Jeanette | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7978389 | MCCOY, KEITH PATRICK | 4808 PREMIERE AVE | | | | LONG BEACH | CA | 90808 | | MCNETTIE562@YAHOO.COM | First Class Mail and Email |
| 7945365 | McCraw, Nancy | 231 Oakmont Trail | | | | Danville | VA | 24541 | | | First Class Mail |
| 7945262 | McCraw, Nancy W | 231 Oakmont Trail | | | | Danville | VA | 24541 | | | First Class Mail |
| 7959596 | McCreary, Jane K | 9415 Blind Pass Road PH1 | | | | St Pete Beach | FL | 33706 | | jmccroary@live.com | First Class Mail and Email |
| 7905215 | McDermott, Danielle L. | PO Box 3754 | | | | Walnut Creek | CA | 94598-0754 | | danellemcd@gmail.com | First Class Mail and Email |
| 7678034 | MCDONALD, ARLYS L | 3441 E FUNSTON ST | | | | WICHITA | KS | 67218-3945 | | amcdonald9@icloud.org | First Class Mail and Email |
| 7936518 | McDonald, Melvin | 8012 Tom Dr | | | | Port Arthur | TX | 77642 | | mmcdonald4@gt.rr.com | First Class Mail and Email |
| 7984913 | MCDONALD, PATRICK | 327 BENNER STREET, APT 2A | | | | HIGHLAND PARK | NJ | 08904 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984913 | MCDONALD, PATRICK | MORGAN STANLEY | CHRISTINE R JOHNSON | 120 ALBANY STREET | SUITE 400 | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7937595 | McDonald, Terrance E. | 418 S. Diamond Dr. | | | | Long Grove | IA | 52756 | | | First Class Mail |
| 7969737 | MCDOUGAL, PATRICK JOHN | 855 PAINTED BUNTING LANE | | | | VERO BEACH | FL | 32963 | | PJM1841@YAHOO.COM | First Class Mail and Email |
| 7867370 | McGill, Jane | 2868 Calle Guadalajara | | | | San Clemente | CA | 92673-3520 | | jaguadalajara@cs.com | First Class Mail and Email |
| 7931641 | McGinness, Harry E & Linda L | 3531 Cottage Wood STR | | | | Laughlin | NV | 89029 | | hrynlin@centurylink.net | First Class Mail and Email |
| 7829442 | McGranahan, Mark | 189 Florence Avenue | | | | Oakland | CA | 94618 | | markmcgr@sbcglobal.net | First Class Mail and Email |
| 7686332 | MCGRATH, DEIRDRE | PO BOX 3491 | | | | MODESTO | CA | 95353-3491 | | deirdrem007@yahoo.com | First Class Mail and Email |
| 7990227 | McGraw, Anne P | Cummings & Lockwood (HST) | P.O. Box 120 | | | Stamford | CT | 06901 | | aroberti@cl-law.com | First Class Mail and Email |
| 7911575 | MCILROY, GREG | 644 CAMELLIA TERRACE DRIVE | | | | NEPTUNE BEACH | FL | 32266 | | FirstCallFam@gmail.com; MacsSprayInc@aol.com | First Class Mail and Email |
| 7691166 | MCINTYRE, GERALD & LYNN G | TR UA DEC 18 02 THE GERALD | MCINTYRE & LYNN G MCINTYRE 2002 | TRUST | 980 SLATE DR | SANTA ROSA | CA | 95405-5589 | | grmcin@comcast.net | First Class Mail and Email |
| 7913302 | McKenzie, Leslie K | 780 E. 22nd Ave | | | | Eugene | OR | 97405 | | marianday19@aol.com | First Class Mail and Email |
| 7868119 | McKibbin, Frederick A. and Karen K. | 894 Burr Avenue | | | | Winnetka | IL | 60093 | | famcki8@gmail.com | First Class Mail and Email |
| 7990417 | McKinney, Jr., Ivan | 2065 Stonegate Valley Dr | | | | Tyler | TX | 75703 | | ikemckinney@suddenlink.net | First Class Mail and Email |
| 7867259 | McKinnon, Nancy K | 1497 Briarwood Rd. | | | | Decatur | GA | 30033 | | nkmckinnon@comcast.net | First Class Mail and Email |
| 7857907 | McKown, William | Raymond James | 444 South Flower St. Suite 3870 | | | Los Angeles | CA | 90071 | | kevinmccarthy@raymondjames.com | First Class Mail and Email |
| 7902420 | McKown, William | W & R Enterprises | 2527 Mary St. | | | Montrose | CA | 91020 | | royahn1947@sbcglobal.net | First Class Mail and Email |
| 7902420 | McKown, William | William James McKown, Owner | Raymond James | 444 South Flower St. Suite 3870 | | Los Angeles | CA | 90071 | | kevinmccarthy@raymondjames.com | First Class Mail and Email |
| 7978296 | McLamb, Beverly T. | 3535 Taylors Chapel Rd | | | | Dunn | NC | 28334 | | gmmclamb72@gmail.com | First Class Mail and Email |
| 7907247 | McLean, Malcolm | 960 Sanders St. | | | | Auburn | AL | 36830 | | | First Class Mail |
| 7985104 | McLeish, Andrew and Sandra | 15507 Vine Cottage Drive | | | | Centreville | VA | 20120-3750 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985104 | McLeish, Andrew and Sandra | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938928 | McLeod, Manfred | 1019 NE Knowles Dr. | | | | Vancouver | WA | 98685 | | Manfred681952@yahoo.com | First Class Mail and Email |
| 7909004 | McMains, Andrew Ty | 8160 Old Hammond Hwy | | | | Baton Rouge | LA | 70809 | | tmcmains@icert.com | First Class Mail and Email |
| 7983358 | McMican, Jr., Robert | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983358 | McMican, Jr., Robert | MSS8 C/F | IRA Standard | 350 Key West Street | | Moneta | VA | 24121-3353 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7690019 | MCMURTERY, ELLEN L | 162 HAYES AVE | | | | VENTURA | CA | 93003-2521 | | elnoutto7@gmail.com | First Class Mail and Email |
| 7968188 | Mcquade, John C. | PO Box 284 | | | | Spougle | WA | 99031 | | Mcswno101@hotmail.com | First Class Mail and Email |
| 8319330 | Meadows, Anneliese | 5010 SE Foster | Box 86585 | | | Portland | OR | 97206 | | am87532@gmail.com | First Class Mail and Email |
| 7962485 | Meadows, Sharon M. | 124 Woodridge Circle | | | | New Canaan | CT | 06840 | | | First Class Mail |
| 7898914 | Measures, Dol C | 2907 69th Street | | | | Lubbock | TX | 79413-6317 | | | First Class Mail |
| 7898914 | Measures, Dol C | Wells Fargo Advisors | 909 Fannin St. Ste 1200 | | | Houston | TX | 77010 | | jolynn.grooms@wfadvisors.com; amanda.hales@wfadvisor | First Class Mail and Email |
| 7911255 | Media Guild Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFil@tcw.com | First Class Mail and Email |
| 7920937 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | gpriclassactions@psalgroup.com | First Class Mail and Email |
| 7867184 | Meehan, William J. | 31256 Quarry Street | | | | Mentone | CA | 92359-1392 | | bmeehaw@esri.com | First Class Mail and Email |
| 7984561 | Mehringer, Donna | 969 Maxwell Valley Road | | | | Saylorsburg | PA | 18353-8022 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984561 | Mehringer, Donna | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7961599 | MEHRTENS, ROGER J | PO BOX 12307 | | | | ZEPHER COVE | NV | 89448 | | | First Class Mail |
| 7919337 | Meijer Pension Trust | Meijer, Inc. | Attn: Brad Freiburger | 2929 Walker Ave. NW | | Grand Rapids | MI | 49544 | | brad.freiburger@meijer.com | First Class Mail and Email |
| 7909945 | Meisenheimer, Winnifred A. | 7478 Lake Marsha Dr. | | | | Orlando | FL | 32819 | | wink1933@outlook.com | First Class Mail and Email |
| 7910109 | Meiser, Donald E | 46070 CR 207 | | | | Coshocton | OH | 43812 | | | First Class Mail |
| 7921709 | Melanie Ann Thompson, TTEE, Melanie Thompson Trust | 14598 Foothill Rd. | | | | Golden | CO | 80401 | | melaniechuck@comcast.net | First Class Mail and Email |
| 8313567 | Melamson, Karen | 33 Montvale Ave, Unit 4 | | | | Woburn | MA | 01801 | | | First Class Mail |
| 7976452 | Melikian, Karen L. | 5472 W. El Paso Ave | | | | Fresno | CA | 93722 | | kmelikian@sbcglobal.net | First Class Mail and Email |
| 7868519 | Melissa G. Sellers Revocable Trust | 339 Lantern Walk | | | | St. Simons Is | GA | 31522 | | mgsellers10@gmail.com | First Class Mail and Email |
| 7970249 | Melkomian, Edmond | 92 Somerton Pl | | | | Columbia | SC | 29209 | | edmond_melkomian@yahoo.com | First Class Mail and Email |
| 7469883 | MELLO, BETTY | 5607 STONEHAVEN DR | | | | MARYSVILLE | CA | 95901-8324 | | BFABULOUS10@OUTLOOK.COM | First Class Mail and Email |
| 7867817 | Mello, Betty Ann | 5607 Stonehaven Drive | | | | Marysville | CA | 95901 | | bfabulous10@outlook.com | First Class Mail and Email |
| 7918863 | Melton Jr, Gary Neal | 1921 La Salle St | | | | Martinez | CA | 94553 | | ratvette@gmail.com | First Class Mail and Email |
| 7915423 | Melton, Ann Nicole | 1921 La Salle Street | | | | Martinez | CA | 94553 | | annmelton@gmail.com | First Class Mail and Email |
| 7937471 | Melvin, Donna M. | 2353 S. Smithville Rd | | | | Dayton | OH | 45420 | | pjtm2009@live.com | First Class Mail and Email |
| 7937978 | Melvin, Robin Stacy | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | c/o Kessler-Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7956479 | MENELL, HOWARD A | 4520 RENO ROAD NW | | | | WASHINGTON | DC | 20008-2939 | | | First Class Mail |
| 7835475 | Menna, Laurence E. | 5500 Ming Ave, Ste 220 | | | | Bakersfield | CA | 93309 | | lmenna@wealthtarget.com | First Class Mail and Email |
| 7912075 | Mensah, Rosina | 8838 210th Street | | | | Queens Village | NY | 11427 | | | First Class Mail |
| 7912075 | Mensah, Rosina | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7973219 | Menta Global Master, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921162 | Menta Global Master, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921162 | Menta Global Master, LP | c/o Menta Capital, L.L.C. | 801 Montgomery Street, 4th Floor | | | San Francisco | CA | 94133 | | | First Class Mail |
| 7951033 | Mercola, Gerald | 20653 Corkscrew Shores Blvd. | | | | Estero | FL | 33928 | | jmercola@att.net | First Class Mail and Email |
| 7911361 | Mercy Health Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 8008459 | Mercy LLC | Jeffrey Frank | 5150 N. Port Washington Rd. | Ste. 121 | | Glendale | WI | 53217 | | jfrank@frankandfrank.com | First Class Mail and Email |
| 7902484 | Merkin, Joan K | 1749 Frederickburg Ln | | | | Aurora | IL | 60503 | | jjeta3@gmail.com | First Class Mail and Email |
| 7940011 | MERRARO, BILLU | 4 HERZOG ST APT 13 | | | | HOLON | | 58343 | ISRAEL | MERRARO@HOTMAIL.COM | First Class Mail and Email |
| 7917771 | Merriam Financial Services, LTD | Atrinx Department | 9000 West 67th Street | | | Shawnee Mission | KS | 66202 | | adriana.hoskins@seaboardcorp.com | First Class Mail and Email |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | 532 Pleasant Avenue | | | | Highland | IL | 60035-4912 | | | First Class Mail |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7829461 | Merrill, Gary | 400 NE 60th Terr | | | | Gladstone | MO | 64119 | | gsmerrill5@gmail.com | First Class Mail and Email |
| 7922164 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | SCAS analysts@isogovernance.com | First Class Mail and Email |
| 7921366 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@isogovernance.com | First Class Mail and Email |
| 7923122 | Mersenany, Lawrence Harold | 15401 Aurora Ave | | | | Urbandale | IA | 50323 | | sue@promopower.com | First Class Mail and Email |
| 7923661 | Mersereau, Susan Elaine | 15401 Aurora Ave | | | | Urbandale | IA | 50323 | | sue@promopower.com | First Class Mail and Email |
| 7984941 | Meseroll, Jr., Alan K | 6373 Fairway Cove Drive | | | | Port Orange | FL | 32128-7006 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984941 | Meseroll, Jr., Alan K | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984925 | Meseroll, Nancy L | 6373 Fairway Cove Drive | | | | Port Orange | FL | 32128-7006 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984925 | Meseroll, Nancy L | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7970686 | Messina, Kirsten | 266 Bewley Rd | | | | Haddonfield | NJ | 08033 | | kamessina@gmail.com | First Class Mail and Email |
| 8319279 | Messner, Douglas R. | 3705 Provence Dr. | | | | St. Charles | IL | 60175 | | doug_messner@yahoo.com | First Class Mail and Email |
| 7969820 | Metadecook Capital Management LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Triad Securities | 69 Cedar Ave | | | Rockville Center | NY | 11570 | | | First Class Mail |
| 7918810 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7906980 | Metropolitan West Strategic Income Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7911513 | Metropolitan West Total Return Bond Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7912002 | Metropolitan West Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFil@tcw.com | First Class Mail and Email |
| 7916425 | Mettler, Michael | 612 1st Street West Box 857 | | | | Baker | MT | 59313 | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: MetWest Conservative Unconstrained Bo | Fund (Cayman) | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7912818 | Metz, Michael S. | 6210 SE 31st Ave. | | | | Portland | OR | 97202 | | michael.smetz@outlook.com | First Class Mail and Email |
| 7916926 | Metzbower, Sarah | 4509 Celedon Lane | | | | New Bern | NC | 28562 | | jsmetzbower@gmail.com | First Class Mail and Email |
| 7897765 | Metzger, Norman G. | 22 Eastgate Drive | Apt. A | | | Boynton Beach | FL | 33436 | | ngmetzger@aol.com | First Class Mail and Email |
| 7919221 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7944298 | Meyer, Charles A. | 1309 Lajolla Circle | | | | Lady Lake | FL | 32159 | | chuckameyer59@gmail.com | First Class Mail and Email |
| 7950917 | Meyerott, Jennie | 5465 Beaumont Ave | | | | La Jolla | CA | 92037 | | jramf93@yahoo.com | First Class Mail and Email |
| 7951196 | Meyerott, Robert | 5465 Beaumont Ave | | | | La Jolla | CA | 92037 | | robert.meyerott@morganstanley.com | First Class Mail and Email |
| 7962242 | Meyers, Gene | 71 Bonnie Lane | | | | Berkeley | CA | 94708 | | gmeyers1@ymail.com | First Class Mail and Email |
| 7226438 | MFR Securities, Inc. | Brian M. Resnick | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Aven | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, Esq | 630 Third Avenue 12th Floor | | | New York | NY | 10017 | | ernestom@MFR.com | First Class Mail and Email |
| 7965543 | Michael A. Tasaka Trust | 7157 Hawaii Kai Drive | | | | Honolulu | HI | 96825 | | tasaka6001@hawaii.rr.com | First Class Mail and Email |
| 7989989 | MICHAEL BRAUN IRA | 9156 GRANDE SHORES DRIVE | | | | SARASOTA | FL | 34240 | | MICHAEL.E.BRAUN75@GMAIL.COM | First Class Mail and Email |
| 7288558 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST | 1619 E WHITTEN ST | | | CHANDLER | AZ | 85225 | | MCASON@COX.NET; WLUEDKE@COX.NET | First Class Mail and Email |
| 7994073 | Michael F. Barry MSSB IRA Custodian | Attn: | 1400 Mckinney #3405 | | | Houston | TX | 77010-4066 | | mfb26385@gmail.com | First Class Mail and Email |
| 7898900 | Michael H Blau Trustee | 460 Edinburgh Circle | | | | Danville | CA | 94526-7768 | | mhbhomes@aol.com | First Class Mail and Email |
| 7908001 | Michael J Matheson Rollover IRA | 3238 E 5th Ave | | | | Durango | CO | 81301 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7908001 | Michael J Matheson Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7990296 | Michael J Noce & Susan M Noce Trust | Michael J Noce | 318 Marshall Drive | | | Walnut Creek | CA | 94598 | | nochdog@comcast.net | First Class Mail and Email |
| 7899165 | MICHAEL J. BRAND IRRA FBO MICHAEL J BRAND | 2159 TRAILCREST DR | | | | ST LOUIS | MO | 63122 | | michael.brand77@att.net | First Class Mail and Email |
| 7995566 | Michael Keenan Charles Schwab & Co Cust IRA Contributory | 3256 7 Lakes West | | | | West End | NC | 27376 | | mskeeno@embarqmail.com | First Class Mail and Email |
| 7948793 | Michael Kruger Living Trust | 330 W. Hazelhurst St. | | | | Ferndale | MI | 48220 | | m_kruger@wayne.edu | First Class Mail and Email |
| 7976189 | Michael Lee Gottfried & Barrie Jill Gottfried TRS FBO The Gottfried Trust | Michael Gottfried | 14 King Palm Court | | | Ponte Vedra | FL | 32081 | | origbuckie@yahoo.com | First Class Mail and Email |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | 31 Villa Escalante Ct | | | | Durango | CO | 81303-8401 | | | First Class Mail |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7976465 | Michael R. King and Janice L. King Family Trust | 2701 BrookAire Circle | | | | Woodland | CA | 95776 | | Janicekking@gmail.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | PO BOX 1673 | | | | OREGON CITY | OR | 97045 | | MIKE.MRC@BCTONLINE.COM | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7983897 | Michaels, John Edison | 19586 Scoter Ln NE | | | | Poulsbo | WA | 98370 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7983897 | Michaels, John Edison | Christine R Johnson | 20 Albany Street, 4th floor | | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7937938 | Michaely, May | 54 Burroughs Apt #1 | | | | Boston | MA | 02130 | | yoavmichaely@gmail.com | First Class Mail and Email |
| 7937631 | Michaely, Roy | 54 Burroughs | Apt #1 | | | Boston | MA | 02130 | | yoavmichaely@gmail.com | First Class Mail and Email |
| 7984498 | Michales, Kevin S. | 372 Central Park West Apt 18-J | | | | New York | NY | 10025 | | salahcim@aol.com | First Class Mail and Email |
| 7898974 | Michalik, Alfred J. | 101 Gleneagles Dr. | | | | Hazle Township | PA | 18202 | | ajm101@ptd.net | First Class Mail and Email |
| 7854948 | MICHEL, ROBERT | 531 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554 | | rmichl362@aol.com | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Michelle D Bambach | 17890 Sw Royce Way | | | Lake Oswego | OR | 97034 | | gitzitdone@gmail.com | First Class Mail and Email |
| 7937615 | Michelle G Henny TTEE Marinus Henny Family Trust | Michelle G Henny | 8 Circle Oaks Trail | | | Ormond Beach | FL | 32174 | | mnhenny@gmail.com | First Class Mail and Email |
| 7908240 | Michigan Department of Treasury Bureau of Investments | 2501 Coolidge Road, Suite 400 | | | | East Lansing | MI | 48823 | | borgquizk@michigan.gov | First Class Mail and Email |
| 7921268 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Berkshire Hathaway Energy | Calvin D. Haack | 666 Grand Avenue, Suite 500 | | Des Moines | IA | 50309 | | cdhaack@brkenergy.com | First Class Mail and Email |
| 7916687 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Todd Williams | 666 Grand Ave, Suite 500 | | | Des Moines | IA | 50309 | | trwilliams@midamerican.com; cdhaack@brkenergy.com | First Class Mail and Email |
| 7921557 | MidAmerican Energy Co. Master VEBA Trust for NonBargaining Employees (MidAmerican Energy Company) | Attn: Todd Williams | 666 Grand Ave | Suite 500 | | Des Moines | IA | 50309 | | trwilliams@midamerican.com | First Class Mail and Email |
| 7922083 | MidAmerican Energy Company Retirement Plan Trust Fund (MidAmerican Energy Company) | 666 Grand Avenue, Suite 500 | | | | Des Moines | IA | 50309 | | mmielsen@midamerican.com; CDHaack@brkenergy.com | First Class Mail and Email |
| 7279153 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin & Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7991725 | Midwestern University | 555 31st Street | | | | Downers Grove | IL | 60515 | | Slandi@midwestern.edu | First Class Mail and Email |
| 7991424 | Midwestern University | 555 31st Street | | | | Downers Grove | IL | 60515-1235 | | slandi@midwestern.edu | First Class Mail and Email |
| 7970432 | Mifsud, Barbara J. | 3824 Rollingwood Dr. | | | | Fairfield | CA | 94534 | | barbaramifsud@comcast.net | First Class Mail and Email |
| 7962192 | Mifsud, John George and Carolyn | 2617 Marina Point Lane | | | | Elk Grove | CA | 95758 | | andcmifsud@gmail.com | First Class Mail and Email |
| 7894620 | Miguel Madrid & Sandra K. Males-Madrid | 2012 Pecan Tree St | | | | Hemet | CA | 92545 | | mmadridjr@roadrunner.com | First Class Mail and Email |
| 7822736 | Miguel, John | 300 Ladd Lane | | | | Hollister | CA | 95023 | | johnmx_2@yahoo.com | First Class Mail and Email |
| 7969884 | Mikel R. Bistrow, Trustee of the Mikel R. Bistrow Living Trust | 1243 Diamond St | | | | San Diego | CA | 92109 | | mbistow@mindspring.com | First Class Mail and Email |
| 7886509 | Mikels Family Trust Michael D. Mikels TTEE Victoria A. Mikels TTEE | 4441 N.E. 26th Avenue | | | | Lighthouse PT | FL | 33064 | | xvlif8820@hotmail.com | First Class Mail and Email |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | c/o Pyka Lenhardt Schnaider Dawkins | 14701 Myford Road, Suite 82 | | | Tustin | CA | 92780 | | kdawkins@plsdlaw.com | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | MILES TESELLE | 3118 NE 70TH AVE | | | PORTLAND | OR | 97213 | | MILEPOST22@COMCAST.NET | First Class Mail and Email |
| 7980370 | Miles, Patti Jean | 3361 Monte Hermoso Unit O | | | | Laguna Woods | CA | 92637 | | | First Class Mail |
| 7980385 | Millburg, Paul | 525 Grandview Dr Estate | | | | Corsicana | TX | 75109 | | brandy.harrison@raymondjames.com | First Class Mail and Email |
| 7980385 | Millburg, Paul | Raymond James | 122 S. 12th St Ste 101 | | | Corsicana | TX | 75110 | | | First Class Mail |
| 7976998 | Miller, Brian | 4605 S. 3rd Ct. | | | | Rogers | AR | 72758 | | brianmiller3600@gmail.com | First Class Mail and Email |
| 7827963 | Miller, Cynthia Lee | 941 Rock Creek Rd | | | | Bryn Mawr | PA | 19010 | | miller.cyn@gmail.com | First Class Mail and Email |
| 7968710 | Miller, David | 16151 Loire Valley Rd | | | | Fisher | IN | 46037 | | dm5996@gmail.com | First Class Mail and Email |
| 7995523 | Miller, David | 16151 Loire Valley Rd | | | | Fishers | IN | 46037 | | DM5996@gmail.com | First Class Mail and Email |
| 7993430 | Miller, Dixie | 374 County Rd 114 E | | | | San Augustine | TX | 75972 | | dldscrapper@yahoo.com | First Class Mail and Email |
| 7909890 | Miller, Donna M | 1129 Harmony Road | | | | Baden | PA | 15005 | | mdig.13@comcast.net | First Class Mail and Email |
| 7771504 | MILLER, GERALD | 2530 6TH AVE | | | | GULFPORT | MS | 39501-5311 | | dustoff17@bellsouth.net | First Class Mail and Email |
| 7909963 | Miller, Gloria | Stephen Miller | 13 Viento Drive | | | Irvine | CA | 92620 | | takepoints@comcast.net | First Class Mail and Email |
| 8289389 | Miller, Irwin | 1916 Oriole Way | | | | Petaluma | CA | 94954 | | | First Class Mail |
| 7867079 | Miller, Jeffrey J | 629 Gold Valley Pass | | | | Canton | GA | 30114 | | jeffreyjmiller@gmail.com | First Class Mail and Email |
| 7984659 | Miller, Joseph C | 26910 Grand Central Pkwy | Apt 12D | | | Floral Park | NY | 11005 | | termini_miller@msn.com | First Class Mail and Email |
| 8288891 | Miller, Judith | 1916 Oriole Way | | | | Petaluma | CA | 94954 | | | First Class Mail |
| 7645997 | Miller, Linda K | 1806 Cypress Pointe Ct | | | | Ann Arbor | MI | 48108 | | dickandlindamiller@gmail.com; dickandlindamiller@ymail.com | First Class Mail and Email |
| 7983027 | Miller, Martin | 157 Warner Avenue | | | | Roslyn Hts | NY | 11577-1027 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7983027 | Miller, Martin | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.Gentlejohnson@morganstanley.com | First Class Mail and Email |
| 7983098 | Miller, Martin and Zhila | 157 Warner Avenue | | | | Roslyn Hts | NY | 11577-1027 | | christine.r.gentlejohnson@ms.com | First Class Mail and Email |
| 7983098 | Miller, Martin and Zhila | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.Gentlejohnson@morganstanley.com | First Class Mail and Email |
| 7910107 | Miller, Michael A. | 1129 Harmony Road | | | | Baden | PA | 15005 | | mdig.13@comcast.net | First Class Mail and Email |
| 7951218 | Miller, Robert J. | 425 Dockside Dr #706 | | | | Naples | FL | 34110 | | miller.rj1@gmail.com; rjmiller@gmail.com | First Class Mail and Email |
| 7910258 | Miller, Roberta | 602 S Green Bay Rd | | | | Lake Forest | IL | 60045 | | | First Class Mail |
| 7897565 | Miller, Susan M. | 47 Canterbury Road | | | | Lincolnshire | IL | 60069 | | nasurellim@earthlink.net | First Class Mail and Email |
| 7865070 | Milligan, Kelly | 2177 Stewart Ave | | | | Walnut Creek | CA | 94596 | | indianajones94596@gmail.com; milliganstew@live.com | First Class Mail and Email |
| 7919161 | Milliken & Company | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | jstrauss@crowell.com; claircommunications@crowell.com | First Class Mail and Email |
| 7899110 | MILLS, DANIEL K | 12350 THORNBURY DR | | | | FENTON | MI | 48430-9558 | | dmills@chemtrend.com; dlm48430@gmail.com | First Class Mail and Email |
| 7909939 | Mills, Paul C. | 2710 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | | paul.mills@aimwaypoint.com | First Class Mail and Email |
| 7978115 | Milton Diamon Living Trust | Milton Diamond | 2550 Saul Place | | | Honolulu | HI | 96816 | | mniamond@ixr.com | First Class Mail and Email |
| 7978594 | Mindy Small IRA | 116 Autumn Place | | | | Elwood | NY | 11731 | | shopmindy@aol.com | First Class Mail and Email |
| 7922749 | Mine Super | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7917324 | Minnesota State Board of Investment | In House Counsel | Jeff Weber | John Mule | 60 Empire Drive, St | Saint Paul | MN | 55103 | | john.mule@state.mn.us; jeff.weber@state.mn.us; minn.state | First Class Mail and Email |
| 7917738 | Minnesota State Board of Investment | John Mule, In-House Counsel | Jeff Weber, In-House Counsel | 60 Empire Drive, Suite 355 | | Saint Paul | MN | 55103 | | john.mule.min.us; jeff.Weber@state.mn.us; minn.state.mn | First Class Mail and Email |
| 7938818 | Minzenmayer, Arch | 3156 Chapel Downs Dr. | | | | Dallas | TX | 75229 | | ann.minzenmayer@sbcglobal.net | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLPl | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes | 1111 Bayside Drive, Suite 100 | | | Corona del Mar | CA | 92625 | | dholmes@mischlerfinancial.com | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | 236 7th St. | | | | Jersey City | NJ | 07302 | | hamishb@comcast.net | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | Ameriprise Financial Services | Tony C Yang, Private Wealth Advisor | 1185 6th Ave, 3rd Fl | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7860197 | Miskey, Joseph R. | 4979 Escarpment Dr. | | | | Lockport | NY | 14094 | | jrmiskey@msn.com | First Class Mail and Email |
| 7685203 | MISNER, DAVID C | 6138 S HEUGHS CANYON WAY | | | | SALT LAKE CITY | UT | 84121-6352 | | misnerclan@hotmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981139 | Mississippi Baptist Foundation | 515 Mississippi Street | | | | Jackson | MS | 39205 | | foundation@mbcb.org | First Class Mail and Email |
| 7908023 | Mitchell C Brown Rollover IRA | 532 Pleasant Avenue | | | | Highland Park | IL | 60035 | | | First Class Mail |
| 7908023 | Mitchell C Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7859440 | Mitchell Jr, Doyne Austin | 1850 44th Ave | | | | San Francisco | CA | 94122-4016 | | | First Class Mail |
| 7859440 | Mitchell Jr, Doyne Austin | PO Box #4850 | Grand Central Station | | | New York | NY | 10163-4850 | | | First Class Mail |
| 7982964 | Mitchell, Deborah R. | 7965 N Sendero Uno | | | | Tucson | AZ | 85704-2066 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982964 | Mitchell, Deborah R. | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7897109 | Mitchell, Donald | 5440 Prospect Drive | | | | Missoula | MT | 59808 | | don.mitch@hotmail.com | First Class Mail and Email |
| 7923545 | Mitchells & Butlers CIF Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QHT | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7983698 | Mitscher, James | 8878 Mulberry Lane | | | | Manlius | NY | 13104-9755 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983698 | Mitscher, James | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984035 | Mitscher, Mary Ellen | 32 the Orchard | | | | Fayetteville | NY | 13066 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984035 | Mitscher, Mary Ellen | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7911294 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | Attn: General Counsel | 1221 Avenue of the Americas, 10th Floor | | | New York | NY | 10020 | | s.troyer@ny.tr.mufg.jp; c.virani@ny.tr.mufg.jp | First Class Mail and Email |
| 7222402 | Mizuho Securities USA LLC | Attn: Richard M. Skoller & Julie Lauck | 320 Park Avenue, Floor 12 | | | New York | NY | 10022 | | richard.skoller@mizuhogroup.com; julie.lauck@mizuhogroup.com | First Class Mail and Email |
| 7222402 | Mizuho Securities USA LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7911998 | ML Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalyst@itsogovernance.com | First Class Mail and Email |
| 7896386 | MLPP&S c/f Robert D. Lins IRA | 400 Chesterfield Ctr. Suite 200 | | | | Chesterfield | MO | 63017 | | jobolim@aol.com | First Class Mail and Email |
| 7907697 | MLPP&S Cust FPO Scott O. Bowie IRRA | Merrill, Lynch, Pierce, Fenner & Smith, Inc. | Nadia Alaudin | Senior Vice President, Wealth Management | 2029 Century Park | Century City | CA | 90067 | | | First Class Mail |
| 7907697 | MLPP&S Cust FPO Scott O. Bowie IRRA | Scott O. Bowie | 369 Sea Meadows Lane | | | Yarmouth | ME | 04096-5524 | | sobowie@me.com | First Class Mail and Email |
| 7937355 | MLPFS Cust FBO F. Joan Radley IRA | 251 Skyview Dr. | | | | Greenville | NY | 12083 | | | First Class Mail |
| 7912079 | ML-Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalyst@itsogovernance.com | First Class Mail and Email |
| 7907104 | MM S&P 500® Index Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7907124 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7907104 | MM S&P 500® Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907104 | MM S&P 500® Index Fund | Renée Hitchcock, Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow Blvd. | | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7909729 | MM Select Equity Asset Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908213 | MM Select Equity Asset Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7909729 | MM Select Equity Asset Fund | MassMutual | Attn: Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908213 | MM Select Equity Asset Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910773 | MML Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7910667 | MML Blend Fund | MassMutual | Renée Hitchcock | 100 Bright Meadow Blvd. | | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910773 | MML Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912559 | MML Dynamic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911907 | MML Dynamic Bond Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912559 | MML Dynamic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910805 | MML Equity Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910762 | MML Equity Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7910762 | MML Equity Fund | MassMutual | Renée Hitchcock, Head of Mututal Fund | Administration Investments and Workplace Pro | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912710 | MML Equity Income Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7912710 | MML Equity Income Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7913123 | MML Equity Income Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911515 | MML Equity Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911407 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911515 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911033 | MML Income & Growth Fund | Attn: Renée Hitchcock | MassMutual | 100 Bright Meadow Blvd. | | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911033 | MML Income & Growth Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7907017 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7907017 | MML Income & Growth Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912611 | MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7911715 | MML Managed Volatility Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908483 | MML Mid Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908483 | MML Mid Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912332 | MMML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912332 | MMML Managed Volatility Fund | Renée Hitchcock Head of Mutual Fund Administration | Investments and Workplace Product | MassMutual | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7991156 | MMSC C/F Joseph D Cohn | 6552 Pine Valley Dr | | | | Santa Rosa | CA | 95409 | | jcohn126@gmail.com | First Class Mail and Email |
| 7835542 | Moaz, Saar | 5810 Kindhome Ct | | | | El Sobrante | CA | 94803 | | stormy1777@yahoo.com | First Class Mail and Email |
| 7918232 | MOC Chandler Tr. No 1 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7835507 | Moeller, John H and Mary J | PO Box 694 | | | | Coupeville | WA | 98239 | | myoz@comcast.net | First Class Mail and Email |
| 7954445 | Moeller, Justin | 220 Martin Rd. | | | | Santa Cruz | CA | 95060 | | smceramics@comcast.net | First Class Mail and Email |
| 7983917 | Moench, Theresa | 25 Cliffwood Drive | | | | Allentown | NJ | 08501-2052 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983917 | Moench, Theresa | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 8008956 | Moeser, Phillip M. | 9101 N. 60th St | | | | Paradise Valley | AZ | 85253 | | pbhjj@cox.net | First Class Mail and Email |
| 7897086 | Moffat, Richard Winston | 1345 So. Kristie Lane | | | | Salt Lake City | UT | 84108 | | richardmoffat@gmail.com | First Class Mail and Email |
| 7995497 | Moffatt, Trustee, Joan C. | 5137 Irving Avenue South | | | | Minneapolis | MN | 55419 | | jcmoffatt@comcast.net | First Class Mail and Email |
| 7898316 | Mohan, Dana Michael | 6 Mountain View Ln | | | | Lafayette | CA | 94549 | | dmohan@berkeley.edu | First Class Mail and Email |
| 7962198 | Mohney, Colleen D. | 169 McCloy Road | | | | Beaver Falls | PA | 15009 | | mohneycd@gmail.com | First Class Mail and Email |
| 7962229 | Mohney, Colleen D. | 169 McCloy Road | | | | Beaver Falls | PA | 15010 | | | First Class Mail |
| 7980836 | Moini, Ahmad | 168 Carter Road | | | | Princeton | NJ | 08540-2103 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980836 | Moini, Ahmad | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7341508 | Moita, Jeffery Lee | 2201 Shoreline Drive, Unit 2936 | | | | Alameda | CA | 94501 | | jlmoita@hotmail.com | First Class Mail and Email |
| 7823445 | Molenda, Jason | 2351 Mondavi Blvd. | | | | Lafayette | IN | 47909 | | jason.molenda@gmail.com | First Class Mail and Email |
| 7926145 | Moline, Gary L | 2113 Woodhaven Lane | | | | Duluth | MN | 55803 | | glmoline@charter.net | First Class Mail and Email |
| 7921698 | Molly Mutholam Trust | Jacob Mutholam Trustee | Molly Mutholam Trustee | 15601 Sunset Ridge Drive | | Orland Park | IL | 60462 | | jmutholam1@gmail.com | First Class Mail and Email |
| 7961910 | Momeyer, Alan | 300 West 23rd St Apt 19E | | | | New York | NY | 10011 | | alanmomeyer@gmail.com | First Class Mail and Email |
| 7866877 | Mona Powers Sobieski Trust Agency | Amarillo National Bank | Attn: Elena Seiditz, 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | | elena.seiditz@anb.com | First Class Mail and Email |
| 8005631 | Monaco, Joseph | 13783 Alderwood Ln 23L | | | | Seal Beach | CA | 90740 | | joesmonaco@gmail.com | First Class Mail and Email |
| 7894547 | Mondero, Orlando Mercado | 2984 Mission Lakes Dr. | | | | Lakeland | FL | 33803-5909 | | mondero_o@yahoo.com | First Class Mail and Email |
| 7993685 | Monroe, Billy B | 3651 W Montgomery St | | | | Tucson | AZ | 85742 | | bbmonroe1@yahoo.com | First Class Mail and Email |
| 7903255 | Monsanto Company Master Pension Trust | c/o Randy Brosky - Treasury | 800 N. Lindbergh Blvd. | | | St. Louis | MO | 63167 | | randy.brodsky@monsanto.com | First Class Mail and Email |
| 7922388 | Montana Board of Investments | 2401 Colonial Drive | Fourth Floor | | | Medford | MT | 59601 | | kpbrush@state.mt.us | First Class Mail and Email |
| 7835270 | Montana, Carmine J, and Joseph J | 11047 Longwing Drive | | | | Ft. Myers | FL | 33912 | | BenefitsGroup@state.mt.us | First Class Mail and Email |
| 8008701 | Montgomery County Employee's Retirement System | 101 Monroe Street, 15th Floor | | | | Rockville | MD | 20850 | | linda.herman@montgomerycountymd.gov | First Class Mail and Email |
| 7944255 | Montgomery, Albert | 21826 Kinard Ave | | | | Carson | CA | 90745 | | amontgomery | First Class Mail and Email |
| 7932400 | Montgomery, Kenneth | Raymond James cust Kenneth Montgomery | 1209 W Hunt | | | McKinney | TX | 75069 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7968252 | Moody, Allan G | 2003 24th St | | | | Auburn | NE | 68305 | | aemoody1@gmail.com | First Class Mail and Email |
| 8313665 | Moody, Barbara C. | 67 Namaste Ln. | | | | Lopez Island | WA | 98261 | | bjcmoody@gmail.com | First Class Mail and Email |
| 10357230 | Moody, Linda L. | 101 Park Ave. 24th Floor | | | | New York | NY | 10178 | | Sean.McDermott@morganstanley.com | First Class Mail and Email |
| 10357230 | Moody, Linda L. | 86 N. Catalina Ave #3 | | | | Pasadena | CA | 91106 | | LLMoody@att.net | First Class Mail and Email |
| 7915546 | Moore, Susan | 6970 Prior Place | | | | Reynoldsburg | OH | 43068 | | susym321@gmail.com | First Class Mail and Email |
| 7854924 | Moorer, Mac M. | 4011 Knollwood Drive | | | | Birmingham | AL | 35243 | | macmmoorer@gmail.com | First Class Mail and Email |
| 7777986 | MOORMAN, DAVID J | 157 NE 35TH CT | | | | HILLSBORO | OR | 97124-6743 | | ddmoorman@frontier.com | First Class Mail and Email |
| 7898989 | Morales Jr., Mario | 5666 Muirfield Village Circle | | | | Lake Worth | FL | 33463 | | mmoralesjr1@comcast.net | First Class Mail and Email |
| 7823562 | Morales, Jerrell | 250 Brandon St 233 Bldg 5 | | | | San Jose | CA | 95134 | | jerrellcn@yahoo.com | First Class Mail and Email |
| 7902838 | Morando, James | 4 Hillcrest Road | | | | Tiburon | CA | 94920 | | jmorando@mac.com | First Class Mail and Email |
| 7975792 | Moretti, Kristin | 19671 Villa Rosa Loop | | | | Estero | FL | 33967 | | morettik@surgent.com | First Class Mail and Email |
| 7975792 | Moretti, Kristin | Morgan Stanley | c/o Robert B. Richardson | One Financial Plaza, 19th FL | | Providence | RI | 02903 | | robert.b.richardson@morganstanley.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Erika Lee | 1585 Broadway | | | New York | NY | 10036 | | e.lee@morganstanley.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell | 1633 Boradway, 30th Fl | | | New York | NY | 10019 | | molly.mcdonnell@morganstanley.com | First Class Mail and Email |
| 7978423 | MORGAN STANLEY CUSTODIAN FOR DEBRA L KAMPEL | 3125 PHLOX DR | | | | PALM HARBOR | FL | 34684 | | DEBKAMPEL416@GMAIL.COM | First Class Mail and Email |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com, drew.hambly@morganstanley.com | First Class Mail and Email |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com, drew.hambly@morganstanley.com | First Class Mail and Email |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com, drew.hambly@morganstanley.com | First Class Mail and Email |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com, drew.hambly@morganstanley.com | First Class Mail and Email |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi | Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director | | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com, drew.hambly@morganstanley.com | First Class Mail and Email |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director | Morgan Stanley Investment Management Inc. | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7978645 | Morgan, James Lawrence | 10364 Chase Creek Ln | | | | Lakeside | CA | 92040 | | | First Class Mail |
| 7901403 | MORGAN, JOSEPH P | 7237 SEAWITCH LN NW | | | | SEABECK | WA | 98380 | | chipmorgan@pcdglobal.com | First Class Mail and Email |
| 7972470 | Morganfield Family Trust | Mark Morganfield | 416 S. Royal St. | | | Alexandria | VA | 22314 | | MARKMORGANFIELD@GMAIL.COM | First Class Mail and Email |
| 7991941 | Morin, Darlene | 26 New Broadway | | | | Sleepy Hollow | NY | 10591-1725 | | darlenemorin26@yahoo.com | First Class Mail and Email |
| 8295538 | Moroch, Michael J | 27 Wittig Terrace | | | | Wayne | NJ | 07470 | | michaelin516@yahoo.com | First Class Mail and Email |
| 8005754 | Morrell, Michael H. & Nancy A | Michael H. Morrell, MD | 2522 N. Proctor PMB 56 | | | Tacoma | WA | 98406 | | michaelhmorrell@gmail.com | First Class Mail and Email |
| 10383657 | Morris / Stanford 2006 Living Trust | 1241 Shadow Ln | | | | Las Vegas | NV | 89102 | | lynn@lostvegas.com | First Class Mail and Email |
| 7920232 | Morris TR, Cynthia D. | 406 Glendale Road | | | | San Mateo | CA | 94402 | | cindymorris@astound.net | First Class Mail and Email |
| 7918036 | Morris, Cynthia D. | 406 Glendale Road | | | | San Mateo | CA | 94402 | | cindymorris@astound.net | First Class Mail and Email |
| 7980231 | Morris, Jean H | 19 Janet Ct | | | | Milltown | NJ | 08850-1207 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980231 | Morris, Jean H | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7867600 | Morris, Lynn | 1 Jefferon Ferry Dr | Apt 3232 | | | S. Setauket | NY | 11720 | | | First Class Mail |
| 7868409 | Morris, Lynn | 1 Jeffersons Ferry Drive Apt. 3232 | | | | South Setauket | NY | 11720 | | | First Class Mail |
| 7897772 | Morris, William T | 1160 Sunset Dr. | | | | Broomfield | CO | 80020 | | williammorris1001@gmail.com | First Class Mail and Email |
| 7991024 | Morrison, Miriam N | 769 Tee Box Ct | | | | York | SC | 29745-7766 | | memorrison769@gmail.com | First Class Mail and Email |
| 8004808 | Morrow, Ramona | 5602 W Yellowstone | | | | Kennewick | WA | 99336 | | monie1631@icloud.com | First Class Mail and Email |
| 7986181 | Moshman, Rachael | 1320 S 78th Street | | | | Omaha | NE | 68124 | | rmoshman@yahoo.com | First Class Mail and Email |
| 7927196 | Moss, Mara & Andrew | 2571 Kent Ridge Court | | | | Bloomfield Hills | MI | 48301 | | andrewmoss7171@gmail.com | First Class Mail and Email |
| 7921872 | Mou, Shan-Chu | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | 568dmou@gmail.com | First Class Mail and Email |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | | | | Billings | MT | 59101 | | cmireles@beecherlarson.com | First Class Mail and Email |
| 7678658 | MOWRY, BARBARA IRENE | 533 FAIRBANKS AVE | | | | OAKLAND | CA | 94610-1517 | | blembimowry@gmail.com | First Class Mail and Email |
| 7923588 | MP Investment Management A/S | Institutional Protection Services | Third Floor, 1-3 Staples Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7895529 | MR. CHIN K. LEE & MRS BEE BEE KWA | MR. CHIN K. LEE | 29 AVOCA DRIVE | | | MARKHAM | ON | L3R 8Y1 | CANADA | CARLLEEMARKHAM@YAHOO.CA | First Class Mail and Email |
| 7896781 | Mridul Kumar & Sadhana Kumar | 5103 Pineridge Dr | | | | Sugar Land | TX | 77479 | | mkum@yahoo.com | First Class Mail and Email |
| 7972755 | MSSB - Blackrock - Large Cap Value | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| 7992111 | MSSB C/F Carl L. Crosetto IRA | 2650 Gulf Shore Blvd, N. Unit 601 | | | | Naples | FL | 34103 | | carl.crosetto@gmail.com | First Class Mail and Email |
| 7959780 | MSSB C/F Carl Slotnick - IRA Standard | Carl Slotnick | 7 Parkway Drive | | | Roslyn Heights | NY | 11577 | | mslotn6481@aol.com | First Class Mail and Email |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | 2301 Connecticut Ave, NW, Apt 8A | | | | Washington | DC | 20008-1730 | | Betsy.Karmin@gmail.com | First Class Mail and Email |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | 7500 Old Georgetown Rd | 10th Floor | | | Bethesda | MD | 20814 | | Betsy.Karmin@gmail.com | First Class Mail and Email |
| 8008892 | MSSB C/F Emanuel D. Strauss IRA Standard | 2301 Connecticut Ave, NW, Apt 8A | | | | Washington | DC | 20008 | | manny.strauss@gmail.com | First Class Mail and Email |
| 8008892 | MSSB C/F Emanuel D Strauss IRA Standard | 7500 Old Georgetown Rd | | | | Bethesda | MD | 20814 | | manny.strauss@gmail.com | First Class Mail and Email |
| 7969685 | MSSB C/F Frank Paoletti IRA | 2438 Morley Way | | | | Sacramento | CA | 95864 | | fmpaol@aol.com | First Class Mail and Email |
| 7969685 | MSSB C/F Frank Paoletti IRA | Morgan Stanley | 400 Capitol Mall | Ste 1900 | | Sacramento | CA | 95814 | | patricia.noren@morganstanley.com | First Class Mail and Email |
| 8282914 | MSSB C/F Glexel Consulting, LLC | Dirk Schipper | 1767 N. Brandon Ridge Drive, NW | | | Walker | MI | 49544 | | dirk.schipper@att.net | First Class Mail and Email |
| 7970291 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | Morgan Stanley | Suite 300 | 300 GRANITE RUN DRIVE | | LANCASTER | PA | 17601 | | GREGORY.RUTTER@MS.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7975752 | MSSB C/F James B Walters | 10542 Tamryn Blvd | | | | Holly | MI | 40442 | | watsuchi@gmail.com | First Class Mail and Email |
| 7975752 | MSSB C/F James B Walters | Morgan Stanley | 34901 Woodward #300 | | | Birmingham | MI | 48009 | | Burtin.Carlsan@ms.com | First Class Mail and Email |
| 7966710 | MSSB c/f James P Heyboer | 4194 Arbortown Drive | | | | Grandville | MI | 49418 | | jim.heyboer@hubinternational.com | First Class Mail and Email |
| 7991741 | MSSB C/F KARLA MYERS | 23892 28TH PL. W | | | | BRIER | WA | 98036 | | KMYERS238@GMAIL.COM | First Class Mail and Email |
| 7990275 | MSSB C/F Laura P Towne (Decd) Laura Towne Summers | 1221 Stratton Dr | | | | Lakeland | FL | 33813 | | ltagator@aol.com | First Class Mail and Email |
| 7975390 | MSSB C/F MICHAEL SHERER | 8414 REESE LN | | | | ANN ARBOR | MI | 48103 | | CASASHERER1@GMAIL.COM | First Class Mail and Email |
| 7967038 | MSSB C/F Michael W. Reaka | 5080 Green Meadow CT | | | | Fairfield | CA | 94534 | | mreaka@outlook.com | First Class Mail and Email |
| 7967038 | MSSB C/F Michael W. Reaka | Morgan Stanley | 201 Main Street Suite 1500 | | | Fort Worth | TX | 76102 | | peter.reaka@ms.com | First Class Mail and Email |
| 7961518 | MSSB C/F Robert H. LeDoux IRA | Robert H. LeDoux | 1215 N 27th Pl | | | Renton | WA | 98056 | | rrledoux@msn.com | First Class Mail and Email |
| 8009217 | MSSB C/F Sharon M. Shippy | 46902 N. Demoss Rd | | | | Benton City | WA | 99320 | | rshippy1@gmail.com | First Class Mail and Email |
| 7993884 | MSSB C/F Warren E Wilson II (Decd) Warrene Wilson III (Bene) | Warrene E. Wilson | 1400 Bellevue Way SE Apt. 5 | | | Bellevue | WA | 98004 | | warrenwilson53@gmail.com | First Class Mail and Email |
| 7993912 | MSSB C/F Warren E Wilson III | Warrene E. Wilson | 1400 Bellevue Way SE Apt. 5 | | | Bellevue | WA | 98004 | | warrenwilson53@gmail.com | First Class Mail and Email |
| 7970404 | MSSB CIF Jeffrey L. Morrow IRA Rollover | 916 259th CT NE | | | | Sammamish | WA | 98074 | | jmorrow@gmail.com; jmorrow916@gmail.com | First Class Mail and Email |
| 8008477 | MSSB FBO David Wayne Alderman | Morgan Stanley | 8202 W. Quinault Ave Ste A | | | Kennewick | WA | 99336 | | david.w.alderman@ms.com | First Class Mail and Email |
| 10384080 | MSSB SEB IRA C/F Thomas J. Kuk | 2371 Antelope Ridge Trail | | | | Parker | CO | 80138 | | Tkuk@swcapital.com | First Class Mail and Email |
| 7991619 | MSSB SEP IRA C/F David A. Brandon | Morgan Stanley | 2700 Patriot Blvd. | Suite 150 | | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 7982775 | MSSB SEP IRA Franklyn Louderback | 6005 Gulfport Blvd | | | | Gulfport | FL | 33707 | | loudhel@aol.com | First Class Mail and Email |
| 7976099 | MSSB Simple IRA C/F Sharon Korte U/P/O AD Consultants, LLC | Sharon Kay Korte | 2248 Waterfront Dr. | | | Imperial | MO | 63052 | | kktkfunrow@aol.com | First Class Mail and Email |
| 7991823 | Mucci, Laura | PO Box 862 | | | | Pearce | AZ | 85625 | | cowgirl-uppulls@hotmail.com; rmucciconsulting@gmail | First Class Mail and Email |
| 7991002 | Mucci, Robert | PO Box 862 | | | | Pearce | AZ | 85625 | | rmucciconsulting@gmail.com | First Class Mail and Email |
| 7898748 | Mueller, Denise A. | P. O. Box 22 | | | | Oakdale | NY | 11769 | | DIXYBEL@GMAIL.COM | First Class Mail and Email |
| 7913687 | Mueller, Martin J. | 20 Monastery Hill Ln. | | | | Oconomowoc | WI | 53066 | | mje04425@gmail.com | First Class Mail and Email |
| 7991926 | Mueller, Michael A | 12821 Kittenwood | | | | Wichita | KS | 67230 | | mike@mikemueller.net | First Class Mail and Email |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director | 1221 Avenue of the Americas, 6th Floor | | | New York | NY | 10020 | | winston.kitchingham@mufgsecurities.com | First Class Mail and Email |
| 7173010 | MUFG Securities Americas Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.c | First Class Mail and Email |
| 7919339 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | | | | San Francisco | CA | 94104 | | david.courchaine@unionbank.com | First Class Mail and Email |
| 7937862 | Muirhead, Helen L. | 1545 Valley Ranch Cir. | | | | Prescott | AZ | 86303 | | hkrenholl@hotmail.com | First Class Mail and Email |
| 7985046 | Mule, Joyce Ann | 145 Braxton Way | | | | Grayslake | IL | 60030 | | j.fizo@aol.com | First Class Mail and Email |
| 7835515 | Mullady, Thomas A | 820 Briarhill Drive | | | | Newark | OH | 43055 | | moose33@roadrunner.com | First Class Mail and Email |
| 7937107 | Mulligan Haines, Mary | 17400 State Hwy 86 | | | | Saegertown | PA | 16433 | | mmh@zoominternet.net | First Class Mail and Email |
| 7918875 | Mulligan Holdings | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | debbom@ops.levineasterly.com | First Class Mail and Email |
| 7937175 | Mulligan-Haines, Mary | 17400 State Hwy 86 | | | | Saegertown | PA | 16433 | | mmh@zoominternet.net | First Class Mail and Email |
| 7920973 | Mulmat, David B | 4587 Tarantela Lane | | | | San Diego | CA | 92130 | | dmulmat@gmail.com | First Class Mail and Email |
| 7918980 | Multi-Asset Enhanced Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7911296 | Multi-Manager Alternative Strategies Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7912025 | MUMMA, KENNETH C | 7645 MUMMA RD | | | | ARBUCKLE | CA | 95912 | | laurieagle@hotmail.com | First Class Mail and Email |
| 7990570 | Mundwiller, Frances Joan | 6102 Hillmann Place Circle | | | | O'Fallon | MO | 63366 | | joanmundie@aol.com | First Class Mail and Email |
| 7903128 | Municipal Employees' Retirement System of Michigan | Attn: Brian LaVictoire | 1134 Municipal Way | | | Lansing | MI | 48917 | | blavictoire@mersofmich.com | First Class Mail and Email |
| 7903128 | Municipal Employees' Retirement System of Michigan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7911511 | Munoz, Ramon & Elizabeth | 865 Stafford Station Drive | | | | Saginaw | TX | 76131 | | ramon.munoz@sbcglobal.net | First Class Mail and Email |
| 7835478 | Munselle, Shirley A. | 805 Lisa St | | | | Burleson | TX | 76028-6489 | | | First Class Mail |
| 7835478 | Munselle, Shirley A. | TD Ameritrade, Co | 2150 W. 7th St, Suite 100 | | | Fort Worth | TX | 76107 | | | First Class Mail |
| 7978749 | MURIEL INDEN TR. | 2701 N COURSE DR #524 | | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 7866970 | Muriel Tochterman Family Trust | Denis Tochterman | 1785 Wooded Acres Dr. | | | Sagle | ID | 83860 | | matdwt@aol.com | First Class Mail and Email |
| 8285778 | Muromcew, Alexander | PO Box 11897 | | | | Jackson | WY | 83002 | | amuromcew@yahoo.com | First Class Mail and Email |
| 7907636 | Murphy Core Equities, LLC | Attn: Sherry Aramini | PO Box 1139 | | | Wallace | NC | 28466 | | saramini@murfam.com | First Class Mail and Email |
| 7861645 | Murphy, Jack | Raymond James | PO Box 219 | | | Mitchell | IN | 47446 | | | First Class Mail |
| 7995513 | Murray, Josephine Tamayo & Robert L. | 327 Ridgeview Drive | | | | Redmond | WA | 98052 | | temprotec123@aol.com; smokesugar@aol.com | First Class Mail and Email |
| 7954393 | MURRAY, RALPH D | 449 E ESSEX ST | | | | STOCKTON | CA | 95204 | | | First Class Mail |
| 7961220 | Murtishaw, Susan | 237 Kimball Ave | | | | Westfield | NJ | 07090 | | tmurtishaw@gmail.com | First Class Mail and Email |
| 7885512 | Muschel, Laurie J | 1834 Tacoma Ave. | | | | Berkeley | CA | 94707 | | ljmusch@gmail.com | First Class Mail and Email |
| 7948979 | Myer, Janis W. | 3437 Turtle Village | | | | San Antonio | TX | 78230 | | jmyer1313@gmail.com | First Class Mail and Email |
| 7990644 | Myers, Karla | 23892 28th Pl. W | | | | Brier | WA | 98036 | | kmyers238@gmail.com | First Class Mail and Email |
| 7937157 | Myers, Rebecca | 788 Gasteiger Rd | | | | Meadville | PA | 16335 | | | First Class Mail |
| 7912308 | MY-PBI US Credit Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin, Dublin | | D02 HD32 | ireland | | First Class Mail |
| 7912308 | MY-PBI US Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7923055 | Myrna J. McClellan Trustee | 720 SW Wintergarden Dr | | | | Lee's Summit | MO | 64081 | | jmwhitmoor@att.net | First Class Mail and Email |
| 7978465 | MYRON L. HERMAN IRA | 204 56TH ST | | | | KENOSHA | WI | 53140 | | MYRONHERMAN@GMAIL.COM | First Class Mail and Email |
| 7978465 | MYRON L. HERMAN IRA | 6123 GREEN BAY RD | | | | KENOSHA | WI | 53142 | | AJORDAN60@GMAIL.COM | First Class Mail and Email |
| 7911641 | N. John Snider or Mary D. Snider Trustees-LCDV | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7912084 | NAGELKIRK, HAROLD | 3556 BIG ROCK CT SW | | | | GRANDVILLE | MI | 49418 | | hbnagelkirk@sbcglobal.net | First Class Mail and Email |
| 7898680 | Nakamura, Ellen | 1014 Oxford Ave | | | | Marina Del Rey | CA | 90292 | | snapnakamura@gmail.com | First Class Mail and Email |
| 7862842 | Nakanishi, Greg & Dawn | 3545 Edgefield Pl | | | | Carmel | CA | 93923 | | gregnaka51@yahoo.com | First Class Mail and Email |
| 8008571 | Namkoong, Paul Y. | 60 Rob Ct. | | | | Hollister | CA | 95023 | | namkoong55@gmail.com | First Class Mail and Email |
| 10357770 | Nanasi, David | 160 W 85 St Apt 2C | | | | New York | NY | 10024 | | david@nanasi.com | First Class Mail and Email |
| 7981127 | Nancy G Scheigert Revocable Living Trust, Gail Garvey and John Garvey Trustee | Gail Garvey | 1334 Costa Brava | | | Pismo Beach | CA | 93449 | | maringail@comcast.net | First Class Mail and Email |
| 7994000 | Nancy Power Trustee of Nancy Z Power Family Trust | 590 E Spring Dr. | | | | Napa | CA | 94559 | | nancyinnapa@gmail.com | First Class Mail and Email |
| 7993607 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 7993563 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 7993360 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 7919997 | Nand, Satya | 5104 Bacchus Ct | | | | Salida | CA | 95368 | | nand.satya@gmail.com | First Class Mail and Email |
| 7961069 | Nandi, Santosh | 2925 S. Garfield St. | | | | Denver | CO | 80210 | | santoshnandi@hotmail.com | First Class Mail and Email |
| 7859254 | Nanovic, James R & Eileen M | 138 N 11th St | | | | Lehighton | PA | 18235-1109 | | jrn@lnanoviclaw.com | First Class Mail and Email |
| 7913341 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapart | First Class Mail and Email |
| 7912783 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 7912676 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapart | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Naomi Bloom | 2545 SW Terwilliger Blvd | | | Portland | OR | 97201 | | naomi.bloom@gmail.com | First Class Mail and Email |
| 7949325 | Nash, Thoms K. | 41010 Rincon Rd. | | | | Rancho Mirage | CA | 92270 | | tknash@dc.rr.com | First Class Mail and Email |
| 7950191 | Nash, Thomas K. | 41010 Rincon Rd. | | | | Rancho Mirage | CA | 92270 | | tknash@dc.rr.com | First Class Mail and Email |
| 7954524 | Natalicchio, James C. | 37 Birchwood Drive | | | | Woodcliff Lake | NJ | 07677 | | jnatral@gmail.com | First Class Mail and Email |
| 7922684 | National Elevator Industry Pension Fund | Robert Betts | 19 Campus Blvd., Ste. 200 | | | Newtown Square | PA | 19073 | | rbetts@neibenefits.org | First Class Mail and Email |
| 7921587 | NATIONAL ELEVATOR INDUSTRY PENSION FUND | ROBERT BETTS | 19 CAMPUS BLVD. STE 200 | | | NEWTOWN SQUARE | PA | 19087 | | rbetts@neibenefits.org | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897611 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | | | | Newton Square | PA | 19073 | | ccoary@neibenefits.com | First Class Mail and Email |
| 7897611 | National Elevator Industry Pension Plan | Justin B. Wright, Executive Vice President | 250 S. Australian Ave. Suite 1800 | | | West Palm Beach | FL | 33401 | | legal@ntechinvestments.com | First Class Mail and Email |
| 7910705 | National Provident Fund | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrclassactions@poalgroup.com | First Class Mail and Email |
| 7911851 | National Teachers Associates Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann.com | First Class Mail and Email |
| 7972917 | Natixis SA | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921302 | Natixis SA | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921302 | Natixis SA | c/o Natixis SA | 47 Quai d'Austerlitz France | | | Paris | FR | 75013 | | | First Class Mail |
| 7912897 | NAV Canada Pension Plan | 77 Metcalfe Street | | | | Ottawa | ON | K1P 5L6 | Canada | ncpp@navcanada.ca | First Class Mail and Email |
| 7912068 | Navy Federal Credit Union Employees' Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsf@tcw.com | First Class Mail and Email |
| 7918624 | ND Board of University and School Lands | 1707 N. 9th Street | | | | Bismarck | ND | 58501 | USA | dchua@nd.gov; jodi.smith@nd.gov | First Class Mail and Email |
| 7918624 | ND Board of University and School Lands | Northern Trust | 333 S. Wabash Avenue, 42nd floor | FAO- ND Board of University and School Lands | (Acct. #4472897) | Chicago | IL | 60604 | | 2520@ntrs.com | First Class Mail and Email |
| 7992050 | Neary, Martin M and Kimberly D | 1175 Pine Grove Avenue NE | | | | Brookhaven | GA | 30319 | | martin.neary@ms.com | First Class Mail and Email |
| 7969650 | Nelms, Frank D | 3589 Stone Ridge TRL | | | | Douglasville | GA | 30134 | | fdnan@aol.com | First Class Mail and Email |
| 9487831 | Nelson C Abbott/ G David Abbott | 200 Silverado Springs Dr | | | | Napa | CA | 94558-1556 | | gdabbott@sbcglobal.net | First Class Mail and Email |
| 7772009 | NELSON, DON LEE V AND JOYCE R | TR UA SEP 24 04 THE NELSON LIVING TRUST | 7654 BRIGHTON DR | | | DUBLIN | CA | 94568-1533 | | julie@julsehmb.com | First Class Mail and Email |
| 7978747 | Nemchak, Rosemary Helen | 1045 State Road | | | | Hinckley | OH | 44233 | | cnemchak@aol.com | First Class Mail and Email |
| 7978747 | Nemchak, Rosemary Helen | 2789 State Rd. | | | | Medina | OH | 44256 | | | First Class Mail |
| 7945230 | Nemec, Allen R Nemec and Patricia Pasquesi | 336 S. Lafayette St | | | | Macomb | IL | 61455 | | oldhousel@yahoo.com | First Class Mail and Email |
| 7980841 | Nemeth, John C | 7131 Calabria Place | | | | Dublin | OH | 43016 | | jnemeth1@gmail.com | First Class Mail and Email |
| 7904899 | Nemetz, Audrey | 29 Anderson Ave | | | | Bergenfield | NJ | 07621 | | | First Class Mail |
| 7949341 | Nerpouni, Karen R. | 2 Johnson's Grant | | | | Woburn | MA | 01801 | | nerpouni@verizon.net | First Class Mail and Email |
| 7919689 | Nestle USA, Inc. | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7897685 | Nettina, David | 256 Briarwood Court | | | | Albany | NY | 12203 | | david.nettina@gmail.com | First Class Mail and Email |
| 7863318 | Neuhaus, Graham F. | 10906 Little Lisa Lane | | | | Houston | TX | 77024 | | geneuhans@aol.com | First Class Mail and Email |
| 7926155 | Nevill, Edward | 16 High St | Hemingford Grey | | | Huntingdon | | PE28 9DR | United Kingdom | edward.nevill@gmail.com | First Class Mail and Email |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | | rc@nhcf.org | First Class Mail and Email |
| 7905461 | New Orleans Employers - International Longshoremen's Association, AFL-CIO Pension Fund | 721 Richard St., Suite B | | | | New Orleans | LA | 70130 | | tdaniel@nossaila.com | First Class Mail and Email |
| 7903528 | New Orleans Employers - International Longshoremen's Association, AFL-CIO Pension Fund | 721 Richard St., Suite B | | | | New Orleans | LA | 70130-4505 | | tdaniel@nossaila.com | First Class Mail and Email |
| 7915478 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrclassactions@poalgroup.com | First Class Mail and Email |
| 7912758 | New York State Common Retirement Fund | Attn: Legal Services 14-1 | 110 State St. | | | Albany | NY | 12236 | | securities litigation@osc.ny.gov; mcamuglia@osc.ny.gov | First Class Mail and Email |
| 7922331 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org | First Class Mail and Email |
| 7922331 | New York State Teachers' Retirement System | Attn: Gwen Genovesi | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | Gwendolyn.genovesi@nystrs.org | First Class Mail and Email |
| 7922300 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel) | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org; gwendolyn.genovesi@nystrs.org | First Class Mail and Email |
| 7911052 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrclassactions@poalgroup.com | First Class Mail and Email |
| 7913331 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | | | | Auckland | | 1010 | New Zealand | legal@nzsuperfund.co.nz; operations@nzsuperfund.co.nz | First Class Mail and Email |
| 7937413 | Newberg, Cynthia Santos | 2640 Basswood Dr. | | | | San Ramon | CA | 94582-5730 | | b-cneberg9512@sbcglobal.net | First Class Mail and Email |
| 7936067 | Newbold, Irina | 806 32nd Avenue | | | | San Francisco | CA | 94121 | | irinanewbold@gmail.com | First Class Mail and Email |
| 7921717 | Newbury, Kenneth | 543 Ice Cream Grade | | | | Santa Cruz | CA | 95060 | | kennethjnewbury@gmail.com | First Class Mail and Email |
| 7980524 | Newman, Ann | 915 East 17th Street Apt 405 | | | | Brooklyn | NY | 11230-3764 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980524 | Newman, Ann | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7944963 | Newman, Arlene | 20 Lakeside Drive East | | | | Centerville | MA | 02632 | | arlene9595@gmail.com | First Class Mail and Email |
| 7945322 | Newman, Arlene T. | 20 Lakeside Drive East | | | | Centerville | MA | 02632 | | arlene9595@gmail.com | First Class Mail and Email |
| 7980951 | Newman, John F | 13 Manor Drive | | | | Hillsborough | NJ | 08844-1420 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980951 | Newman, John F | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7961754 | NEWTH, ROBERT S | 340 FARMER BROTHERS DRIVE | | | | SEDONA | AZ | 86336 | | RSNEWTH@MSN.COM | First Class Mail and Email |
| 7912583 | Newtyn Partners, LP | Attn: Noah G Levy | Newtyn Management, LLC | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com | First Class Mail and Email |
| 7912602 | Newtyn Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com; nlevy@newtyn.com | First Class Mail and Email |
| 7913259 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com; nlevy@newtyn.com | First Class Mail and Email |
| 7912575 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 8332 DANIELS ST | | BRIARWOOD | NY | 11435-1128 | | operations@newtyn.com | First Class Mail and Email |
| 7981066 | Ney, John E. | 2214 Kings Pass | | | | Heath | TX | 75032 | | jncpal@yahoo.com | First Class Mail and Email |
| 7936043 | Neyhart, Dirk | 1400 Hearst Avenue | | | | Berkeley | CA | 94702 | | genetic@igc.org | First Class Mail and Email |
| 7937665 | Ng, Freddy S | 811 Camaritas Ave | | | | South San Francisco | CA | 94080 | | freddyng13@hotmail.com | First Class Mail and Email |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | | galea@msagroup.com | First Class Mail and Email |
| 7906565 | NGS Super Pty Ltd | 5 Hanover Square, Ste 2300 | | | | New York | NY | 10004 | | ggrclassactions@poalgroup.com | First Class Mail and Email |
| 7822734 | Nguyen, Thiep | 4530 Cypress Pond Ct. | | | | Houston | TX | 77059 | | tmhome25@gmail.com | First Class Mail and Email |
| 8319322 | Ni, Rachel | 609 Hillsid Blvd | | | | South San Francisco | CA | 94010 | | rachel@rachelni.com | First Class Mail and Email |
| 7911677 | NICHOLAS W. FELS AND SUSAN M. FELS JTWROS | 4010 28TH PLACE NW | | | | WASHINGTON | DC | 20008 | | nfels@cov.com | First Class Mail and Email |
| 7902412 | Nickerson, Betty B | 4921 E 20th St | | | | Casper | WY | 82609 | | | First Class Mail |
| 7949123 | NICKOLAKAKOS, ROBIN G | 3915 SPYGLASS DRIVE | | | | MARYVILLE | TN | 37801 | | ROBINGNICHOLAS@GMAIL.COM | First Class Mail and Email |
| 7903593 | Nieder, Alvin E. | 5932 Burnside Landing Dr. | | | | Burke | VA | 22015 | | nieder_a@msn.com; alvin.e.nieder.ctr@mail.mil | First Class Mail and Email |
| 7990427 | NIEH, ARI | 16623 BENSON RD S | | | | RENTON | WA | 98055 | | ARI.NIEH@GMAIL.COM | First Class Mail and Email |
| 7990427 | NIEH, ARI | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7920544 | Niehoff, Carol Ann | PO Box 731 | | | | Mount Lemmon | AZ | 85619-0731 | | niehoffc@aol.com | First Class Mail and Email |
| 7950230 | NIELSEN, CHRISTEN A | 2541 ELK GROVE RD | | | | SOLVANG | CA | 93463 | | CHRIS.NIELSON@EDWARDJONES.COM | First Class Mail and Email |
| 7916342 | Nielsen, Olive E. | 270 Pasco Bernal | | | | Moraga | CA | 94556 | | | First Class Mail |
| 7948748 | Nielsen, Perry | 2404 Vajado Court | | | | Fort Collins | CO | 80526 | | pknadn@aol.com | First Class Mail and Email |
| 7865504 | Niitani, Leslie | 401 Hedgerow Ct. | | | | New Albany | OH | 43054 | | niitail@comcast.net | First Class Mail and Email |
| 7910445 | Nikko Asset Management Co. Ltd. | Justin B Wright | Executive Vice President | Intech Investment Management LLC | 250 S. Australian A | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 7910445 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara | Tokyo Takazazuka Bldg | 1-1-3 Yurakucho | | Chiyoda-Ku, Tokyo | | 100-0006 | Japan | matsubara-toshiharu@nikkoam.co.jp | First Class Mail and Email |
| 7915198 | Ninepoint Focused US Dividend Class, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7917594 | Ninepoint Global Infrastructure Fund, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7915214 | Ninepoint Partners Focused US Balanced Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7991917 | Nishijima, Chikara | 1633 Lake Park Dr | | | | Sacramento | CA | 95831 | | | First Class Mail |
| 7920405 | Nishioka, Diane S.I. | 209-Pioneer Court | | | | Richmond | CA | 94803 | | mdbknish@aol.com | First Class Mail and Email |
| 7695875 | Nishita, J Ken | 77-154 LAELAE ST | | | | KAILUA KONA | HI | 96740-8474 | | knishita@cox.net | First Class Mail and Email |
| 7968357 | Nita Goldberg 2008 Revocable Trust | 11 Pommel Lane | | | | Blue Bell | PA | 19422 | | neet7@yahoo.com | First Class Mail and Email |
| 7969816 | Nita Goldberg, IRA standard | 11 Pommel Lane | | | | Blue Bell | PA | 19422 | | neet7@yahoo.com | First Class Mail and Email |
| 7862795 | Nixon, Eddie | 1508 Circle Oak Dr. | | | | Schertz | TX | 78154-3622 | | nixn78154@gmail.com | First Class Mail and Email |
| 7862795 | Nixon, Eddie | 2015 Circle Oak Drive | | | | | | | | | First Class Mail |
| 7913521 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913764 | NLP Stabile Aktier | Smalandsgatan 17 | | | | Stockholm | | SE-105 71 | Sweden | | First Class Mail |
| 7913521 | NLP Stabile Aktier | Smalandsgatan 17 | | | | Stockholm | | SE-105 | Sweden | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | Arvin Estrella | ISS - Securities Class Action Services | 350 David L. Borden Blvd. | Suite 2000 | Norman | OK | 73072 | | | First Class Mail |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | | | | Boston | MA | 02241-7676 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7911863 | NNIP | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7949357 | Noel D. Sidford, Ttee | Helicon Collaborative LLC PSR | 187 Baltic St. #2 | | | Brooklyn | NY | 11201 | | hsidford@heliconcollab.net | First Class Mail and Email |
| 7927860 | Noffsinger, Cleetis | 8006 Wexford Drive | | | | Richmond | KY | 40475 | | mnoffsinger@roadrunner.com | First Class Mail and Email |
| 7938102 | Nolan, Patsy A. | 503 Dogwood Drive | | | | Spring City | TN | 37381 | | patsynolan@live.com | First Class Mail and Email |
| 7851294 | NOLTE, DAVID & KATHRYN | 2164 PAPAYA DR. | | | | LA HABRA HEIGHTS | CA | 90631 | | noltedavid@msn.com; dnolte@fulcrum.com | First Class Mail and Email |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 9 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7896038 | Nora Wong Woon TR FBO Wong Family Trust C/A 12/27/89 | 840 18th St. #1 | | | | Santa Monica | CA | 90403 | | betty.woon@yahoo.com | First Class Mail and Email |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | Nordea 1, SICAV | 562, Rue De Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903262 | Nordea 1 - Global Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903262 | Nordea 1 - Global Equity Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7916885 | Nordea 1 - Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916885 | Nordea 1 - Stable Return Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903077 | Nordea 1, SICAV, Alpha 7 MA Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903273 | Nordea 1, SICAV, Alpha 7 MA Fund | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903218 | Nordea 1, SICAV, GBP Diversified Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903218 | Nordea 1, SICAV, GBP Diversified Return Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | Luxembourg | | | | | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | Nordea 1, SICAV | 562, Rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | 562, Rue De Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | Nordea Dedicated Investment Fund,SICAV-FIS | 562, rue de Neudorf | | | | Grand-Duchy of Luxembourg | | 2220 | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7913992 | Nordea Discretionary Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916015 | Nordea Generationsfond 50-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916015 | Nordea Generationsfond 50-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916317 | Nordea Generationsfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916317 | Nordea Generationsfond 60-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 Nordea | | | | | Finland | | First Class Mail |
| 7916357 | Nordea Generationsfond 60-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea, Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7917332 | Nordea Generationsfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917332 | Nordea Generationsfond 70-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland | | First Class Mail |
| 7916481 | Nordea Generationsfond 80-Tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916481 | Nordea Generationsfond 80-Tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland | | First Class Mail |
| 7913903 | Nordea Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913903 | Nordea Global | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913448 | Nordea Global Passive Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913448 | Nordea Global Passive Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | NORDEA | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | 562 Rue de Neudorf | 2220 Grand | | | Duchy of Luxembourg | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913760 | Nordea Norge Verdi | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913760 | Nordea Norge Verdi | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7909523 | Nordea PB Equity Core Fund | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909523 | Nordea PB Equity Core Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913865 | Nordea Pro Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913865 | Nordea Pro Stable Return Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916796 | Nordea Stabil Sverige | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlemnts@ktmc.com | First Class Mail and Email |
| 7916796 | Nordea Stabil Sverige | Nordea Funds Ltd. | Keskuskatu 3A, 8 krs. | | | FI-00020 Nordea, Helsinki | | | Finland | | First Class Mail |
| 7913500 | Nordea Stabile Aksjer Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913500 | Nordea Stabile Aksjer Global | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7909658 | Nordea Stabile Aksjer Global Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7909658 | Nordea Stabile Aksjer Global Etisk | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913847 | Nordea Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913847 | Nordea Stable Return Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea, Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916530 | Nordea Strategia 10 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916530 | Nordea Strategia 10 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | FI-00020 Nordea, Helsinki | | | | | Finland | | First Class Mail |
| 7917046 | Nordea Strategia 100 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917046 | Nordea Strategia 100 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea | Helsinki | FI-00020 | Finland | | First Class Mail |
| 7916580 | Nordea Strategia 30 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916580 | Nordea Strategia 30 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916185 | Nordea Strategia 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916185 | Nordea Strategia 50 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916437 | Nordea Strategia 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916437 | Nordea Strategia 70 | Nordea Funds Ltd | FI-00020 NORDEA, Helsinki | | | | | | Finland | | First Class Mail |
| 7916435 | Nordea US Equity Market Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916435 | Nordea US Equity Market Fund | Nordea Funds Ltd. | Kesuskatu 3 A, 8 krs. | | | FI-00020 Nordea, Helsinki | | | Finland | | First Class Mail |
| 7993279 | Norman A Fiet - IRA | 17103 W Links Dr | | | | Surprise | AZ | 85387 | | | First Class Mail |
| 7993279 | Norman A Fiet - IRA | Morgan Stanley FBO Norman Fiet IRA | 705 SW Bonnett Way, Suite 1200 | | | Bend | OR | 97702 | | lisa.b.cooper@morganstanley.com | First Class Mail and Email |
| 7693477 | NORMAN, GLEN EDWARD | 7919 ADDICKS CLODINE RD | | | | HOUSTON | TX | 77083-4903 | | n75kate@hotmail.com; glen_e_norman@hotmail.com | First Class Mail and Email |
| 7898635 | Norris, Gail L. | 2008 Country Club Dr. | | | | Eustis | FL | 32726 | | karen.benoit-smith@wynmail.com | First Class Mail and Email |
| 7911206 | North Carolina Retirement Systems | North Carolina Department of State Treasurer | 3200 Atlantic Ave. | | | Raleigh | NC | 27604 | | IMD.Legal.Notification@nctreasurer.com | First Class Mail and Email |
| 7910981 | North Carolina Retirement Systems | Treasurer of the State of North Carolina | Attn: Legal | 3200 Atlantic Avenue | | Raleigh | NC | 27604 | | IMD.Legal.Notification@nctreasurer.com | First Class Mail and Email |
| 7911754 | North Carolina Supplemental Retirement Plans Group | Attn: North Carolina Supplemental Retirement Plans Group | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911754 | North Carolina Supplemental Retirement Plans Group | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7922254 | North Dakota State Investment Board | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7985690 | NORTH DAKOTA STATE INVESTMENT BOARD | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922810 | Northeast Carpenters Pension Fund | ATTN: Pete Tonia | 91 Fieldcrest Ave | | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922371 | Northeast Carpenters Pension Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Avenue | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922473 | Northern Trust Fiduciary Services (Guernsey) Limited as Trustee of the Saudi Aramco Severance, Retiree Medical and Retirement Benefits Fund Trust | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7986962 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIREE MEDICAL AND RETIREMENT BENEFITS FUND TRUST | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7923413 | Northern Trust Fund Service (Ireland) Ltd, acting in its capacity as manager of | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7993649 | Northstar Venture Mgmet FBO Alan Crane | Alan Crane | 25 Quidnic Road | | | Waban | MA | 02468 | | acrane@polarisventures.com | First Class Mail and Email |
| 7916717 | Northwell Health Inc. Master Retirement Trust: 84-2231458 (Barrow Hanley) | Attn: Christine L. White and Joshua Rose | General Counsel | Office of Legal Affairs | 2000 Marcus Avenue New Hyde Park | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu | First Class Mail and Email |
| 7916483 | Northwell Health, Inc. | Attn: Christine L. White, Joshua Rose | General Counsel | Office of Legal Affairs | 2000 Marcus Avenue New Hyde Park | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu; clwhite@northwell.edu | First Class Mail and Email |
| 7922329 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7987044 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7991268 | Norton Friedman Non-QTip | 401 E. Linton Blvd., Apt. 562 | | | | Delray Beach | FL | 33483-5087 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991268 | Norton Friedman Non-QTip | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7919536 | Norton, Barbara L. | 5709 Overlea Rd. | | | | Bethesda | MD | 20816 | | bintutore@aol.com | First Class Mail and Email |
| 7976289 | Norwick, Marthe O. | 151 Petaluma Blvd. S #319 | | | | Petaluma | CA | 94952 | | mnllerandi@aol.com | First Class Mail and Email |
| 7961165 | Nottingham, Roger C. | 3307 Circle Hill Road | | | | Alexandria | VA | 22305 | | rcnottingham@hotmail.com | First Class Mail and Email |
| 7883042 | Novak, Corey Joseph | 2400 N Lakeview Ave Apt. 1107 | | | | Chicago | IL | 60614 | | coreynovak@outlook.com | First Class Mail and Email |
| 7911809 | Novartis Pension Plans Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7772212 | NOWACKI, DARLENE M | PO BOX 27008 | | | | LOS ANGELES | CA | 90027-0008 | | darenemn@earthlink.net; darlenemn@earthlink.net | First Class Mail and Email |
| 7913321 | Nowell, Greg | 100 Adobe Canyon Rd. | | | | Kenwood | CA | 95452-9045 | | glnowell@gmail.com | First Class Mail and Email |
| 7910218 | NS Partners LTD | Neil Spitzen | 7525 N 70th Street | | | Paradise Valley | AZ | 85253 | | bayharborviking@aol.com | First Class Mail and Email |
| 7999948 | nsl Tbo Thoms J Barnes & Karen J Barnes JT TEN | 4558 E 95th Ct | | | | Thornton | CO | 80229 | | tjlbarnes@yahoo.com | First Class Mail and Email |
| 7920299 | Nuance | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7919613 | Nuance Investments (SCAS) | 350 David L. Boren Blvd. Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7922720 | Nuance Investments (SCAS) | c/o ISS - SCAS | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7919613 | Nuance Investments (SCAS) | PO Box 417676 | | | | Boston | MA | 02241 7676 | USA | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7937249 | Nugent, Courtney Lynn | 7754 BERNICE CT. | | | | ROHNERT PARK | CA | 94928 | | CNUGENT03@GMAIL.COM | First Class Mail and Email |
| 7899706 | Nuibe, Dennis | 2319 Santa Cruz Ct | | | | Torrance | CA | 90501 | | dsnuibe@netzero.net | First Class Mail and Email |
| 7921688 | Numeric Investors LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921688 | Numeric Investors LLC | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7972869 | Numeric Socially Aware U.S. Core Fund L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7922087 | Numi, John T | 2898 Sunfield Rd | | | | Du Quoin | IL | 62832 | | | First Class Mail |
| 7938388 | Nytray, Lawrence M. | 8464 259th Street | | | | Floral Park | NY | 11005 | | Larryn@rcn.com | First Class Mail and Email |
| 7986081 | O Connor, Sarah A | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7931804 | Oakland County Employees Retirement System | Oakland County Treasurer's Office | 1200 N. Telegraph Rd. Bldg 12E | | | Pontiac | MI | 48341 | | nephn@oakgov.com | First Class Mail and Email |
| 7932821 | Oaks, Jeffrey S. | 4150 Sandpiper Dr. | | | | Flint | MI | 48506 | | | First Class Mail |
| 7908074 | O'Brien, Cynthia Frances | 7126 E Dakota Street | | | | Pt. Orchard | WA | 98366 | | cfobrien99@gmail.com | First Class Mail and Email |
| 7962728 | O'Brien, Sheridan | 804 Red Hawk Drive | | | | Walworth | WI | 53184 | | sobrien42@earthlink.net | First Class Mail and Email |
| 7944514 | Obst, Alice Ford | 10498 Brentmoor Dr | | | | Loveland | OH | 45140 | | gaobst@cinci.rr.com | First Class Mail and Email |
| 7944307 | Obst, Gary | 10498 Brentmoor Dr | | | | Loveland | OH | 45140 | | gaobst@cinci.rr.com | First Class Mail and Email |
| 7988875 | OConnor, Sarah A | 105 Woodland Avenue | | | | Avon by The Sea | NJ | 07717-1340 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7988875 | OConnor, Sarah A | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7911306 | Oddo, Dominick | 7232 66th Road | | | | Middle Village | NY | 11379 | | | First Class Mail |
| 7911306 | Oddo, Dominick | A. Lobello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | | First Class Mail |
| 8319477 | Oddson, Donald S. | 3528 Pt Arrington Dr. | #3B | | | Walnut Creek | CA | 94595 | | | First Class Mail |
| 7972733 | Odell E. L'Heureux Jr. Irrev Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7973346 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7954532 | O'Donnell and Kimberly Iselin Living Trust dated 5/5/2016 | ODonnell Iselin II, Trustee | 654 Alma Real Drive | | | Pacific Palisades | CA | 90272 | | odiselin@yahoo.com | First Class Mail and Email |
| 7944321 | O'DONOVAN, MARY | 2131 VISTAZO ST E | | | | TIBURON | CA | 94920 | | 2MARYK@GMAIL.COM | First Class Mail and Email |
| 7973417 | OEL Investors, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921555 | OEL Investors, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921555 | OEL Investors, LP | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7909565 | Oemar, Arsa | 2945 Amoroso Ct | | | | Pleasanton | CA | 94566 | | arsa.oemar@gmail.com | First Class Mail and Email |
| 7919761 | Ohana Holdings LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919761 | Ohana Holdings LLC | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7921119 | Ohio Casualty Insurance Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921119 | Ohio Casualty Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7922425 | Ohio School Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985394 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7916400 | Ohman Etisk Index USA | c/o Kesller Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Randor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916400 | Ohman Etisk Index USA | E_Ohman J:or Fonder AB | PO Box 7832 | | | Stockholm | | 103 98 | Sweden | | First Class Mail |
| 7971303 | Oil Investment Corporation Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921676 | Oil Investment Corporation Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921676 | Oil Investment Corporation Ltd | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7973261 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7920085 | Okimoto, Jan A | PO Box 22691 | | | | Sacramento | CA | 95822-0691 | | jaokimoto@gmail.com | First Class Mail and Email |
| 7908015 | Oklahoma Firefighters Pension and Retirement System | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Oklahoma City | Oklahoma City | OK | 73102 | | cdketter@phillipsmurrah.com | First Class Mail and Email |
| 7911147 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | dbaker-inman@opers.ok.gov; billberg@opers.ok.gov | First Class Mail and Email |
| 7912229 | Oklahoma-URSLI | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7861985 | Okon, Gary R | 1420 Lake Dr. | | | | National City | MI | 48748 | | grokon@hotmail.com | First Class Mail and Email |
| 7910514 | Okubo, Michael | 4546 N Sacramento Ave | | | | Chicago | IL | 60625 | | mike_4563@netzero.net | First Class Mail and Email |
| 7973230 | Old Glory - Steamfitters LOC 420 PEN | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7973102 | Old Mission Capital LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918073 | OLD MISSION CAPITAL LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918073 | OLD MISSION CAPITAL LLC | c/o Old Mission Group LLC | 314 W. Superior, Suite 200 | | | Chicago | IL | 60654 | | | First Class Mail |
| 7919601 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited | Chris Oldham | S Hanover Square Suite 2300 | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7985293 | Old Mutual Global Investment Management | S Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7982769 | Oldham Little Church Foundation | 24 Greenway Plaza, Ste 1202 | | | | Houston | TX | 77046 | | psanders@oldhamlcf.org; kweaver@oldhamlcf.org | First Class Mail and Email |
| 7909257 | Olender, John J | 69 Long Hill Road | | | | Windsor | CT | 06095-2650 | | john.olender@sbcglobal.net | First Class Mail and Email |
| 7907533 | Olender, Linda M | 69 Long Hill Road | | | | Windsor | CT | 06095 | | lolender@sbcglobal.net | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 2423 E Lincoln Dr | | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 8065 SW 165th Ave | | | | Beaverton | OR | 97007 | | Olga.Clouser@gmail.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Diane Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | Diana@djlhcpa.com | First Class Mail and Email |
| 7968006 | Oliva, Robert R | 1 Treetops Lane Apt 704 | | | | Littolem Rock | AR | 72202 | | roliva@ualr.edu | First Class Mail and Email |
| 7912403 | Oliver II, William N. | 5594 Bear Creek Pass | | | | Auburn | IN | 46706 | | altaddress@comcast.net | First Class Mail and Email |
| 7912403 | Oliver II, William N. | Vanguard FTC | FBO William N. Oliver II Acct 18718728 | P.O. Box 1110 | | Valley Forge | PA | 19482-1110 | | | First Class Mail |
| 7980672 | Oliver, Michael and Anne | 433 Prince Street | | | | Bordentown | NJ | 08505 | | michael.j.oliver@morganstanley.com | First Class Mail and Email |
| 7980672 | Oliver, Michael and Anne | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7939919 | Oliver, Willard V. | 1215 Edgewood Lane | | | | Allen | TX | 75013 | | willoliver1946@gmail.com | First Class Mail and Email |
| 7938481 | Oliges, Brian P. | 1835 Washington Blvd | | | | Louisville | KY | 40242 | | bss.oliges@gmail.com | First Class Mail and Email |
| 7960616 | Oliges, Bruce | 7002 Bridgepointe Blvd | | | | Prospect | KY | 40059 | | Boliges@mastersupply.com | First Class Mail and Email |
| 7972414 | OLM, GUSTAVO | 9 DEER RUN DRIVE | | | | GREENVILLE | DE | 19807 | | OLMG@ALMUNI.CALTECH.EDU | First Class Mail and Email |
| 7986023 | O'Loughlin, Donna | 454 Main Street | | | | Sayreville | NJ | 08872-1246 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7986023 | O'Loughlin, Donna | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7870758 | Olson, Lawrence J. | 141 11th Street | | | | Seal Beach | CA | 90740 | | larry_olson@verizon.net | First Class Mail and Email |
| 8008547 | Omeara, Michael | POB 727 | | | | Plymouth | CA | 95669 | | pop_s@att.net | First Class Mail and Email |
| 7929932 | One Fin Capital Master Fund LP | One Letterman Drive, Bldg C, Suite C3400 | | | | San Francisco | CA | 94129 | | maykao@onefincapital.com | First Class Mail and Email |
| 7913165 | OnePath Funds Management Limited | IOOF Holdings Limited | Senior Lawyer | Stephen John Lamy | Level 13, 347 Kent | Sydney | NSW | 2000 | Australia | | First Class Mail |
| 7913165 | OnePath Funds Management Limited | Level 7 | 347 Kent Street | | | Sydney | NSW | 2000 | Australia | craig.tucker@onepath.com.au | First Class Mail and Email |
| 7909621 | OnePath Funds Management Limited | Stephen John Lamy, Senior Lawyer | IOOF Holdings Limited | Level 13, 347 Kent Street | | Sydney | NSW | 2000 | Australia | stephen.lamy@ioof.com.au | First Class Mail and Email |
| 7904533 | Ono Family Trust UA Dec 17 85 | 940 W El Camino Avenue | | | | Sacramento | CA | 95833-2102 | | jodyono@sbcglobal.net; mpono@sbcglobal.net | First Class Mail and Email |
| 7904533 | Ono Family Trust UA Dec 17 85 | May Masunaga | 6696 Trudy Way | | | Sacramento | CA | 95831 | | maymas@sbcglobal.net | First Class Mail and Email |
| 7894506 | Ono, Jody Paul | 2264 La Mesa Ct | | | | Davis | CA | 95618-6301 | | jodyono@sbcglobal.net | First Class Mail and Email |
| 7912748 | OPSEU Pension Plan Trust Fund | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 7th Fl | | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7902320 | Opteyndt, Andre | 16124 Leadwell St | | | | Van Nuys | CA | 91406 | | andre@gelectricalinc.com | First Class Mail and Email |
| 7906753 | Optimum Fixed Income Fund | c/o Peter M. Saporoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaporoff@mintz.com | First Class Mail and Email |
| 10442286 | Orbis Capital Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414082 | Orbis Global Balanced Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10414255 | Orbis Global Equity Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10414376 | Orbis Global Equity Fund LE (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10425218 | Orbis Global Equity Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10441264 | Orbis Institutional Global Equity (OFO) Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10438185 | Orbis Institutional Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10441917 | Orbis Institutional U.S. Equity L.P. | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414186 | Orbis OEIC Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10441341 | Orbis OEIC Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10442171 | Orbis SICAV Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414057 | Orbis SICAV Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 7896935 | O'Reilly, Diane | 1751 Creek View Dr | | | | Fogelsville | PA | 18051 | | rdoreill@ptd.net | First Class Mail and Email |
| 7921787 | Orlie J Underwood & Glynda Underwood TTEE | c/o Raymond James Financial Services | Steve Hanney | 5000 Plaza on the Lake #175 | | Austin | TX | 78746 | | glendaunderwood3@aol.com | First Class Mail and Email |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Ann Flatten | 14154 S Denny Blvd, #203 | | | Litchfield Park | AZ | 85340-5005 | | | First Class Mail |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | 14154 S. Denny Blvd. #203 | | | | Litchfield Park | AZ | 85340-5005 | | | First Class Mail |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 6163189 | Osborne, Dean | 995 Longridge Rd. | | | | Oakland | CA | 94610 | | dean_osborne@sbcglobal.net | First Class Mail and Email |
| 7686934 | OSBORNE, DIANE C | 995 LONGRIDGE RD | | | | OAKLAND | CA | 94610-2444 | | dian_osborne@sbcglobal.net | First Class Mail and Email |
| 7938441 | Osbourne, James L | 4704 Pleasent Dr | | | | Midland | TX | 79703 | | james037@suddenlink.net | First Class Mail and Email |
| 7905196 | Osbourne, Kevin W. | 6200 Blackberry Lane | | | | Alpena | MI | 49707-9362 | | Osbournek@hughes.net; skko@rocketmail.com | First Class Mail and Email |
| 7898271 | O'Shaghnessy, John J | 3200 N. Ocean Blvd Apt 2709 | | | | Ft. Lauderdale | FL | 33308 | | joshaughnessy@adaptivsystems.net | First Class Mail and Email |
| 7968156 | Osman, Greta R. | PO Box 3 | | | | Estacada | OR | 97023 | | gretaosman@gmail.com | First Class Mail and Email |
| 8295445 | Ostrom Tr, Clinton | 17207 N. Boswell Blvd #320 | | | | Sun City | AZ | 85373-3007 | | | First Class Mail |
| 7997068 | Ostrow, Paul S. | 107 Grayson Place | | | | Teaneck | NJ | 07666 | | pso51@aol.com | First Class Mail and Email |
| 7993421 | Oswald, Barbara | 106 Storm King Drive | | | | Portsmouth | RI | 02871 | | obarbra.nh@msn.com | First Class Mail and Email |
| 7897946 | Oswald, James E. | 1122 Springdale Drive | | | | Crossville | TN | 38558 | | jozze13@gmail.com | First Class Mail and Email |
| 8286254 | Ott, Judith | 7566 Woodwind Ct | | | | Brighton | MI | 48116 | | bjott@comcast.net; judy_ott@comcast.net | First Class Mail and Email |
| 7961182 | Ozyp, Kelly Jean | 715 W Spencer Ave | | | | Gunnison | CO | 81230 | | kellyozyp@gmail.com | First Class Mail and Email |
| 8295415 | P & I Pulizzi Living Trust | Peter S Pulizzi | 11080 Tilton Circle | | | Fountain Valley | CA | 92708 | | pspulizzi@yahoo.com | First Class Mail and Email |
| 7972630 | P EMP Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921196 | P EMP Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921196 | P EMP Ltd. | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972855 | Pacific Gas and Electric Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973277 | Pacific Gas and Electric Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920694 | Pacific Gas and Electric Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920694 | Pacific Gas and Electric Company | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7946165 | Pacific Gas and Electric Company (19-30089) | Sandra Balek | 330 Lamplighter Ln. | | | Great Falls | MT | 59405 | | | First Class Mail |
| | Pacific Gas and Electric Company Postretirement Medical Trust- Management | | | | | | | | | | |
| 7919229 | Employees and Non-Bargaining Unit Retirees | c/o Charles Kosko | BNY Mellon Center | 500 Grant Street, Room 0410 | | Pittsburgh | PA | 15258 | | charles.kosko@bnymellon.com | First Class Mail and Email |
| 7937303 | Pacifico, Agatha | 578 Koeck Drive | | | | Altoona | PA | 16601 | | | First Class Mail |
| 7931005 | Packs, Dennis | 264 Brookrun Drive | | | | Copley | OH | 44321 | | packodennis@aol.com | First Class Mail and Email |
| 7939949 | Padgham, Richard C | 806 Springlawn Dr | | | | Media | PA | 19063 | | cissypa1@verizon.net; richard.padgham@hawthorn.pnc.com | First Class Mail and Email |
| 7991981 | Padilla, Robert | 20730 Haviland Ave | | | | Hayward | CA | 94541 | | | First Class Mail |
| 7683949 | PAGE III, CORNELIUS DANIEL | 3500 CARNOUSTIE COURT | | | | GASTONIA | NC | 28056-6632 | | dannypage09@gmail.com | First Class Mail and Email |
| 7867520 | Page, Hilda | 924 Poleman Rd. | | | | Shreveport | LA | 71107 | | hildaboo@aol.com | First Class Mail and Email |
| 7948462 | Pagenkopf, Robert F. | 601 Brock St | | | | Corpus Christi | TX | 78412-3007 | | | First Class Mail |
| 7698077 | PAIGE, JEAN J | 10995 HURON RD | | | | SAINT PETERSBURG | FL | 33708-3014 | | jpaige48@yahoo.com | First Class Mail and Email |
| 7986011 | Pakela, Tamara | 2642 Under Avenue | | | | N Brunswick | NJ | 08902-1012 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7987078 | Pakela, Tamara | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7986011 | Pakela, Tamara | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7992128 | Palin, Jr, Douglas R | 17311 NE 40th St | | | | Vancouver | WA | 98682 | | | First Class Mail |
| 8008469 | Palkovic, Mary E | 21631 Balerma | | | | Mission Viejo | CA | 92692 | | mbdtgalk@cox.net | First Class Mail and Email |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | Palm Harbor Special Fire Control & Rescue District | Firefighters' Pension Plan | c/o Foster & Foster, Inc. | 2503 Del Prado Blv | Cape Coral | FL | 33904 | | | First Class Mail and Email |
| 7944870 | Palmer, Bonnie M. | 11531 Whisper Moss St. | | | | San Antonio | TX | 78230 | | bmbptx@yahoo.com | First Class Mail and Email |
| 7681282 | PALMER, CAROL | 11 HENDRICKSON CT | | | | MANALAPAN | NJ | 07726-7900 | | | First Class Mail |
| 7700682 | PALMISANO, JOHN M | 3106 BOLGOS CIR | | | | ANN ARBOR | MI | 48105-1564 | | palmy@umich.edu | First Class Mail and Email |
| 7908258 | Palmiter , Douglas C. | 235 Bates Ave | | | | Oneida | NY | 13429 | | dpalm1@yahoo.com | First Class Mail and Email |
| 7987457 | Pamela Avraham TTEE FBO David Biser Trust | 1581 Route 27 Suite 201 | | | | Edison | NJ | 08817-3477 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985946 | Pamela Avraham TTEE FBO David Biser Trust | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, S | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987457 | Pamela Avraham TTEE FBO David Biser Trust | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street S | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7871257 | Pan, Caroline | 89 Waterleaf | | | | Irvine | CA | 92620 | | pancaroline@yahoo.com | First Class Mail and Email |
| 7968961 | Parasrampuria, Jagdish | 1636 Tuckerstown Road | | | | Dresher | PA | 19025 | | jparasrampuria@gmail.com | First Class Mail and Email |
| 7910008 | Pardales, Constantinos | 7972 Arbor Crest Way | | | | Palm Beach Gardens | FL | 33412 | | cnstnprdl@aol.com | First Class Mail and Email |
| 7931718 | Parente, Anthony L | 1032 Peter Rd. | | | | Schenectady | NY | 12303 | | | First Class Mail |
| 7962751 | Parimal V. Parekh & Dharmishta P. Parekh | 617 Olive Pkwy | | | | Bartlett | IL | 60103 | | pparekh59@gmail.com | First Class Mail and Email |
| 7977586 | Paris, Tami Elizabeth | 1121 George Street | | | | San Luis Obispo | CA | 93401 | | whitetiger123@hotmail.com | First Class Mail and Email |
| 7685115 | PARISH, DAVID ALAN | 5204 LAKE CREST DR | | | | MCKINNEY | TX | 75071-6486 | | dparishtx@sbcglobal.net | First Class Mail and Email |
| 9487825 | Parisi, Mary Louise | 1305 Cleveland Ave | | | | Wyomissing | PA | 19610 | | | First Class Mail |
| 9487856 | Parisi, Vincent | 1305 Cleveland Ave | | | | Wyomissing | PA | 19610 | | drvaparisi@comcast.net | First Class Mail and Email |
| 7897575 | Park, Chong | 1624 Allenwood Cir | | | | Lincoln | CA | 95648 | | cypark846@gmail.com | First Class Mail and Email |
| 7911126 | Park, Thomas A | 8725 Crestbrook Circle | | | | Chattanooga | TN | 37421 | | thomaspark2002@gmail.com | First Class Mail and Email |
| 7910438 | Parker, Douglas S. | 7 Marisa Court | | | | Montrose | NY | 10548 | | dougpar402@gmail.com | First Class Mail and Email |
| 7693013 | PARKER, GEORGE W | 1214 FRONTERA WAY | | | | MILLBRAE | CA | 94030-2922 | | | First Class Mail |
| 7937538 | Parker, III, Ronald | 155 Mayflower Terrace | | | | South Yarmouth | MA | 02664 | | north_ender@hotmail.com | First Class Mail and Email |
| 7691949 | PARKES, FREDERICK G | PO BOX 1241 | | | | LOS ALTOS | CA | 94023-1241 | | | First Class Mail |
| 7950186 | PARKS, IAN NICHOLAS | 1556 NE 140TH ST F3 | | | | SEATTLE | WA | 98125 | | NORIAN@OZ.NET | First Class Mail and Email |
| 6165699 | Parks, Ian-Nicholas | 1556 NE 140th St F-3 | | | | Seattle | WA | 98125 | | | First Class Mail |
| 6165699 | Parks, Ian-Nicholas | 3510 NE 96th St. | | | | Seattle | WA | 98115 | | | First Class Mail |
| 7990547 | Parraga, Isabel M. | 370 Darbys Run | | | | Bay Village | OH | 44140 | | imp@cwru.edu | First Class Mail and Email |
| 7828059 | Parsons, Kirk | 5433 Lincoln Rd | | | | Ontario | NY | 14519 | | kirkpars@yahoo.com | First Class Mail and Email |
| 7973441 | PARTNERRE CO OF THE US - CORE EQUITY | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o PartnerRe Asset Management Corporation | 200 First Stamford Place | Suite 400 | | Stamford | CT | 06902 | | | First Class Mail |
| 7920145 | Pascoe, William A. | 36 Star Haven Drive | | | | Absarokee | MT | 59001 | | pascoe2MT@aol.com | First Class Mail and Email |
| 7991677 | Paskowitz IRA, Howard | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | HOWARDCPA@aol.com | First Class Mail and Email |
| 7991677 | Paskowitz IRA, Howard | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7900052 | Pass the Sugar LP - Mareese Robbins, Partner | 9242 Co. Ln 110 | | | | Carthage | MO | 64836 | | Mareise125@gmail.com | First Class Mail and Email |
| 7939357 | Pasternak, Ronald and Linda | 3993 Trenton Avenue | | | | Cooper City | FL | 33026 | | rlspast@msn.com | First Class Mail and Email |
| 7772610 | PASTORE, GAIL | 4710 W LAKE SHORE DR | | | | WONDER LAKE | IL | 60097-8106 | | | First Class Mail |
| 7935881 | PATEL, PRAVIN H. | 484 EAGLE POINT DR | | | | TOMS RIVER | NJ | 08753 | | PPATEL6097@GMAIL.COM | First Class Mail and Email |
| 7912302 | PATEL, SHAILESHKUMAR J | 9806 SOAPSTONE TRL | | | | ELLICOTT CITY | MD | 21043 | | sjpatel_in@hotmail.com | First Class Mail and Email |
| 7907916 | Patel, Yagnesh D. | Golden Alpha | One Main Street, Suite 202 | | | Chatham | NJ | 07928 | | yag.patel@gmail.com | First Class Mail and Email |
| 7903665 | Paternoster, Doughlas & Gloria | 20 Welloswitz Rd. | | | | Ringoes | NJ | 08551 | | dpatern@msn.com | First Class Mail and Email |
| 7905623 | Patricia A McCarthy Trust | Arthur McCarthy, Trustee | 25 Mandalay Drive | | | Peabody | MA | 01960 | | art.mccarthy@rbc.com | First Class Mail and Email |
| 7950299 | Patricia A. McGuinn Northrop & Clyde M Northrop | 17413 Northrop Lane | | | | Andalusia | AL | 36420 | | | First Class Mail |
| 7989729 | Patricia Berono and Alfred Beronio | 997 Spring Run Lane | | | | Martinsville | NJ | 08836-2102 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7989729 | Patricia Berono and Alfred Beronio | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, S | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987018 | Patricia Campana and Richard Bianchi | 9701 Fredericksburg Road | | | | Tampa | FL | 33635-1603 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987018 | Patricia Campana and Richard Bianchi | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7910222 | Patricia Jean Wisdom TTEE U/A DTD 04/01/2004 The 2004 Revocable Trust of Patricia J. Wisdom | 1905 N 24th Street | | | | Broken Arrow | OK | 74014 | | jladyfree@gmail.com | First Class Mail and Email |
| 7919665 | Patricia Payne gst - ex-gift trust 12/31/1998 | Patricia L. Payne | 1011 Camino Del Rio South Ste 210 | | | San Diego | CA | 92108-3533 | | m.despain@icloud.com | First Class Mail and Email |
| 7919669 | Patricia Payne Non Exempt gift trust 12/31/1998 | 1011 Camino Del Rio South | Ste 210 | | | San Diego | CA | 92108-3533 | | m.despain@icloud.com | First Class Mail and Email |
| 7898496 | PATRICK HEALY IV TTEE | PO BOX 144 | | | | CARMEL | CA | 93921 | | patrickhealy1@me.com | First Class Mail and Email |
| 7970747 | Patriot Strategy Partners LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919986 | Patriot Strategy Partners LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919986 | Patriot Strategy Partners LLC | c/o Patriot Strategy Partners LLC | Glenville Street, 3rd floor | | | Greenwich | CT | 06831 | | | First Class Mail |
| 7931109 | Patt, Michael A. | 359 W Oak Glenn Dr | | | | Bartlett | IL | 60103 | | | First Class Mail |
| 7772639 | PATTERSON, JAMES E | 603 S CAROLINA AVE SE APT B | | | | WASHINGTON | DC | 20003-2746 | | jepdiplomat@gmail.com | First Class Mail and Email |
| 8310882 | Patterson, Jeffrey D | 2736 Soundview Drive | | | | University Place | WA | 98466 | | jeffpatterson@comcast.net | First Class Mail and Email |
| 7993127 | Patti L. Donlon, TTE Patti L. Donlon Trust | 65 College Park | | | | Davis | CA | 95616 | | fithysomething@msn.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | 1825 5th Ave | | | | West Linn | OR | 97068 | | pjcooper@gmail.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | TDA Ameritrade Institutional | 5010 Wateridge Vista Dr | | | San Diego | CA | 92121 | | | First Class Mail |
| 7899839 | PATTY LOO TRUSTEE | 3017 N 159TH AVE | | | | GOODYEAR | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7939865 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Paul Ko /or Maggie Ko | 740 Promontory Point | Apt.3106 | | Foster City | CA | 94404 | | bmw51bok@yahoo.com | First Class Mail and Email |
| 7931454 | Paul R Oswald and Linda L Oswald Ttees Paul R Oswald and Linda L Oswald Rev Trust DTD 06-25-12 | 31898 Treasure Island Dr | | | | Chenequa | WI | 53029-8728 | | linda.oswaldss@gmail.com | First Class Mail and Email |
| 7972782 | Paul S. Lux Family Irrevocable Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922177 | Paul S. Lux Family Irrevocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922177 | Paul S. Lux Family Irrevocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7985958 | Paulauskas, Terry | 2180 Stonecrest Drive NW | | | | Calabash | NC | 28467-1770 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985958 | Paulauskas, Terry | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7853290 | Paulson, Gregory P. | 208 Parkhill Road | | | | Baden | PA | 15005 | | gregorypaulpaulson@yahoo.com | First Class Mail and Email |
| 7978012 | Pavlovik, Nenad | 816 S Martin Luther King Jr. Blvd | | | | Tallahassee | FL | 32301 | | npavlovik@hotmail.com | First Class Mail and Email |
| 7976152 | PAWLIK, MATTHEW | 7751 NE BAYSHORE CT 4A | | | | MIAMI | FL | 33138 | | MATTHEWPAWLIK@GMAIL.COM | First Class Mail and Email |
| 7918970 | Payne, H Stephen | H Stephen Payne & Vickie M Payne JT TEN | 946 Delphinium Drive | | | Billings | MT | 59102-3412 | | vikkiinwy@aol.com | First Class Mail and Email |
| 7962769 | PAYNE, JUNE FALLON | 7731 MARTINO CIR | | | | NAPLES | FL | 34112 | | JMF15F@GMAIL.COM | First Class Mail and Email |
| 7962769 | PAYNE, JUNE FALLON | RAYMOND JAMES & ASSOC | 2060 E PARIS AVE SE | SUITE 250 | | GRAND RAPIDS | MI | 49546 | | MANDY.JENNINGS@RAYMONDJAMES.COM | First Class Mail and Email |
| 7823505 | Payongayong, Rosanna De Castro | 2229 DOGWOOD RANCH AVE | | | | HENDERSON | NV | 89052-0431 | | julroxanna@gmail.com | First Class Mail and Email |
| 7823505 | Payongayong, Rosanna De Castro | 2229 DOGWOOD RANCH AVE | | | | HENDERSON | CA | 89052-0413 | | | First Class Mail |
| 7972231 | PEACOCK, JAMES H | 3111 SCHERER DRIVE | | | | NORTH CHESTERFIELD | VA | 23235 | | | First Class Mail |
| 7919548 | PEAK6 Capital Management LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919548 | PEAK6 Capital Management LLC | c/o PEAK6 Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| 7918260 | Pearl Computer Services Inc | Chris Black | 2911 Westover Pl | | | Saint Charles | MO | 63301 | | chris@blkstar.net | First Class Mail and Email |
| 7918260 | Pearl Computer Services Inc | Nicole S. Pollard | Sr. Registered Client Service Associate | Raymond James & Associates, Inc. | 9900 Clayton Road | St. Louis | MO | 63124 | | nicole.pollard@raymondjames.com | First Class Mail and Email |
| 8283003 | Pearson, Terry | 7541 S. Addison Way | | | | Aurora | CO | 80016 | | terrypear@gmail.com | First Class Mail and Email |
| 7919868 | Peck, Adam | 728 Shamrock Lane | | | | Pismo Beach | CA | 93449 | | peck.adams@gmail.com | First Class Mail and Email |
| 7865423 | Peck, Nancy M. | 90 Atherton Oaks Dr | | | | Novato | CA | 94945 | | npeck@rbsralp.com | First Class Mail and Email |
| 7975176 | Pedersen, Karen Andrea | 4780 Tobias Dr | | | | San Ramon | CA | 94583 | | pedjornet@aol.com | First Class Mail and Email |
| 7970307 | Peerless Insurance Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921139 | Peerless Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921139 | Peerless Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7969170 | Peeters, Arline | 18-75 Corpoval Kennedy St | Apt 5B | | | Bayside | NY | 11360 | | ambrose02@verizon.net | First Class Mail and Email |
| 7898718 | Peggy M Moore IRA | PO Box 747 | | | | Quitman | MS | 39355 | | pmoore9263@aol.com | First Class Mail and Email |
| 7906266 | PELHAM, EILEEN | 504 MILLTOWN ROAD | | | | WILMINGTON | DE | 19808 | | epelham@verizon.net; epelham3@verizon.net | First Class Mail and Email |
| 7868403 | Pence, Kevin C | 376 McCaslin Rd | | | | New Castle | PA | 16101 | | weindog55@gmail.com | First Class Mail and Email |
| 7915805 | Pendragm Special Value Fund LP | 23 Heath Road | | | | Fishkill | NY | 12524 | | ian@pendragon-capital.com | First Class Mail and Email |
| 7915805 | Pendragm Special Value Fund LP | Ian J. Green | Brokerageselect | 364 W. 117th Street, Suite 5A | | New York | NY | 10026 | | | First Class Mail |
| 7680611 | PENNELL, BUCK A | 830 JUNE CT | | | | DIXON | CA | 95620 | | bpennell_00@hotmail.com | First Class Mail and Email |
| 7907861 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907360 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89 | 2595 BR De Haag | | | | | | The Netherlands | | First Class Mail |
| 7907861 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89 | 2595 BR Den Haag | | | | | | The Netherlands | | First Class Mail |
| 7917466 | Pension Benefit Guaranty Corporation | Attn: David Mudd | 1200 K St NW | | | Washington | DC | 20005 | | mudd.david@pbgc.gov; harris.melissa@pbgc.gov | First Class Mail and Email |
| 7913283 | Pension Benefit Guaranty Corporation-Long Duration | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7902840 | Pension Fund of Local No. One, IATSE | Attn: Scott Cool | 320 West 46th Street | | | New York | NY | 10036 | | cool@fundoneiatse.com | First Class Mail and Email |
| 7902840 | Pension Fund of Local No. One, IATSE | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913201 | Pension Plan for Employees of American Water Works Company, Inc. and its designated subsidiaries | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Ave., Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Christopher J. Supple, Esq. | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Matthew Liposky | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposk@mapension.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq. | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Matthew Liposky | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposky@mapension.com | First Class Mail and Email |
| 7945312 | Peppard, Bruce D | 3605 Creekview Ct | | | | Mckinney | TX | 75075 | | brucepep@aol.com | First Class Mail and Email |
| 7898961 | PepsiCo, Inc. Master Trust | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd., Suite 5 G-H | | Chicago | IL | 60607 | | jfrank@fgllp.com | First Class Mail and Email |
| 7835247 | Perangelo, Henry G | 1219 Huntsman Drive | | | | Durham | NC | 27713 | | henry@perangelo.com | First Class Mail and Email |
| 7906044 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City, 10 | Pasir Panjang Road | | Singapore | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 7906902 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City | 10 Pasir Panjang Road | | | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 7985014 | Pergola, Steven | 15102 Aspenwood Drive | | | | Plainview | NY | 11803 | | sgpergola@gmail.com | First Class Mail and Email |
| 8286488 | Perlis, Leslie N. | 955 Cornish Drive | | | | San Diego | CA | 92107 | | leslierp@cox.net | First Class Mail and Email |
| 6175488 | Permenter, Don | 1009 Cottonwood ST | | | | Woodland | CA | 95695-4316 | | snyml@yahoo.com | First Class Mail and Email |
| 7885164 | Pero, Diane S. and Charles J. | 575 Pecks Road | | | | Pittsfield | MA | 01201 | | dpero@nycap.rr.com | First Class Mail and Email |
| 7910125 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | gprlclassactions@goalgroup.com | First Class Mail and Email |
| 7985752 | Perro, Richard | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985752 | Perro, Richard | MSSB C/F | IRA Standard | 12 Stillhouse Rd | | Englishtown | NJ | 08535-8143 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985930 | PERRY, ROSEMARIE | 7841 73RD PLACE | | | | GLENDALE | NY | 11385-7425 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7984844 | Perry, Rosemarie | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985930 | PERRY, ROSEMARIE | MORGAN STANLEY | CHRISTINE R. JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7984844 | Perry, Rosemarie | MSSB C/F | IRA Standard | 7841 73rd Place | | Glendale | NY | 11385-7425 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7962519 | PESKE, CHARLENE M | 570 W 22355 SONOMA WAY | | | | BIG BEND | WI | 53103 | | CHARLENEPESKE@GMAIL.COM | First Class Mail and Email |
| 7869445 | Pete Amato Foundation Inc | 51315 Fieldstone Dr | | | | East Liverpool | OH | 43920 | | namatopl@gmail.com | First Class Mail and Email |
| 7985286 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | 16 MT. BETHEL ROAD, #307 | | | | WARREN | NJ | 07059-5604 | | peter.gelwarg@morganstanley.com | First Class Mail and Email |
| 7985286 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | PETER A. GELWARG | 40 CARRIAGE HOUSE ROAD | | | BERNARDSVILLE | NJ | 07924 | | | First Class Mail |
| 7985309 | PETER A. GELWARG IRA | 16 MT. BETHEL ROAD #307 | | | | WARREN | NJ | 07059-5604 | | peter.gelwarg@morganstanley.com | First Class Mail and Email |
| 7985309 | PETER A. GELWARG IRA | 6 MT. BETHEL ROAD #307 | | | | WARREN | NJ | 07059-5604 | | | First Class Mail |
| 7772799 | PETERS, ANDRU M | 1009 SAFARI WAY | | | | LAKE CITY | MN | 55041-3311 | | cadancinbear@yahoo.com | First Class Mail and Email |
| 8008723 | Peters, J Henry | 128 97th Ave NE | | | | Bellevue | WA | 98004-5402 | | hankpeters@aol.com | First Class Mail and Email |
| 7931643 | Peterson, Roger Allen | 6805 Bootmaker Way | | | | Windsor | WI | 53598-9646 | | rogpete101@gmail.com | First Class Mail and Email |
| 7949957 | Petravicius, Arvydas J. | 1824 Avenida La Posta | | | | Encinitas | CA | 92024-7111 | | calcosten@aol.com | First Class Mail and Email |
| 7772864 | PETTINGELL, HUBERT | CHEMIN DU POMMIER 22 | LE GRAND-SACONNEX | | | GENEVA | | CH-1218 | SWITZERLAND | hpettingell@hotmail.com | First Class Mail and Email |
| 7909830 | Pettingell, Margaret S. | 19 Waterside Pkwy | | | | Palm Coast | FL | 52137 | | mpettingell@aol.com | First Class Mail and Email |
| 7908252 | Pettit, Sandra D | 1811 Morris Street | | | | Eustis | FL | 32726 | | Pettit5@comcast.net | First Class Mail and Email |
| 7779262 | PFANDER, JAMES M | 2952 GREENSPIRE LN | | | | FAIRLAWN | OH | 44333-9103 | | jimpfander@yahoo.com | First Class Mail and Email |
| 7937683 | Pfeifer, William | 2901 Baranof Ave | | | | Ketchikan | AK | 99901 | | family@ak.net | First Class Mail and Email |
| 7867966 | Pfenning Family Recovacble Trust U/A DTD 2.24.10 | 11550 Channel Dr. | | | | Plainwell | MI | 49080 | | mike.pfenning@sbcglobal.net | First Class Mail and Email |
| 7912914 | Pfizer, Inc. Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7917600 | Pfluger, Fred W | 283 Kerry Street | | | | Holbrook | NY | 11741 | | pfluge@optonline.net | First Class Mail and Email |
| 7912379 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7913381 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust | Attention: Client Service Group | Brown Brothers Harriman | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916455 | CYTGCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund - CORPPIM | Japan Trustee Services Bank, LTD | Administrative Operations Department | Class Actions | Harumi Island, Triton, Harumi, Chuo-ku, Tokyo | | | 1-8-11 | Japan | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund - CORPPIM | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918634 | PGM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGMI Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918634 | PGM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services | Attn: Rebecca Doran - Custody | Kilkenny Business & Technology Park | Loughboy, Ring Roa | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918688 | PGM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918688 | PGM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd. | Kilkenny Business & Technology Park | Loughby, Ring Road | | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7981131 | Phelps, Edwin L. | 255 Wells Road | | | | Palm Beach | FL | 33480 | | ephelps@phelps-intl.com | First Class Mail and Email |
| 7969192 | Phelps, Randy | 317 N. Palo Cedro Dr. | | | | Diamond Bar | CA | 91765 | | randybphelps@gmail.com | First Class Mail and Email |
| 7970475 | Phifer, Richard A. | 400 Florentine Drive | | | | Easton | PA | 18040 | | raphifer@rcn.com | First Class Mail and Email |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | 13200 106th Ave N | | | | Largo | FL | 33774 | | | First Class Mail |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | PO Box 130 | | | | Indian Rocks Beach | FL | 33785 | | phil@phillipray.com | First Class Mail and Email |
| 8008557 | Philip G Starr Trust | 2512 Fisk Lane | | | | Redondo Beach | CA | 90278 | | pstarr0809@gmail.com | First Class Mail and Email |
| 7898011 | PHILIP G. AND SANDRA E. SPILLMAN JTWROS | 4348 KEATON LANE | | | | WILLIAMSBURG | VA | 23188 | | philspillman@gmail.com | First Class Mail and Email |
| 7972104 | Phillip A. Pinello Dec of Trust U/A/D 09/29/2002 | 500 Stable Ln | | | | Lake Forest | IL | 60045 | | ppinello@comcast.net | First Class Mail and Email |
| 8008928 | Phillip Moeser as Trustee of the Woodstock Trust | 9101 N. 60th St. | | | | Paradise Valley | AZ | 85253 | | pbhj@cox.net | First Class Mail and Email |
| 7949757 | Phillip W. Bode & Glynden P. Bode JTWROS | 1122 Marne Lane | | | | Houston | TX | 77090-1231 | | pbode123@yahoo.com | First Class Mail and Email |
| 7937726 | PHILLIPPE, BONITA M | 8135 MARYLAND LN | | | | BRENTWOOD | TN | 37027 | | CPHILLIPPE@GMAIL.COM | First Class Mail and Email |
| 7910933 | Phillips TOD, Rosalie K | 1612 County Road 300 | | | | Durango | CO | 81303-8065 | | | First Class Mail |
| 7910933 | Phillips TOD, Rosalie K | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligenim.com | First Class Mail and Email |
| 7990588 | Phillips, Calvin & Paula | 2590 Cherry Hills Dr | | | | Sierra Vista | AZ | 85650 | | pcphillips15@gmail.com | First Class Mail and Email |
| 7681955 | PHILLIPS, CECILIA J | 23223 FRIAR ST | | | | WOODLAND HILLS | CA | 91367-1516 | | ceciliaphillips31@gmail.com | First Class Mail and Email |
| 7980050 | Phillips, Charles and Barbara | Charles H. Phillips Jr. | 321 Georgia Road | | | Freehold | NJ | 07728-8045 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980050 | Phillips, Charles and Barbara | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7980696 | Phillips, Charles H | 321 Georgia Road | | | | Freehold | NJ | 07728-8045 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980696 | Phillips, Charles H | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984645 | Phillips, Charles H | IRA Standard | 321 Georgia Rd | | | Freehold | NJ | 07728-8045 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984645 | Phillips, Charles H | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7959768 | Philp, Margaret J. | 1057 E. Crown Ridge Dr. | | | | Oro Valley | AZ | 85755 | | phrnst@gmail.com | First Class Mail and Email |
| 7978329 | PHYLLIS SACKIN MACKINNEY, RHONDA ALSTON REVOCABLE TRUST | 3 ROCK LEDGE RD | | | | RANDOLPH | NJ | 07869 | | | First Class Mail |
| 7916559 | Physicians Care of VA, PC 401k B PS Plan fbo Ahmadzadeh | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916559 | Physicians Care of VA, PC 401k B PS Plan fbo Ahmadzadeh | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916528 | Physicians Care of VA, PC 401k B PS Plan fbo Ballenger | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916528 | Physicians Care of VA, PC 401k B PS Plan fbo Ballenger | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7921986 | Physicians Care of VA, PC 401k B PS Plan fbo Cain | Jim Hale | CEO | Physicians Care of Virginia, P.C. | 2602 Franklin Rd. | Roanoke | VA | 24014 | | jchale@pcvmed.com; susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916576 | Physicians Care of VA, PC 401k B PS Plan fbo Escasinas | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916576 | Physicians Care of VA, PC 401k B PS Plan fbo Escasinas | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916540 | Physicians Care of VA, PC 401k B PS Plan fbo Evans | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916540 | Physicians Care of VA, PC 401k B PS Plan fbo Evans | Wells Fargo Bank | 10 S Jefferson St, 9t Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916519 | Physicians Care of VA, PC 401k B PS Plan fbo Jarratt | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916519 | Physicians Care of VA, PC 401k B PS Plan fbo Jarratt | Susan A. Campbell | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916595 | Physicians Care of VA, PC 401k B PS Plan fbo Mathew | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916595 | Physicians Care of VA, PC 401k B PS Plan fbo Mathew | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7911494 | Physicians Life Insurance Company | Attn: Investment Dept. | 2600 Dodge Street | | | Omaha | NE | 68131 | | steven.scanlan@physiciansmutual.com | First Class Mail and Email |
| 7681619 | PIAZZA, CAROLYN T | 2291 SHERRY CT | | | | LIVERMORE | CA | 94550-5727 | | piazzashear@yahoo.com | First Class Mail and Email |
| 7960946 | Picarello, Andrew | P.O. Box 1378 | | | | Marstons Mills | MA | 02648 | | AFPic@comcast.net | First Class Mail and Email |
| 7898312 | Piccirilli, Robert L. | 174 Hall Road | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7936186 | Piechocki, Carol M. | 3505 Brenthill Dr | | | | Grand Blanc | MI | 48439 | | carolpiechocki@sbcglobal.net | First Class Mail and Email |
| 7938240 | Pierce, Steven James | 9345 Field Lane | | | | Westminster | CO | 80021 | | island-timedr@hotmail.com | First Class Mail and Email |
| 7913105 | Piggee, Patricia E. | 7687 N. Gilroy Ave. | | | | Fresno | CA | 93722 | | p-squared@sbcglobal.net | First Class Mail and Email |
| 7827917 | Pignona, Christine | | | | | St Albans | VT | 05478 | | | First Class Mail |
| 7986085 | Piha, Josef and Cheryl | 7032 18th Ave NE | | | | Seattle | WA | 98115 | | jcpiha@comcast.net; pihafam@comcast.net | First Class Mail and Email |
| 7990423 | Pilevsky, Dillies | 3102 Gracefield Rd | Apt. CT-721 | | | Silver Spring | MD | 20904 | | dondillyM@gmail.com | First Class Mail and Email |
| 7984814 | Pilla, Giovanni | 235 Falmouth Road | | | | Scarsdale | NY | 10583-4737 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984814 | Pilla, Giovanni | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984125 | Pilla, Giovanni and Virginia | JT Ten | 235 Falmouth Road | | | Scarsdale | NY | 10583-4737 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984125 | Pilla, Giovanni and Virginia | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984761 | Pilla, Lisa | 338 Horness Road | | | | Fishkill | NY | 12524-2982 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984761 | Pilla, Lisa | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984786 | Pilla, Paul | 338 Honress Road | | | | Fishkill | NY | 12524-2982 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984786 | Pilla, Paul | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7943242 | Pinardi, Edward D. | 7623 Devins Ridge | | | | Clarkston | MI | 48348 | | pinardi-riopelle@comcast.net | First Class Mail and Email |
| 7918637 | PineBridge Global Dynamic Asset Allocation Fund- DAA | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin | Dublin | D02 HD32 | Ireland | | First Class Mail |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918628 | PineBridge Strategic Bond Fund Emg | 78 Sir John Rogerson's Quay | Dublin 2 | Dublin, Dublin | | | | D02 HD32 | Ireland | | First Class Mail |
| 7918628 | PineBridge Strategic Bond Fund Emg | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin, Dublin | | D02 HD32 | Ireland | | First Class Mail |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7917732 | PineBridge USD Investment Grade Credit Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin | | D02 HD32 | Ireland | | First Class Mail |
| 7917732 | PineBridge USD Investment Grade Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7901991 | Pinkham Jr, David M | 22 Beech St | | | | Stanhope | NJ | 07874 | | dmpinkjr@ptd.net | First Class Mail and Email |
| 7972649 | Pinnacle Family LP Cash Reserve | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filler@battea.com | First Class Mail and Email |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7865932 | PIRRO-PLATT, ANNA L | 12412 TEXAS AVE, UNIT 305 | | | | LOS ANGELES | CA | 90025 | | ANNA.PIRRO@LAPOSTE.NET | First Class Mail and Email |
| 7938005 | Pittard, Mack W. | 10237 Seymour Rd | | | | Montrose | MI | 48457 | | mwpittard@mac.com; cmpittard@centurytel.net | First Class Mail and Email |
| 8008571 | Pitzer, Katherine L. | 30 General Sullivan Cir | | | | Portsmouth | RI | 02871 | | gpitzer2@fox.net | First Class Mail and Email |
| 7855566 | Pivnik, Jerome | The Pivnik Law Firm | 7700 N Kendall Dr. | Suite 703 | | Miami | FL | 33156 | | Pivniklaw@AOL.com | First Class Mail and Email |
| 7923582 | PKA (Merged Funds 2011) | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7898970 | Planey, James B | Midland IRA, Inc | James B. Planey FBO | 1463 Glenwood Ave | | Glenview | IL | 60025 | | jplaney@lee-associates.com | First Class Mail and Email |
| 7865552 | PLATT, ALLAN B | 12412 TEXAS AVE, UNIT 305 | | | | LOS ANGELES | CA | 90025 | | ALPLATT@HOTMAIL.COM | First Class Mail and Email |
| 7835397 | Plaza, Mason | 8800 Lakewood Dr. #1024 | | | | Windsor | CA | 95492 | | masonplaza@yahoo.com | First Class Mail and Email |
| 7939467 | Ploeger, Kathi S | 7016 17 Av NW | | | | Seattle | WA | 98117 | | kathi@simusic.com | First Class Mail and Email |
| 7865496 | Ploesser, David J. | 2722 S. Donnybrook Ave | | | | Tyler | TX | 75701 | | | First Class Mail |
| 7927704 | Plumbers and Pipefitters National Pension Fund | Attn: Toni Inscoe | 103 Oronoco St. | | | Alexandria | VA | 22314 | | toni.inscoe@ppnpf.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8296407 | Plutt, Deborah O | 8452 Reedy Ridge Lane | | | | Raleigh | NC | 27613 | | | First Class Mail |
| 7903455 | PNC BANK FBO | 8800 TINICUM BLVD | ATTN: REORG DEPARTMENT | MAILSTOP: F6-F266-02-2 | | Philadelphia | PA | 19153 | | CASPR@PNCADVISORS.COM | First Class Mail and Email |
| 7903514 | PNC Bank FBO | PNC Bank | 8800 Tinicum Blvd. | ATTN: Reorg Dept. | | Philadelphia | PA | 19153 | | | First Class Mail |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@jpgim.com | First Class Mail and Email |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc. | Attn: Denise Taylor | P.O Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919926 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury–SF@kkr.com | First Class Mail and Email |
| 7690476 | PODCHERNIKOFF, ERICK | 11011 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | | eepod@comcast.net | First Class Mail and Email |
| 7922512 | Point72 Asset Management | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7166672 | Poirier, Carl | 11 rue Dussault | | | | Levis | QC | G6W 1T2 | Canada | carl.poirier.2@gmail.com | First Class Mail and Email |
| 7919952 | Pokoik, Davin M | 80 Patricia Circle | | | | Fairfield | CT | 06825 | | dpokoik@gmail.com | First Class Mail and Email |
| 7835290 | Pole, G. Robert | 790 North Cedar Bluff Road | Apartment 1508 | | | Knoxville | TN | 37923 | | w5rxb@att.net | First Class Mail and Email |
| 7975610 | Polhemus, Joy A. | 3619 - 36th Ave NW | | | | Olympia | WA | 98502 | | joypolhemus@gmail.com | First Class Mail and Email |
| 7912708 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director | Ally Detriot Center | 500 Woodward Ave., Ste. 3000 | | Detriot | MI | 48226 | | dcetlinski@rscd.org | First Class Mail and Email |
| 7913015 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director | Ally Detriot Center | 500 Woodward Avenue, Suite 3000 | | Detroit | MI | 48226 | | dcetlinski@rscd.org | First Class Mail and Email |
| 7912708 | Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP | Attn: Peter Linden and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; plinden@kmllp.com | First Class Mail and Email |
| 7884735 | Polinsky, Joseph T | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7884735 | Polinsky, Joseph T | MSSB C/F | IRA Standard | 11 Winslow Drive | | Jackson | NJ | 08527-4786 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7976537 | Pollack, Ellyn | 8023 Grand Teton Dr | | | | Potomac | MD | 20854 | | EllynPollack@verizon.net | First Class Mail and Email |
| 7910209 | Pollack, Steven R | 25129 W. Roycourt | | | | Huntington Woods | MI | 48070 | | srpollack@hotmail.com | First Class Mail and Email |
| 7859416 | Pollack, Susan | 1222 Crofton Ave. N | | | | Highland Park | IL | 60035 | United States | susiepollack1@gmail.com | First Class Mail and Email |
| 7984753 | Pollaert, Edi | 2213 SE 32nd Terrace | | | | Cape Coral | FL | 33904-4456 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7984753 | Pollaert, Edi | Christine R. Johnson | Morgan Stanley | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | Christine.R.GentileJohnson@morganstanley.com | First Class Mail and Email |
| 7951884 | Polli, Jennifer L. | 66 E. 83rd St. Apt. 2C | | | | New York | NY | 10028 | | jpolli@tracintermodal.com | First Class Mail and Email |
| 7898173 | Polsinelli, David J. | 881 W. Windhaven Ave | | | | Gilbert | AZ | 85233 | | 23davep3@gmail.com | First Class Mail and Email |
| 7915484 | PON, BERTINA | 6307 LILLIAN WAY | | | | SAN JOSE | CA | 95120-1817 | | bertpon@gmail.com | First Class Mail and Email |
| 7861636 | Poole, Oliver Lamar | 8328 Cypress Lake Dr. | | | | Baton Rouge | LA | 70809 | | lamar@lamarpoole.com | First Class Mail and Email |
| 7936417 | Poole, Robert M. | 155 Morgan Ct. | | | | Vallejo | CA | 94591 | | poole94591@yahoo.com | First Class Mail and Email |
| 7885434 | Pope, Mary | 208 W Pearsall St | | | | Dunn | NC | 28334 | | MPOPE@NC.RR.COM | First Class Mail and Email |
| 7907733 | Popwell, David T | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907733 | Popwell, David T | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7773084 | PORT, GAIL S | 7025 YELLOWSTONE BLVD APT 4V | | | | FOREST HILLS | NY | 11375-3169 | | gport@rcn.com | First Class Mail and Email |
| 7949291 | Porter, Don | 249 Basque Rd. | | | | St. Augustine | FL | 32080 | | donportervi@gmail.com | First Class Mail and Email |
| 7937966 | Portnoy, Joseph N. | 1201 W. Ducasse Dr. | | | | Phoenix | AZ | 85013 | | jnportnoy@gmail.com | First Class Mail and Email |
| 8287683 | Poskie, Frederick R. | 50042 Tottenham Ct. | | | | Canton | MI | 48187 | | poskiefr@aol.com | First Class Mail and Email |
| 7923160 | Posner, Jonathan | 1 Columbia Place | | | | Merrick | NY | 11566 | | jonposner@hotmail.com | First Class Mail and Email |
| 7960837 | Posner, Ralph | 45 South Meadow Lane | | | | Barrington | RI | 02806 | | ralph@giovannijewelry.com | First Class Mail and Email |
| 7960837 | Posner, Ralph | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7907167 | Post, Brian | 540 Calkins Rd | | | | Peru | NY | 12972 | | bdp418@hotmail.com | First Class Mail and Email |
| 7855270 | POSTPISCHIL, ERIC | 16 WOODHAVEN CIRCLE | | | | MERRIMACK | NH | 03054-2518 | | | First Class Mail |
| 7910496 | Potter, Katherine H. | 300 Holiday Rd | | | | Lexington | KY | 40502 | | kahchoc@aol.com | First Class Mail and Email |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey | 8959 Bevington Lane | | | Orlando | FL | 32827 | | wickeym2@yahoo.com | First Class Mail and Email |
| 7916112 | Prater, Christopher S | 2125 Lochmoor Circle | | | | North Ft Myers | FL | 33903 | | cdrcool@aol.com | First Class Mail and Email |
| 7917162 | PREMIER HEALTH PARTNER-LDC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917162 | PREMIER HEALTH PARTNER-LDC | Premier Health Partners Employees | Retirement Plan | 110 North Main Street, Suite 500 | | Dayton | OH | 45402 | | | First Class Mail |
| 7990013 | Prenner, Bruce M. | 8148 Auberge Circle | | | | San Diego | CA | 92127 | | prenner@aaamg.com | First Class Mail and Email |
| 7981423 | Prentzas, John L. | 2 Bitter Creek Ln. | | | | Greensboro | NC | 27407 | | | First Class Mail |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | 240 Southern Boulevard | | | | Chatham | NJ | 07928 | | wshoffman41@gmail.com | First Class Mail and Email |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | Philip Metz | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | 240 Southern Boulevard | | | | Chatham | NJ | 07928 | | wshoffman41@gmail.com | First Class Mail and Email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7951898 | Prestigiacomo, Kathy Sue | 385 Day Street | | | | San Francisco | CA | 94131 | | kathy_presto@sbcglobal.net | First Class Mail and Email |
| 7978832 | PRESTON, MARIE | 267 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5307 | | | First Class Mail |
| 6171610 | Price, Patricia | 6353 Griffith Ave | | | | Marysville | CA | 95901-8030 | | pprice686@yahoo.com | First Class Mail and Email |
| 7679126 | PRINCE, BENJAMIN J | 64 ORCHARD RD | | | | WEST HARTFORD | CT | 06117-2912 | | Benleyprince@yahoo.com | First Class Mail and Email |
| 7912648 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917833 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 05392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917126 | Principal Exchange - Traded Funds -Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913007 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7918550 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916823 | Principal Funds, Inc - EDGE MidCap Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916272 | Principal Funds, Inc - Global Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912621 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920454 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912999 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916663 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912756 | Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913366 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915225 | Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913533 | Principal Funds, Inc. - Global Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912925 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913701 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913602 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915098 | Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915042 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913715 | Principal Global Investors Collective Investment Trust - US Value Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915022 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913891 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913339 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912807 | Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Global Investors Funds - Long/Short Global Opportunities Equity | | | | | | | | | | |
| 7916759 | Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916724 | Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913127 | Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7921598 | Principal Global Investors Trust - US Large Cap Value Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | EPP.DEB@PRINCIPAL.COM; sorensen.sally@principal.com | First Class Mail and Email |
| 7921001 | Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| 7915076 | Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912738 | Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913438 | Principal Global Opportunities Series plc - Opportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Global Opportunities Series plc - Principal Corporate Plus Fixed | | | | | | | | | | |
| 7915438 | Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920441 | Principal International Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916017 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916893 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Life Insurance Company - Principal Large Cap Stock Index Separate | | | | | | | | | | |
| 7913553 | Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915158 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920377 | Principal Life Insurance Company - Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate | | | | | | | | | | |
| 7913141 | Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Life Insurance Company, DBA Principal LargeCap Value Separate | | | | | | | | | | |
| 7913325 | Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate | | | | | | | | | | |
| 7913148 | Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate | | | | | | | | | | |
| 7917234 | Account | c/o Principal Global Investors, LLC | Deb Epp & Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912775 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915468 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912706 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913183 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917410 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916745 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp and Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913675 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915176 | Principal Trust Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912814 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913510 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7921779 | Principal Variable Contracts Funds, Inc - LargeCap Value Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| 7915381 | Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913113 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915368 | Principal Variable Contracts Funds, Inc. - Large Cap Blend Account II | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912969 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913090 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | Deb Epp | Sally D. Sorensen | 711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility | | | | | | | | | | |
| 7913683 | Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913580 | Principals Funds, Inc. - EDGE MidCap Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7898084 | Pritchard, Barbara J. | 182 Crescent Drive | | | | Dover | DE | 19904 | | bjdprtch@aol.com | First Class Mail |
| 7937956 | Procopio, Leonard P. | 811 N. Arbogast St. | | | | Griffith | IN | 46319-2409 | | | First Class Mail |
| 8008815 | Proctor, Sandra | 3497 Walton way | | | | San Jose | CA | 95117 | | skp345@aol.com | First Class Mail |
| 7910266 | Producer Writers Guild of America Pension Plan | c/o Carrie Shepherd | 2900 W. Alameda Ave., Ste. 1100 | | | Burbank | CA | 91505 | | cshepherd@wgaplans.org | First Class Mail and Email |
| 7836111 | Proietti, Frank | 171 Denison St | | | | Fredericksburg | VA | 22406-5459 | | fcproietti@cox.net | First Class Mail and Email |
| | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global | | | | | | | | | | |
| 7917099 | Investment Trust-CORPMATPB7 | Brown Brother Harriman | Attn: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global | | | | | | | | | | |
| 7917099 | Investment Trust-CORPMATPB7 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Cen Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7918800 | PRUDENTIA -Lebenversicherungs-AG | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knis@capgroup.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco | Citibank Lockbox #7057 | Attn: Audrey Perez | 400 White Clay Cen Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1- | | | | | | | | | | |
| 7917871 | PLNJTR1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Cen Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1- | | | | | | | | | | |
| 7917871 | PLNJTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody | | | | | | | | | | |
| 7938850 | Inv Seg-PARTCUST | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | | First Class Mail |
| | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody | | | | | | | | | | |
| 7938850 | Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust- | | | | | | | | | | |
| 7917627 | Fixed Income-PARTN11 | BNY Mellon | 100 Colonial Center Parkway, Suite 300 | | | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust- | | | | | | | | | | |
| 7917627 | Fixed Income-PARTN11 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & | | | | | | | | | | |
| 7917065 | Annuity Comfort Trust - HARTPARUA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com; denise.m.taylor@pgi First Class Mail and Email |
| 7917921 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNITR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com; denise.m.taylor@pgi First Class Mail and Email |
| | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv | | | | | | | | | | |
| 7917008 | Seg-HARTPARFDG | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv | | | | | | | | | | |
| 7917008 | Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917067 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HARTPARUL | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Cer | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPJ2 | Japan Trustee Services Bank, LTD | Administrative Operations Department, Class | Actions Harumi Island, Triton Sq, Office Tower | 1-8-11, Harumi, Ch | Toyko | | 104-6107 | Japan | denise.m.taylor@pgim.com | |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPJ2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc. | Attn: Denise Taylor; Paul R Parseghian | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07120 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc. | Atnn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim | First Class Mail and Email |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07012 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential | First Class Mail and Email |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918327 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918897 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918897 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | | First Class Mail |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank | Attn:Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916534 | Prudential Trust Company Collective Trust-Pru Core Conservative IntermediateVanguard) Bond Fund-FLAGSHIP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917729 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Bond Fund - INUSCNQ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A. | Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Bo | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 8008878 | Pruett, Greg & Claudia | 25543 Hacienda Place | | | | Carmel | CA | 93923 | | gregp@ingomar.com | First Class Mail and Email |
| 7984798 | Prusak, Barbara | 7648 Marlton Road | | | | Monroe Township | NJ | 08831-7258 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984798 | Prusak, Barbara | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7919546 | PSG Diversified Infrastructure LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919546 | PSG Diversified Infrastructure LLC | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919820 | PSG Select Listed Infrastructure LLC | 200 Park Avenue | | | | New York | NY | 10166 | USA | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919820 | PSG Select Listed Infrastructure LLC | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, | New York | NY | 10281 | USA | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7984729 | Ptak, Judy | 727 Route 12A | | | | Plainfield | NH | 03781-5000 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984729 | Ptak, Judy | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7910710 | Public Authority For Social Insurance | Investment Director | Ghassan Khamis Al Hashar | 35 Al Ghobra Building No. 55 Post Box 310 | | Muscat | | 115 | Oman | | First Class Mail |
| 7910710 | Public Authority For Social Insurance | Post Box 310, Post Code 115 | | | | Muscat | | | Oman | invest@pasi.gov.oma | First Class Mail and Email |
| 7915264 | Public Employee Retirement System of Idaho | Alex Simpson | 607 N 8th St. | | | Boise | ID | 83702 | | alex.simpson@persi.idaho.gov; cheryl.george@persi.idah | First Class Mail and Email |
| 7919445 | Public Employees Retirement Association of New Mexico | 33 Plaza la Prensa | | | | Santa Fe | NM | 87507 | | marka.montoya@state.nm.us | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP | Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al. | 140 Broadway | | New York | NY | 10005 | | tdubbs@labaton.com; lgottlieb@labaton.com; cvillegas@ | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com; abehlmann@lowenstein.com | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | randy.michelson@michelsonlawgroup.com | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | | wagstaffe@wvbrlaw.com; busch@wvbrlaw.com | First Class Mail and Email |
| 7267855 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7919445 | Public Employees Retirement Association of New Mexico | Mark Anthony Montoya | 33 Plaza la Prensa | | | Santa Fe | NM | 87507 | | marka.montoya@state.nm.us | First Class Mail and Email |
| 7915415 | Public Sector Pension Investment Board | c/o Blechmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7901819 | Puccetti, Robert F | 202 E. Southern Ave | | | | Tempe | AZ | 85282 | | | First Class Mail |
| 7867465 | Puleo, Anthony & Giovana | 7211 Ave K | | | | Brooklyn | NY | 11234 | | | First Class Mail |
| 7913357 | Pulitzer, Inc, Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactions6@tcw.com | First Class Mail and Email |
| 7911116 | Purches Living Trust | 5030 Weatherstone Road | | | | Charleston | SC | 29414 | | judiandian@yahoo.com | First Class Mail and Email |
| 7960870 | Pure Platinum, L.L.C. | P.O. Box 3747 | | | | Omaha | NE | 68103-0747 | | midamfin@hotmail.com | First Class Mail and Email |
| 7937159 | Purser, Gerald | 3177 Tallulah Dr | | | | Buford | GA | 30519 | | GeraldPurser@att.net | First Class Mail and Email |
| 7911024 | Putnam Group of Funds | Mintz | c/o Peter M. Saparoff | 42nd Floor | One Financial Cente | Boston | MA | 02111 | | PMSaparoff@mintz.com | First Class Mail and Email |
| 7983238 | Puzio, Edward | Morgan Stanley | Christine R Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983238 | Puzio, Edward | MSSB C/F | IRA Standard | 9 Palm Avenue | | Brick | NJ | 08723-7221 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980960 | Pyne, William J | 258 Friendship Road | | | | Monmouth Jct | NJ | 08852-3400 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980960 | Pyne, William J | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7914083 | QSuper | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | qgrisolaactions@sqsolgroup.com; rmorris@qsolgroup.com | First Class Mail and Email |
| 7931880 | Quadrini, Lisa | 546 Oyster Rake Drive | | | | Kiawah Island | SC | 29455 | | liquadrini@aol.com | First Class Mail and Email |
| 7913347 | Quaestio Solutions Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactions6@tcw.com | First Class Mail and Email |
| 7865439 | Quan, Amy F. | 2522 Nelson Ave #8 | | | | Redondo Beach | CA | 90278 | | ABquan@gmail.com | First Class Mail and Email |
| 7855623 | Quan, John J & Keiko | 2184 Bluejay Cir | | | | Pinole | CA | 94564-1842 | | hikari94564@hotmail.com | First Class Mail and Email |
| 7991743 | Quick, Marian R. | 818 Maplewood Drive Apt. 266 | | | | Hanleyville | PA | 19438 | | | First Class Mail |
| 7919649 | Quincy Mutual Fire Insurance Company | 57 Washington Street | | | | Quincy | MA | 02169 | | lschooley@quincymutual.com; rnelson@quincymutual.co | First Class Mail and Email |
| 7920409 | Quincy Mutual Fire Insurance Company | Ryan Nelson | Accountant | Quincy Mutual Fire Insurance Company | 57 Washington Stre | Quincy | MA | 02169 | | lschooley@quincymutual.com; rnelson@quincymutual.co | First Class Mail and Email |
| 7922469 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7969320 | Quinn, Kyle | Battea FBO | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918961 | Quinn, Kyle | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918961 | Quinn, Kyle | c/o Triad Securities | 69 Cedar Ave | | | Rockville Center | NY | 11570 | | | First Class Mail |
| 7918167 | R 222-Fonds Seg. Pimco | C/O KESSLER TOPAZ MELTZER & CHECK, LLP | 280 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918167 | R 222-Fonds Seg. Pimco | R222 - FONDS SEG PIMCO | MOOSLACKENGASSE 12 | 1190 WIEN | | | | | AUSTRIA | | First Class Mail |
| 7918109 | R 222-Fonds Seg. Wellington | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918109 | R 222-Fonds Seg. Wellington | Mooslackengasse 12 | 1190 Wien | | | Austria | | | | | First Class Mail |
| 7907134 | R Espiritu & E Espiritu TTEE | Roger & Elvie Espiritu | 1842 Deep Springs Lane | | | Lincoln | CA | 95648 | | usn2100@outlook.com; elvie.espiritu@outlook.com | First Class Mail and Email |
| 7976630 | R Howells & L Howells Ttee, Howells Family Revocable Trust | R. Howells & L. Howells | 466 Apricot Lane | | | Mountain View | CA | 94040 | | bobhowells@comcast.net | First Class Mail and Email |
| 8004959 | R. Randall Rogots IRA | 2N481 Ethel St | | | | West Chicago | IL | 60185 | | rrogots@gmail.com | First Class Mail and Email |
| 7903194 | Rab, Syed Z. | 4200 E La Palma Ave. | | | | Anaheim | CA | 92807-1816 | | ziarab@aol.com | First Class Mail and Email |
| 7922910 | Rabobank Pensioenfonds | Stichting Rabobank Pensioenfonds | Postbus 17100 | | | Utrecht | | 3500 HG | The Netherlands | pensioenen@rabobank.nl | First Class Mail and Email |
| 7922745 | Rabokbank Pensioenfonds | Stichting Rabobank Pensioenfonds | Postbus 17100 | 3500 HG Utrecht | | | | | The Netherlands | pensioenen@rabobank.nl | First Class Mail and Email |
| 7945692 | Rabon, Kenneth W | 213 Jaycee Dr | | | | Catawba | SC | 29704 | | | First Class Mail |
| 7985386 | Rachel Shrewsbury/R Shrewsbury SEP PROP TR 10-27-2015 | 4700 W Bertona St | | | | Seattle | WA | 98199 | | rachel@shrewzardenterprises.com | First Class Mail and Email |
| 7916445 | Rae, Michaele | 421 Wiley St. | | | | Ashland | OR | 97520-1557 | | Michaelerae@msn.com | First Class Mail and Email |
| 7916445 | Rae, Michaele | Merrill Lynch | Scott Christopher Gale | 14636 N. Scottsdale Road Suite 325 | | Scottsdale | AZ | 85254 | | SChrisgale@ml.com | First Class Mail and Email |
| 7945535 | Rafferty, Mary E | 6853 N Hiawatha Ave | | | | Chicago | IL | 60646 | | espnhouse@aol.com | First Class Mail and Email |
| 7961353 | Rafter, Joseph R | 170 Riviera Circle | | | | Larkspur | CA | 94939 | | jrafter65@gmail.com | First Class Mail and Email |
| 6157228 | Ragals, Jane | 33 Mystic Drive | | | | Ossining | NY | 10562 | | jgr3712@gmail.com | First Class Mail and Email |
| 7978040 | RAGLAND, ANDREW | 450 EARTHWOOD CT | | | | LOUISVILLE | KY | 40245-5303 | | ANDY_RAGLAND@YAHOO.COM | First Class Mail and Email |
| 8285808 | Raisig, Russell Hagy | 511 Berlin Rd | | | | Pittsburgh | PA | 15221 | | rraisig@yahoo.com | First Class Mail and Email |
| 7868046 | RAJ Pal, Trustee, Pal Family Trust | 5447 Robin Lane | | | | Yorba Linda | CA | 92886 | | raj789@sbcglobal.net | First Class Mail and Email |
| 8282928 | Ramirez, Alfred G | 43182 Borretti Ln | | | | Indio | CA | 92203-8304 | | al_gr42@hotmail.com | First Class Mail and Email |
| 7865594 | Ramos Albertson, David Artur | 1675 Vernon St. #40 | | | | Roseville | CA | 95678 | | guitardudedavid@hotmail.com | First Class Mail and Email |
| 7915861 | Ramsey, Brenda C. | 146 14th Street | | | | Tell City | IN | 47586 | | brendacsmith@sbcglobal.net | First Class Mail and Email |
| 7961327 | RAMSEY, MARILYN | 1262 PLUMTREE RD | | | | CARLSBAD | CA | 92011 | | RMRAMSEY@ROADRUNNER.COM | First Class Mail and Email |
| 7938848 | Ramsey, Ruth G | 1212 N Lake Shore Dr Apt 14 AS | | | | Chicago | IL | 60610 | | | First Class Mail |
| 7938163 | Randy E Dukeman IRA | 2760 Long Creek Rd | | | | Decatur | IL | 62521 | | rsladuke@yahoo.com | First Class Mail and Email |
| 7938034 | Ranks, Steven P. | 225 Corell | | | | Fairview Heights | IL | 62208 | | | First Class Mail |
| 7915371 | RARE Infrastructure | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@qualgroup.com | First Class Mail and Email |
| 7949051 | Ratliff, Gregory M | 480 Sunbury Ct | | | | Brentwood | CA | 94513 | | gregmr1@comcast.net | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | 1693 Stable Rock Road | | | | Prescott | AZ | 86303 | | llrauscher@cableone.net | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | Merrill Lynch | Attn: Scott Christopher Gale | 14636 N. Scottsdale Road, Suite 325 | | Scottsdale | AZ | 85254 | | SChris_Gale@ml.com | First Class Mail and Email |
| 7825314 | Rawal, Anita | 2343 Bainbridge Blvd | | | | West Chicago | IL | 60185 | | shamrawal@hotmail.com | First Class Mail and Email |
| 7931070 | Rawn-Schatzinger, Viola | Raymond James FBO Viola Rawn-Schatzinger IRA | 9703 N. 3970 Rd. | | | Copan | OK | 74022 | | heather.robison@raymondjames.com | First Class Mail and Email |
| 7859816 | Ray Kierteklos & Restoration Life Ministries | 4989 Peachtree Parkway | | | | Norcross | GA | 30092 | | restorationlife@bellsouth.net | First Class Mail and Email |
| 7909789 | Ray, Anne Pearl | 23287 Blue Water Circle Apt A521 | | | | Boca Raton | FL | 33433 | | apray6112@gmail.com | First Class Mail and Email |
| 7938115 | Raymond C Platt Exemption TR | 2120 Petri Lane | | | | Placerville | CA | 95667 | | | First Class Mail |
| 7903975 | Raymond James C/F John W. Stevens IRA | 22115 N. Golf Club Drive | | | | Sun City West | AZ | 85375 | | mdyerstevens@gmail.com | First Class Mail and Email |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | 2065 Thomasville Rd, Ste 201 | | | | Tallahassee | FL | 32308 | | | First Class Mail |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | Robert C. Lee | 3073 White Ibis Way | | | Tallahassee | FL | 32309 | | | First Class Mail |
| 7883406 | Raymond James Custodian for Jackie L. Mathis | Raymond Jamaes CSDN FBO Jacking L. Mathis | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | | nena.howden@raymonjames.com | First Class Mail and Email |
| 8296509 | Raymond James FBO Deborah D Platt | c/o Mid Atlantic Securities | 4001 Barrett Dr, Ste 100 | | | Raleigh | NC | 27609 | | | First Class Mail |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | Raymond James & Associates | Attn: The DeRosa Group | 660 Newport Center Dr #570 | | Newport Beach | CA | 92660 | | bill.best@raymondjames.com | First Class Mail and Email |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | Yasuko Yoshimoto Bowers | 11406 Snyder Church Rd NW | | | Baltimore | OH | 43105 | | yasuko@toast.net | First Class Mail and Email |
| 7937345 | Raynor, Abigail B. | 619 Raleigh St. | | | | Newton Grove | NC | 28366 | | | First Class Mail |
| 7922620 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7913446 | Raytheon Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsf@tcw.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Brian M. Resnick | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | | paul.serritella@rbccm.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Paul Serritella | Director-Senior Counsel | Royal Bank of Canada | 30 Hudson Street | Jersey City | NJ | 07302 | | paul.serritella@rbccm.com | First Class Mail and Email |
| 7909677 | Reams, Carl L. | 676 Jerseytown Road | | | | Danville | PA | 17821 | | CLreams@hotmail.com | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@OLJHCPA.COM | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | REBECCA HALSTEAD | 8900 NE 36TH ST | UNIT 13 | | VANCOUVER | WA | 97662 | | HALSTEAD1111@COMCAST.NET | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | TDA AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7916388 | Red Rooster Investment Company, LLC | Attn: Mary Ellen Brock | 1 River Place | | | Wilmington | DE | 19801 | | mbrock@rrcllc.com; kjessey@rrcllc.com | First Class Mail and Email |
| 7919469 | Reed, T. David | 3506 Holly Ridge Dr | | | | Cincinnati | OH | 45245 | | worldhoppr@fuse.net | First Class Mail and Email |
| 7978810 | Reeves, Robert | 500 South Ocean Blvd, Apt 2006 | | | | Boca Raton | FL | 33432 | | Robert_Reeves1@msn.com | First Class Mail and Email |
| 7918598 | Regents of the University of Colorado | Treasurer's Office | University of Colorado | 1800 N. Grant St., Suite 600 | | Denver | CO | 80203-1148 | | dan.j.wilson@cu.edu | First Class Mail and Email |
| 7928967 | REGIME RETRAITE DES EMPLOYES DE VILLE DE LAVAL 0091157D/0.2 | FIDUCIE DESJARDINS INC. | Attn.: Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918666 | Regime Retraite Teamsters Local 1999 0090805S/7.2 | Fiducie Desjardins Inc | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919235 | REGIME RETRAITES DES EMPLOYES DE VILLE DE LAVAL | Fiducie Desjardins inc | Attn.: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | 8196 Sedona Sunrise Dr. | | | | Las Vegas | NV | 89128-7310 | | reggielv@me.com | First Class Mail and Email |
| 7681500 | REICHMAN, CAROLYN E | 2212 PATRICIA AVE | | | | LOS ANGELES | CA | 90064-2318 | | CAROLYNREICHMAN@GMAIL.COM | First Class Mail and Email |
| 7937044 | Reidy, John A. | 8738 Harvest Home Dr. | | | | Mentor | OH | 44060 | | reidy.716@gmail.com | First Class Mail and Email |
| 7972485 | REILLY, ROBERT & KAREN | 221 HAMPTON DRIVE | | | | LANGHORNE | PA | 19047 | | THERILLYS4RE@MSN.COM | First Class Mail and Email |
| 7883159 | Reimbold, John Corbett | 3501 Torch Lake Dr. | | | | Fort Wayne | IN | 46804 | | john.c.reimbold@ampf.com; jcr9367@hotmail.com | First Class Mail and Email |
| 7961547 | Reineche, Bruce and Jane | 1785 Louise St | | | | Laguna Beach | CA | 92651 | | bruceneche@gmail.com | First Class Mail and Email |
| 7961624 | Reingold, Robin | 2101 Logan Rd | | | | Ocean | NJ | 07712 | | robinr1121@gmail.com | First Class Mail and Email |
| 7898358 | Reissman, Rick | 106 Crab Cay Way | | | | Jupiter | FL | 33458 | | Rick.Reissman@gmail.com | First Class Mail and Email |
| 8296676 | Reiter, Neil | 6 South St | | | | Portland | ME | 04101 | | nreiter58@gmail.com | First Class Mail and Email |
| 7883597 | Remack, Andrew E | 61 York Drive | | | | Saint Louis | MO | 63144 | | lremack@gmail.com | First Class Mail and Email |
| 7921322 | Renaissance Global Bond Private Pool | CIBC Asset Management Inc. for: Renaissance Global Bond Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921964 | Renaissance Global Infrastructure Fund | 18 York Street Suite 1300 | | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921250 | Renaissance Multi-Sector Fixed Income Private Pool | CIBC Asset Management Inc. for: Renaissance Multi-Sector Fixed Income P | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921374 | Renaissance Real Assets Private Pool | CIBC Asset Management Inc. for: Renaissance Real Assets Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921178 | Renaissance U.S. Equity Fund | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921393 | Renaissance U.S. Equity Income Fund | CIBC Asset Management Inc. for: Renaissance U.S. Equity Income Fund | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921266 | Renaissance U.S. Equity Private Pool Private Pool | CIBC Asset Management Inc. for: Renaissance U.S. Equity Private Pool Pri | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7962512 | Residual Trust of the 1988 Wulfhorst Trust, Jason Wulfhorst Trustee | 2829 Toyon Drive | | | | Santa Clara | CA | 95051 | | jasonwulfhorst@gmail.com | First Class Mail and Email |
| 7993269 | Restall, John W. | 3324 Glenmore Drive | | | | Falls Church | VA | 22041 | | restall@ymail.com | First Class Mail and Email |
| 7992095 | Restated Survivors Trust Gloria Jean Bang, Barbara Rusch & Brian Bang, Trustees | 275 Friday Creek Rd | | | | Bellingham | WA | 98229 | | barbara1@comcast.net | First Class Mail and Email |
| 7983811 | RESTO, MARIA V | 1916 E JONATHAN ST | | | | ALLENTOWN | PA | 18109 | | MVRESTO58@GMAIL.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909767 | Retirement Annuity Plan for Employees of the Army and Air Force Exchange Service | FA - Treasury & Pensions | 3911 S. Walton Walker Blvd. | | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 7919077 | Retirement Plan for Employees of Harvard University | Harvard Management Company | Attn: Caton/Gavin | 600 Atlantic Ave | | Boston | MA | 02210 | | Investmentops@hmc.harvard.edu | First Class Mail and Email |
| 7916509 | Retirement Plan of Marathon Oil Company | Bonds Ellis Eppich Schafer Jones LLP | Attn: Clay Taylor, Esq. | 420 Throckmorton St. | Ste. 1000 | Fort Worth | TX | 76102 | | clay.taylor@bondsellis.com; jamessandoval@marathonoil.com | First Class Mail and Email |
| 7916509 | Retirement Plan of Marathon Oil Company | James Sandoval, Retirement Plan Investment Committee Member and V | Marathon Oil Company | 5555 San Felipe St. | | Houston | TX | 77056 | | | First Class Mail |
| 7915905 | Retirement Plan of Marathon Oil Company | Marathon Oil Company | James Sandoval | 5555 San Felipe St. | | Houston | TX | 77056 | | | First Class Mail |
| 7871204 | Retslaff, Patty | 669 New Road | | | | Gilbertsville | PA | 19525 | | ppr44@aol.com; dmoser1012@aol.com | First Class Mail and Email |
| 7916226 | Reynolds Metals Company Grantor Trust | Attn: Jason Morton | Sr. Manager, Pension Investments | 201 Isabella Street | | Pittsburgh | PA | 15212 | | jason.morton@alcoa.com | First Class Mail and Email |
| 7910517 | Reynolds, Stephen J & Donna L | Stephen James Reynolds | 131 Longview Dr | | | Kensington | CT | 06037 | | laurelgroup@yahoo.com | First Class Mail and Email |
| 7946183 | Rhine, Gary | 895 Mountain Drive | | | | Deerfield | IL | 60015-1801 | | grhine@sbcglobal.net | First Class Mail and Email |
| 7898587 | Rhoda Sue Paull Revocable Living Trust | 5360 Isle Royal Ct | | | | West Bloomfield | MI | 48323 | | rsp1212@aol.com | First Class Mail and Email |
| 7910373 | Rhonda R Brown Roth IRA | 69 Animosa Circle | | | | Durango | CO | 81301-7192 | | | First Class Mail |
| 7910373 | Rhonda R Brown Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7916366 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7980470 | Ricciardi, Louis and Amy | 18 Bunting Terrace | | | | Morganville | NJ | 07751 | | sweetlou14@optonline.net | First Class Mail and Email |
| 7980470 | Ricciardi, Louis and Amy | Morgan Stanley | Senior Client Service Associate | Christine R Johnson | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7981267 | RICCIARDI, VERA | 3 O'BRIEN COURT | | | | BEDMINSTER | NJ | 07921-2686 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7981267 | RICCIARDI, VERA | MORGAN STANLEY | JOHNSON, CHRISTINE R. | 120 ALBANY STREET, 4TH FLOOR | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | Attn: Dick and Bonnie Blaumekamp | 7171 Port Sheldon | | | Hudsonville | MI | 49426 | | | First Class Mail |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | Attn: Kim M Sebesta | Edward Jones | 135 N State Street, Ste 100 | | Zeeland | MI | 49464 | | | First Class Mail |
| 7920411 | Richard C. Manoogian TR Manoogian Family Trust | 3901 Stonebridge Ln | | | | Rancho Santa Fe | CA | 92091 | | manoogian.rick@gmail.com | First Class Mail and Email |
| 7970070 | Richard D Rocke TTEE The Rocke Trust DTD 6-14-99 | 870 Morningside Drive | Unit G411 | | | Fullerton | CA | 92835 | | rrocke@roadrunner.com | First Class Mail and Email |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | 14 Corporate Plaza Dr. #100 | | | | Newport Beach | CA | 92660 | | jeff@bellbrownadvisors.com | First Class Mail and Email |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | 870 Morningside Drive | Unit G411 | | | Fullerton | CA | 92833 | | rrocke@roadrunner.com | First Class Mail and Email |
| 7967973 | Richard D. Schiveley Trustee, Richard D. Schiveley Living Trust | 3975 Riverhaven Drive | | | | Reno | NV | 89519-7500 | | rdscpa@att.net | First Class Mail and Email |
| 7909567 | Richard H Chin & Sandra J Underwood | Chin Family Trust | 50 Red Cloud Pl. | | | Bozeman | MT | 59715-8727 | | rchin@cascade-inc.com | First Class Mail and Email |
| 7857890 | Richard H. & Rona P. Dorn, TTEE | 18927 White Horse Drive | | | | Tomball | TX | 77377 | | dforge715@hotmail.com; rpd99@sbcglobal.net | First Class Mail and Email |
| 10383728 | Richard J Shea DMD INC Profit Sharing Plan | 246 Highland St | | | | Milton | MA | 02186 | | | First Class Mail |
| 7859744 | Richard J Wolff Jr Supplemental Care Trust | 408 Woodlawn Drive | | | | Friendswood | TX | 77546 | | rickw1199@aol.com | First Class Mail and Email |
| 7932909 | Richard J. Marusek IRA | Sothern Michigan Bank & Trust fbo Richard J. Marusek IRA | 51 W. Pearl St. | PO Box 309 | | Coldwater | MI | 49036 | | mbarlow@smb-t.com | First Class Mail and Email |
| 7938172 | Richard Kaufman (IRA Rollover) | 2665 Nichols Canyon Road | | | | Los Angeles | CA | 90046 | | christalcurry@me.com | First Class Mail and Email |
| 7938151 | Richard Kaufman (SEP IRA) | 2665 Nichols Canyon Road | | | | Los Angeles | CA | 90046 | | christalcurry@me.com | First Class Mail and Email |
| 7975148 | Richard L. Metz Revocable Trust | 1790 Hideaway Hill Court | | | | Middleburg | FL | 32068 | | rick44857@msn.com | First Class Mail and Email |
| 7922048 | Richard P. Borg & Terri P. Borg | 22686 Forest View Dr | | | | Estero | FL | 33928 | | rickb@classcomponents.com | First Class Mail and Email |
| 7990904 | Richard S Sargeant IRA | 936 Intracoastal Dr PH4 | | | | Fort Lauderdale | FL | 33304 | | eurocentric2@gmail.com | First Class Mail and Email |
| 7943414 | Richard S. Glass & Sandra L. Glass U/A DTD 8-16-2011 | Richard S. Glass | 16304 China Gulch Dr. | | | Anderson | CA | 96007 | | r.glass@att.net | First Class Mail and Email |
| 7937074 | Richard S. Kaufman Trust U/A dated 08/30/1994 | 2665 Nichols Canyon Road | | | | Los Angeles | CA | 90046 | | christalcurry@me.com | First Class Mail and Email |
| 7983356 | Richard S. McKay Residuary Trust | Stella Thayer Trustee | P.O. Box 1775 | | | Tampa | FL | 33601 | | rosanne_watson@yahoo.com | First Class Mail and Email |
| 7943323 | RICHARD SARGENT DIANE SARGENT JTWROS | 6425 AUGUSTA BLVD | | | | SEMINOLE | FL | 33777 | | | First Class Mail |
| 7962779 | Richard Tanguay Exemption Trust | 94 Cornelia Ave. | | | | Mill Valley | CA | 94941 | | ttanguay30@gmail.com | First Class Mail and Email |
| 8008479 | Richard Wayne Hedges (L. Hedges & R. Hedges TTEE) | 904 Wharfside Road | | | | San Mateo | CA | 94404 | | hedghogg@ix.netcom.com | First Class Mail and Email |
| 7976857 | Richard Wilson Drake, Trustee | PO Box 847 | | | | Midlothian | VA | 23113 | | gailcdrake@1791.com | First Class Mail and Email |
| 6158029 | Richards, Glenn | 6504 Chebec Street | | | | North Las Vegas | NV | 89084 | | glennrichards@yahoo.com | First Class Mail and Email |
| 7896680 | Richards, Ruth B. | 29122 Bonnie Dr | | | | Warren | MI | 48093 | | stitcheroo50@gmail.com | First Class Mail and Email |
| 7919886 | Richardson, Gail K | 4219 Calle Abril | | | | San Clemente | CA | 92673-2605 | | gailoj@cox.net | First Class Mail and Email |
| 10413528 | Richardson, Grant | 1425 Olympic Way | | | | Bellingham | WA | 98225 | | jrich38@comcast.net | First Class Mail and Email |
| 7991264 | Richardson, Jeffrey R | 6289 Merlin St | | | | Ventura | CA | 93003 | | jr6004@hotmail.com | First Class Mail and Email |
| 7885168 | Richter, Bernhard | 59 Tanglebrook Drive | | | | Holland | PA | 18966 | | bernhard.usa@verizon.net | First Class Mail and Email |
| 7939888 | Rick A. Yale and Barbara G. Yale | 31 Hobonny Place | | | | Hilton Head Island | SC | 29926 | | ryale@aquariusp.com | First Class Mail and Email |
| 7993990 | Rick Asamoto IRA (MS58 as Custodian) | 6599 Jeremie Dr. | | | | San Jose | CA | 95120 | | rickmeiko@sbcglobal.net; rickmeiko@aol.com | First Class Mail and Email |
| 7896234 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | 14911 Bowfin Terrace | | | | Lakewood Ranch | FL | 34202 | | ricki.rubin@gmail.com | First Class Mail and Email |
| 7935946 | RIDDLE, JOHN M | 750 WEAVER DAIRY RD APT 145 | | | | CHAPEL HILL | NC | 27514 | | JOHNRIDDLE26@GMAIL.COM | First Class Mail and Email |
| 7923127 | Ridge, Thomas | 2710 Bayside Dr | | | | Corona Del Mar | CA | 92625 | | toridge@irvinecompany.com | First Class Mail and Email |
| 7857942 | Ridley, Helen McKenna | 1661 Pine St #713 | | | | San Francisco | CA | 94109 | | helenmck@pacbell.net | First Class Mail and Email |
| 7980118 | Riedenauer, Sharon | 433 Fairway Drive | | | | Palmdale | CA | 93551-2972 | | 82.rpluz@gmail.com | First Class Mail and Email |
| 7855010 | RIFFLE, CHARLES | 5684 SUNLAND ST | | | | LOUISVILLE | OH | 44641 | | criffle1@yahoo.com | First Class Mail and Email |
| 7923529 | RIGPS Pensions Trustee Limited as Trustee of the Royal Insurance Group Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7886199 | Riley Jr, Wayne E | 4409 Deer Park Dr | | | | Little Rock | AR | 72223 | | wriley9@juno.com | First Class Mail and Email |
| 7939647 | Riley, Craig S. | 200 Cocoanut Ave | Library Mews #7 | | | Sarasota | FL | 34236 | | zimmer32001@yahoo.com | First Class Mail and Email |
| 7867710 | Riley, Myriam J | Frederick J Brown | Raymond James | 400 N High Street | | Muncie | IN | 47305 | | | First Class Mail |
| 7867710 | Riley, Myriam J | Raymond James | fbo Myriam J Riley IRA | 301 N Myra Drive | | Muncie | IN | 47304 | | | First Class Mail |
| 7683067 | RINALDI-KEGEL, CHRISTINE | PO BOX 1377 | | | | FALLBROOK | CA | 92088-1377 | | | First Class Mail |
| 7860152 | Risdon, Michael P. & Ann L. | 112 ENDREE Farm Way | | | | Taylors | SC | 29687 | | MPRisdon@gmail.com | First Class Mail and Email |
| 7920314 | Risen, Stanley E | 1300 Fruitridge Drive | | | | Modesto | CA | 95351 | | stanrisen@sbcglobal.net | First Class Mail and Email |
| 7983983 | Rita Lind | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7983983 | Rita Lind | MS58 C/F | IRA Standard | 87 Amber Street | | Staten Island | NY | 10306-2023 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7693583 | RITCHEY JR, GLENN W | PO BOX 370 | | | | MADISON | VA | 22727-0370 | | glennritchey@aol.com | First Class Mail and Email |
| 7901766 | Ritz, Jennifer | 111 Stagecoach Ave | | | | Summerville | SC | 29486 | | jennifer.ritz@ps.state.sc.us | First Class Mail and Email |
| 7930315 | RMSH LLC | PO Box 912 | | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7937896 | Roberson, Robert E. | PO Box 66 | | | | Richview | IL | 62877 | | roberson@me.com | First Class Mail and Email |
| 7945854 | Robert & Margaret Sakai Trust | 26429 Chatham Ct | | | | Hayward | CA | 94542 | | robertsakai@robertsakai.net | First Class Mail and Email |
| 6185633 | Robert & Margaret Sakai Trust | Robert Sakai | 26429 Chatham Ct | | | Hayward | CA | 94542 | | rsakai53@aol.com | First Class Mail and Email |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | 439 DEUCE DRIVE | | | | WALL | NJ | 07719 | | kemram@aol.com | First Class Mail and Email |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | RegentAtlanatic LLC | Megana Reddy | 60 Columbia Rd. | Building A, Suite 30 | Morristown | NJ | 07960 | | mreddy@regentatlantic.com | First Class Mail and Email |
| 7897615 | Robert B. Marshall, Jr + Elizabeth R. Marshall | 230 Honeysuckle Way | | | | Niceville | FL | 32578 | | Rmarshal@jbail.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | 811 Thornewood Circle | | | | Longmont | CO | 80501 | | rwbrann@hotmail.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway 150 | | | Portland | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | TDA | 5010 Wateridge Vista Dr | | | San Diego | CA | 92121-5775 | | | First Class Mail |
| 7962384 | Robert Dean Young & Diane Marie Young Jt Ten | 26144 SE 39th Court | | | | Issaquah | WA | 98029-7732 | | dydee811@yahoo.com; ryoung4966@yahoo.com | First Class Mail and Email |
| 7940003 | Robert Degraca & Margaret Degraca | 1317 Stanley Dollar Drive | Apt 3 | | | Walnut Creek | CA | 94595 | | r.degarca@comcast.net | First Class Mail and Email |
| 7897577 | Robert E. Riechmann Jr. IRA | P.O. Box 220 | | | | Sierra Madre | CA | 91025 | | Bob@riech@gmail.com | First Class Mail and Email |
| 7938860 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | 5615 State Rd 31 | | | | Racine | WI | 53402 | | miller.joan@yahoo.com | First Class Mail and Email |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910847 | Robert Farrington Brown Rollover IRA | Robert Brown | PO Box 5264 | | | Pagosa Springs | CO | 81147 | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | 442 E 4th Ave | | | | Durango | CO | 81301-5104 | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7969098 | Robert J. Andreozzi Trust-2011 | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7969098 | Robert J. Andreozzi Trust-2011 | Cathy L. Andreozzi | 383 Ocean Rd. | | | Narragansett | RI | 02882 | | candreozzi@prodigy.net | First Class Mail and Email |
| 7902301 | Robert Joseph Russell IRA R.W. Barnd Cust | Robert Russell | 4325 Sunset Ave | | | Paducah | KY | 42001 | | robert.russell3411@gmail.com | First Class Mail and Email |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | 13028 Central Ave Unit 202 | | | | Hawthorne | CA | 90250 | | rkmcdonald@earthlink.net | First Class Mail and Email |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | 14 Corporate Plaza Dr #100 | | | | Newport Beach | CA | 92660 | | jeff@bellbrownadvisors.com | First Class Mail and Email |
| 7935999 | Robert L Sabin Decendent's Trust | 4332 Terri Lyn Ln | | | | Northbrook | IL | 60062-4943 | | rsabin@millercooper.com | First Class Mail and Email |
| 7992087 | Robert M Bellan Jr & Linsey M Bellan JTTEN | 148 Warren Road | | | | Warrendale | PA | 15086 | | rmberbi@gmail.com | First Class Mail and Email |
| 7979983 | Robert W. Lord Family Trust | Carol A. Lord | 420 Ventura Place | | | Vero Beach | FL | 32963 | | carololord@gmail.com | First Class Mail and Email |
| 7979983 | Robert W. Lord Family Trust | Robin Lloyd & Associates, P.A. | c/o Zachary Kleiman | 5089 Highway A1A, Suite 100 | | Vero Beach | FL | 32963 | | zkleiman@rlloydlaw.com | First Class Mail and Email |
| 7976658 | Robert W. Stein Fam 2012 Irrevocable Trust - Christine M Denham Trustee | Christine M Denham | 39 West 94th Street | | | New York | NY | 10025 | | steinrz2@aol.com; denhamc@aol.com | First Class Mail and Email |
| | Robert W. Stein Revocable Living Trust and Christine M. Denham Revocable | | | | | | | | | | |
| 7976603 | Living Trust | 39 West 94th Street | | | | New York | NY | 10025 | | steinrz2@aol.com | First Class Mail and Email |
| 7950459 | Robert William Spencer Hudson & Sharon Isaac | 2511 Great Oaks Pkwy. | | | | Austin | TX | 78756 | | williamtherebel@gmail.com | First Class Mail and Email |
| 7896564 | Roberts, Dana E. | 16732 Little Leaf Lane | | | | Edmond | OK | 73012 | | danaroberts1948@aol.com | First Class Mail and Email |
| 8301018 | Roberts, Helen | William Koch Sr. CPA | 2650 Westview Dr. | Ste # 2 | | Reading | PA | 19610 | | wgk@wgkcpa.com | First Class Mail and Email |
| 7931872 | Roberts, Mark E | c/o Ironsides Asset Advisors LLC | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7929964 | Roberts, Mark E & Sherry L | c/o Ironsides Asset Advisors | PO Box 912 | | | Rocky Mount | NC | 27802 | | mroberts@ironsidesaa.com; ironsides@bloomberg.net | First Class Mail and Email |
| 8301014 | Roberts, Merton J | William G Koch, TTEE | 2650 Westview Dr. | | | Wyomissing | PA | 19610 | | wgk@wgkcpa.com | First Class Mail and Email |
| 7908976 | ROBERTS, NEALE R | 313 E 3RD STREET | | | | DURANGO | CO | 81301-5766 | | | First Class Mail |
| 7908976 | ROBERTS, NEALE R | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909313 | Robicheaux TIC, Russell J. & Jennie | 5619 Lake Place Dr. | | | | Houston | TX | 77041 | | russrobi@yahoo.com | First Class Mail and Email |
| 7898220 | Robideau, Ruth C. | 9274 Oak Run East Dr. | | | | Indianapolis | IN | 46260 | | | First Class Mail |
| 7824596 | Robin D Brown TR UA 12/30/99 | Robin D Brown Rev Trust | 3537 NE Kincaid Rd | | | Topeka | KS | 66617 | | robin.d.brown123@gmail.com | First Class Mail and Email |
| 7970040 | Robin L Williams, Roth IRA (MSSB as Custodian) | 1243 Diamond St | | | | San Diego | CA | 92109 | | robinwilliams@san.rr.com | First Class Mail and Email |
| 7936456 | Robin Stacy Melvin Inherited IRA | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7937705 | ROBINETTE, AMBRE D. | 926 GRANNY BRANCH | | | | RACCOON | KY | 41557 | | | First Class Mail |
| 7923614 | Roche U.S. Governance Committee and U.S. Roche DC Fiduciary Committee | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7919400 | Roche U.S. Retirement Plans Master Trust | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7983987 | ROCHE, WENDY | 15 ROYAL COURT | | | | MILLTOWN | NJ | 08850-1816 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7983987 | ROCHE, WENDY | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET NEW BRUNSWICK | NJ | 08901 | | | First Class Mail | |
| 7931471 | Rockey, Rose | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | | roser@progressioncorp.com | First Class Mail and Email |
| 7685154 | RODDICK, DAVID B | 2916 TABRIZ DR | | | | MODESTO | CA | 95355-8731 | | dbroddick@gmail.com; droddick@sbcglobal.net | First Class Mail and Email |
| 7897931 | Roddick, David B | 2916 Tabriz Drive | | | | Modesto | CA | 95355 | | dbroddick@gmail.com | First Class Mail and Email |
| 7962172 | Rodecker, Ghislaine D. | 6211 E. 6th St. | | | | Long Beach | CA | 90803 | | rodeckerwg@msn.com | First Class Mail and Email |
| 7781931 | RODEN, JACK R | 413 PITTS RD | | | | HIXSON | TN | 37343-2617 | | | First Class Mail |
| 7949989 | Rodgers, Jack & Judy E. | 11015 Old Coach Rd | | | | Potomac | MD | 20854 | | LJackRod@gmail.com; judy.elizabeth.rodgers@gmail.com | First Class Mail and Email |
| 7869325 | Rodriguez, Stuart Andrew | 10022 Grone Terrace | | | | Davis | CA | 95618-6374 | | srodri1408@netzero.net | First Class Mail and Email |
| 7777870 | RODRIGUEZ, STUART ANDREW | STUART ANDREW REVOCABLE TRUST | UA DTD 1/15/2003 | 1002 GREENE TER | | DAVIS | CA | 95618-6374 | | Srodri1408@netzero.net | First Class Mail and Email |
| 7990393 | Roe, Lynne Diane | 1290 Hemlock St. | | | | Lake Oswego | OR | 97034 | | roefamily2000@yahoo.com | First Class Mail and Email |
| 7867089 | Roger B. Simon, Trustee of the Steven Rosen Trust | 333 International Pkwy | Suite B 4 | | | Williamsville | NY | 14221 | | rsimon@rtoismorlaw.com | First Class Mail and Email |
| 7938225 | Rogers DMD, Jack | 1101 Camp Meeting Road | | | | Sewickley | PA | 15143 | | j-rog@comcast.net | First Class Mail and Email |
| 7937702 | Rogers, Donna F. | 122 Lakeshore Dr. | Apt. 733 | | | North Palm Beach | FL | 33408 | | donnafrogers@me.com | First Class Mail and Email |
| 7927038 | Rogers, Helen W | 3101 Old Pecos Trl Unit 515 | | | | Santa Fe | NM | 87505 | | HelenLRogers@gmail.com | First Class Mail and Email |
| 7984608 | Rogers, Peter F | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7984608 | Rogers, Peter F | IRA Standard | 1997 Campbell Road | | | Wall | NJ | 07719-9530 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7867366 | Rogover, Joseph | 1776 Alvarado Ave | | | | Walnut Creek | CA | 94597 | | rugovener@yahoo.com | First Class Mail and Email |
| 7993904 | Rohr, Richard E | 21 Fox Ln | | | | Broomall | PA | 19008 | | rrohr1@verizon.net | First Class Mail and Email |
| 7868512 | Rohrbaugh, Ralph M. | 1502 8th Street Ct | | | | Orion | IL | 61273 | | ralph_rohrbaugh@yahoo.com | First Class Mail and Email |
| 7822652 | Romano, Elta Ramos | P.O. Box 4515 | | | | El Dorado Hills | CA | 95762 | | eliaromano29@gmail.com | First Class Mail and Email |
| 7950079 | Romeo, Paul | 12028 N 119th St | | | | Scottsdale | AZ | 85259 | | PRomeo1613@aol.com | First Class Mail and Email |
| 7949235 | Ron H Oberndorfer (SIMPLE IRA) | 1874 Hacienda Drive | | | | El Cajon | CA | 92020 | | obieron@gmail.com | First Class Mail and Email |
| 7950228 | Ron H. Oberndorfer (IRA Standard) | 1874 Hacienda Drive | | | | El Cajon | CA | 92020 | | obieron@gmail.com | First Class Mail and Email |
| | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD | | | | | | | | | | |
| 7920401 | 11/11/2011 | 2735 Forrester Dr. | | | | Los Angeles | CA | 90064-3402 | | bragin@braginlaw.com | First Class Mail and Email |
| | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD | | | | | | | | | | |
| 7920043 | 11/11/2011 | Ronald Bragin & Irina Bragin, Trustees | The RIAL Living Trust | 2735 Forrester Dr. | | Los Angeles | CA | 90064 | | bragin@braginlaw.com | First Class Mail and Email |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee | 600 Citrus Ave Ste 200 | | | Ft Pierce | FL | 34950 | | gberger@bbef-cpas.com | First Class Mail and Email |
| 8008942 | Ronald Leslie Shippy & Sharon Marie Shippy | 46902 N. Demoss Rd | | | | Benton City | WA | 99320 | | rshippy1@gmail.com | First Class Mail and Email |
| 7980773 | Ronca, Robert | 1004 Helene Place | | | | Raritan | NJ | 08869-1619 | | patronca@optimum.net | First Class Mail and Email |
| 7980773 | Ronca, Robert | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7994409 | Ronna Newman Rutstein Irr Trust | 16164 Via Monteverde | | | | Delray Beach | FL | 33446-2365 | | rutstein@comcast.net | First Class Mail and Email |
| 7905202 | Roofers Local 74-203 Pension Fund | Attn: Bernadine Magney | 2800 Clinton Street | | | West Seneca | NY | 14224 | | | First Class Mail |
| 7905202 | Roofers Local 74-203 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905765 | Roofers Local 74-203 Welfare Fund | Attn: Bernadien Magney | 2800 Clinton Street | | | West Seneca | NY | 14224 | | | First Class Mail |
| 7905765 | Roofers Local 74-203 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7940054 | Roos, Robert F | 530 Cooper Dr | | | | Benicia | CA | 94510 | | bobroosla@comcast.net | First Class Mail and Email |
| 7916140 | Root, James A | 1401 Greenmeadow Dr | | | | York | PA | 17408 | | jimroot@comcast.net | First Class Mail and Email |
| 7899914 | Rosborough, Bradley J | 34 Bull Run | | | | Irvine | CA | 92620 | | jimroosborough@gmail.com | First Class Mail and Email |
| 7773908 | ROSE JR, JOHN J | LAURA L ANDERSON JT TEN | 253 N RIVERSIDE RD | | | WALLACE | ID | 83873-9733 | | | First Class Mail |
| 7908184 | Rose Rockey Beneficiary of IRA | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | | roser@progressioncorp.com | First Class Mail and Email |
| 7931426 | Rose Rockey TTEE Rockey Rev. Trust | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | | roser@progressioncorp.com | First Class Mail and Email |
| 7960685 | ROSE, STEVEN M | 78 GRANITE STREET | | | | WALPOLE | MA | 02081-1615 | | STEVE@ROSE-CPA.COM | First Class Mail and Email |
| 7909200 | Rosen, Harold | 190 Presidential Blvd., Apt. 519 | | | | Bala Cynwyd | PA | 19004 | | hrosenmd@comcast.net | First Class Mail and Email |
| 7911342 | Rosenberg, Patricia | 542 48th Street | | | | Brooklyn | NY | 11220 | | | First Class Mail |
| 7911342 | Rosenberg, Patricia | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aogiscap.com | First Class Mail and Email |
| 8295478 | Rosenberger, Donald C. | 645 N Madden Rd | | | | Three Springs | PA | 17264 | | donros@frontiernet.net | First Class Mail and Email |
| 8295478 | Rosenberger, Donald C. | Ameriprise Financial | Dorian Leigh Adams | Client Service Specialist | 3477 Corporate Pkwy Center Valley | PA | 18034 | | dorian.l.adams@ampf.com | First Class Mail and Email | |
| 7916815 | Rossi, Anthony L | 2403 Selma Street | | | | Decatur | AL | 35603 | | anthonyl.rossi2@uialabama.com | First Class Mail and Email |
| 7883055 | Rossiter, Scott | 2 Stonewall Drive | | | | Grafton | MA | 01519 | | smpinscript@gmail.com | First Class Mail and Email |
| 7911710 | Roth, Adrienne B. | 633 DeSoto Ln | | | | Indian Harbour Bch | FL | 32937 | | adrienneroth@earthlink.net | First Class Mail and Email |
| 7944268 | Roth, Joann S | 12160 Louise Ave | | | | Granada Hills | CA | 91344-1930 | | joannsroth@gmail.com | First Class Mail and Email |
| 7981324 | Rothhacker, Eileen | 6986 Gracieuse Lane | | | | Ocean Isle Beach | NC | 28469-5892 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981324 | Rothhacker, Eileen | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7969066 | Roths, Jeffrey & Cynthia | 9603 N. Longfeather Dr. | | | | Fountain Hills | AZ | 85268 | | Jeff@onecrc.com | First Class Mail and Email |
| 7686111 | ROTHSCHILD, DEBORAH EDITH | 6157 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2255 | | justbreathe@roadrunner.com | First Class Mail and Email |
| 7902229 | Roudebush, Charles | PO Box 7990 | | | | Visalia | CA | 93290 | | annchuck@comcast.net | First Class Mail and Email |
| 7982153 | Rouhana, Stephen | 47363 Adams Ct | | | | Plymouth | MI | 48170 | | srouhana@comcast.net | First Class Mail and Email |
| 7867750 | Rouse, Jim and Nona | 22559 106th St. | | | | Menahga | MN | 56464 | | nrouse218@gmail.com | First Class Mail and Email |
| 7959986 | Rowbottom, Jonathan T. | 25444 John Steinbeck Trail | | | | Salinas | CA | 93908 | | rowbottom0@aol.com | First Class Mail and Email |
| 7835776 | Rowe, Bette | 3934 Durham Lane | | | | Sevierville | TN | 37862 | | rbrowe1018@hotmail.com | First Class Mail and Email |
| 7991550 | Rowins, Dorothy A | 102 Saint Pauls Dr | | | | Ventura | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 7991552 | Rowins, James A | 102 Saint Pauls Dr | | | | Ventura | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 7993315 | Rowins, James A & Dorothy A | 102 Saint Pauls Dr | | | | Ventura | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 7909977 | Rowles Ingram, Carol | 3700 Rockford School Rd. | | | | Gretna | VA | 24557 | | | First Class Mail |
| 7923606 | Royal London Unit Trust Managers Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 8008765 | Royal, Sandra Diane | 1423 34th St NW | | | | Washington | DC | 20007 | | sd.royal@att.net | First Class Mail and Email |
| 7910987 | Rubenstein, Mansel and Brenda | 5100 San Felipe Unit 362E | | | | Houston | TX | 77056 | | brenda@stainlesspec.com | First Class Mail and Email |
| 7982225 | RUBIN, AUDREY CUTLER | 401 E LINTON BLVD | APT 228 | | | DELRAY BEACH | FL | 33483 | | | First Class Mail |
| 7980964 | Ruela, Joao J | 13 Old Stable Way | | | | Colts Neck | NJ | 07722-2216 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980964 | Ruela, Joao J | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7930196 | Ruhnke, Jr, Edward E | 9600 Fort Hayes Ct. | | | | So. Prince George | VA | 23805 | | xstork@verizon.net | First Class Mail and Email |
| 7823454 | Ruiz, Paul | 826 Cedar Avenue | | | | Brea | CA | 92821 | | pauljruiz@aol.com | First Class Mail and Email |
| 7939091 | Rumbold, John G | John G Rumbold Trust | UA Sep 24 82 | 13211 Myford Rd | Apt 1011 | Tustin | CA | 92782-9170 | | jrumbold@rumbold.info | First Class Mail and Email |
| 7896071 | Runko, Daniel | 2159 Forest Gate Dr. E | | | | Jacksonville | FL | 32246 | | spdcyclist@msn.com | First Class Mail and Email |
| 7909710 | Rupp, Jane W. | 1048 W. Baltimore Pk. Apt A508 | | | | Media | PA | 19063-5281 | | rupplfox@gmail.com | First Class Mail and Email |
| 10386275 | Rural Gospel & Medical Missions of India | 606 N 13th | | | | Sabetha | KS | 66534 | | jelehman46@gmail.com | First Class Mail and Email |
| 7765066 | RUSHER, DAVID A & WILMA | TR UA SEP 12 12 THE DAVID A | RUSHER REVOABLE LIVING TRUST | 525 TARA PL | | LODI | CA | 95240-3937 | | david.rusher@comcast.net | First Class Mail and Email |
| 7907688 | Russ, Donald J | 108 Fairhaven Drive | | | | Cheektowaga | NY | 14225-1814 | | golf1sage50@yahoo.com | First Class Mail and Email |
| 7900086 | Russell & Gloria Forbes Revocable Trust | 25 Picetti Circle | | | | Reno | NV | 89511 | | r4be@sbcglobal.net | First Class Mail and Email |
| 7900086 | Russell & Gloria Forbes Revocable Trust | Sage Financial Advisors | Kirstin Griffin | 110 Country Estates Circle, Suite 3 | | Reno | NV | 89511 | | kirstin@sagefinancialadvisors.com | First Class Mail and Email |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7975942 | Russell A Kersh Trust | 2646 Clemton Park E | | | | Blacklick | OH | 43004 | | kershrussell@yahoo.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | 17370 SW Chatelain Dr | | | | Beaverton | OR | 97003 | | russ.burt@icloud.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | 2400 Buttermilk Lane | | | | Arcata | CA | 95521 | | rshaddix629@gmail.com | First Class Mail and Email |
| 6172366 | Russell, David W | 2220 Allegheny Way | | | | San Mateo | CA | 94402-4003 | | nandrussell27@gmail.com | First Class Mail and Email |
| 7956467 | Russell, Nancy H. | 2220 Allegheny Way | | | | San Mateo | CA | 94402 | | nandrussell27@gmail.com | First Class Mail and Email |
| 7975882 | Russo, Anthony E | 4 Tall Pines Drive | | | | Rochester | NY | 14616 | | terusso3113@yahoo.com | First Class Mail and Email |
| 7923852 | Rustad, Mark | 1578 Kentfield Ave. | | | | Redwood City | CA | 94061 | | MRustad@mac.com | First Class Mail and Email |
| 7938502 | RUTBERG, JACK | 4210 LOS NIETOS DR | | | | LOS ANGELES | CA | 90027 | | JACKRUTBERG@GMAIL.COM | First Class Mail and Email |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | 13200 106th Ave N | | | | Largo | FL | 33774 | | ruth@philliproy.com | First Class Mail and Email |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | PO Box 130 | | | | Indian Rocks Beach | FL | 33785 | | ruth@philliproy.com | First Class Mail and Email |
| 7867290 | Ruth E. Dalrymple, Trustee | 29115 Valley Center Rd #158 | | | | Valley Center | CA | 92082 | | ruthedalrymple@aol.com | First Class Mail and Email |
| 7909686 | Ruth N. Hall Rev. Trust | 2700 Man O War Blvd #223 | | | | Lexington | KY | 40515 | | | First Class Mail |
| 7943149 | Ruth, James B | 898 Granada Dr | | | | Boca Raton | FL | 33432 | | | First Class Mail |
| 7912933 | Ryan, Stephen F. | 4130 Willow Grove Road | | | | Dallas | TX | 75220 | | sfr@hrfco.com | First Class Mail and Email |
| 7948895 | Ryerson, Thomas W. | 175 Bocana Street | | | | San Francisco | CA | 94110 | | bud@budryerson.com | First Class Mail and Email |
| 7825272 | Ryley, Frederick G | 2911 Maffie St. | | | | Henderson | NV | 89052 | | rickryley1@gmail.com | First Class Mail and Email |
| 7950312 | S Bissada & N Bissada TTEE Samia Bissada | 5035 Dumfries Dr | | | | Houston | TX | 77096 | | bissadan@hotmail.com | First Class Mail and Email |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | | | | Tarzana | CA | 91356 | | alanrosen.esq@gmail.com | First Class Mail and Email |
| 7898888 | Sacco, Frank B. | P.O. Box 509 | 42720 State Hwy 28 | | | Arkville | NY | 12406-0509 | | fsacco480@msn.com | First Class Mail and Email |
| 7990294 | Sacks, Mona | 19762 Turtle Springs Way | | | | Northridge | CA | 91326 | | | First Class Mail |
| 7922417 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@fitservices.com | First Class Mail and Email |
| 7913235 | Sadowe, Stephen | 7 Hickory Pine Ct. | | | | Purchase | NY | 10577 | | office@stevesadow.com | First Class Mail and Email |
| 7913235 | Sadowe, Stephen | c/o UBS | 100 Field Point Rd. | | | Greenwich | CT | 06830 | | deborah.corbi@ubs.com | First Class Mail and Email |
| 7896733 | Sae Ho Chung & Kay H. Chung | SAE Ho Chung | 2387 Via Mariposa W | | | Laguna Woods | OH | 92637 | | schung0107@yahoo.com | First Class Mail and Email |
| 7909144 | SAGASER IRA, HOWARD A | 2122 WEST ALLUVIAL AVE | | | | FRESNO | CA | 93711 | | has@sw2law.com | First Class Mail and Email |
| 7937809 | Saire, Donald Edward | 206 St. Clair Lane | | | | Maryville | TN | 37804 | | dsaire@yahoo.com | First Class Mail and Email |
| 10424898 | Sajeski, Eugene A | 2147 Carey Way | | | | Hummelstown | PA | 17036 | | nsajeski@gmail.com | First Class Mail and Email |
| 7923574 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | UK | WC1V7QH | | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923562 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7883333 | Salem, George M. | 24 St. Paul's Place | | | | Garden City | NY | 11530 | | jgkl22@aol.com | First Class Mail and Email |
| 7907175 | Salinas, Carlos G. | 6146 Oakhill Circle | | | | Sandia | TX | 78383 | | salinascg@yahoo.com | First Class Mail and Email |
| 7936307 | Salis, George | 841 Worcester Street | Unit 307 | | | Natick | MA | 01760 | | ggsalis@aol.com | First Class Mail and Email |
| 7961559 | Salomon, Anita | 147 Goldenrod Park Road | | | | Pontre Vedra | FL | 32081 | | Anitahsalomon@hotmail.com | First Class Mail and Email |
| 7983136 | Salsa, Domenick | 2 Claremont Ave | | | | North Brunswick | NJ | 08902-2304 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7983136 | Salsa, Domenick | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7991603 | Saltz, Blair R. | 3331 W. Salix Drive | | | | Meridian | ID | 83646 | | Brsaltz@outlook.com | First Class Mail and Email |
| 7960733 | Saltzman, Marc Paul | 20475 Quarterpath Trace Circle | | | | Sterling | VA | 20165 | | saltzman.marc@comcast.net | First Class Mail and Email |
| 6154846 | Salus, Mandy | 828 Marble Way | | | | Petaluma | CA | 94954-8593 | | Semra777@yahoo.com | First Class Mail and Email |
| 7679144 | SALVATINI, BENJAMIN | 253 COPPERFIELD LN | | | | LEXINGTON | NC | 27292-6294 | | bsalvati@citedel.edu | First Class Mail and Email |
| 7922463 | Salvemini, Ronald S. | 5571 S Sunrise Peak Rd | | | | Tucson | AZ | 85747 | | ron_salvemini@yahoo.com | First Class Mail and Email |
| 7949953 | Salzman, Nora | 23 Robin Lake Drive | | | | Cherry Hill | NJ | 08003 | | norasz@aol.com | First Class Mail and Email |
| 7883787 | Samet, Warren | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7883787 | Samet, Warren | MSSB C/F | IRA Standard | 4 Carlton Ave | | Monroe Township | NJ | 08831-8504 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982118 | Samet, Warren and Deborah | 4 Carlton Ave | | | | Monroe Township | NJ | 08831-8504 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982118 | Samet, Warren and Deborah | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7919721 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7920236 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolute Retu | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffler | 61 Broadway | 29th Floor | | New York | NY | 10006 | | joseph.koffler@ramirezco.com | First Class Mail and Email |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP | Attn: Leo Kayser, III | 515 Madison Avenue | 31st Floor | New York | NY | 10022 | | lkayser@515law.com | First Class Mail and Email |
| 7897048 | Samuel N Begg, Sheila Begg Tauseef + Samual N Begg, Revocable Trust Dated 10/24/2000 | 2919 Eaton Square | | | | Ellicott City | MD | 21043 | | sbegg1@comcast.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916864 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7898802 | San Diego City Employees' Retirement System | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com, ewoods@bfalaw.com | First Class Mail and Email |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7922292 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7917923 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsague | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | dennis.esselsague@sfgov.org; jay.huish@sfgov.org; etred | First Class Mail and Email |
| 7917923 | San Francisco City and County Employees' Retirement System | SFERS Accounting | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | | First Class Mail |
| 7980887 | Sanderson, Sharon Kay | 1477 Oakhurst Dr | | | | Mt Pleasant | SC | 29466 | | samsgreataunt@yahoo.com | First Class Mail and Email |
| 7931602 | Sandin, Grace | 79247 Westland Rd. | | | | Hermiston | OR | 97838 | | sandman5652@q.com | First Class Mail and Email |
| 8289446 | Sando, Judith | 5210 Elvira | | | | Laguna Woods | CA | 92637 | | judithsando@gmail.com | First Class Mail and Email |
| 7687092 | SANDOVAL, DIANE | 180 W 93RD ST APT 4B | | | | NEW YORK | NY | 10025-7565 | | dianxan02@gmail.com | First Class Mail and Email |
| 7976001 | Sandra Golberg 2012 Living Trust | c/o Denise Kranz | 200 East 57th Street | Apt 7A | | New York | NY | 10022 | | kranzlaw@gmail.com | First Class Mail and Email |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | 16901 NW 78th Avenue | | | | Alachua | FL | 32615-7618 | | hwcsandy@gmail.com | First Class Mail and Email |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | 420 Osceola Avenue | | | | Jacksonville Beach | FL | 32250 | | susan.hartman@raymondjames.com | First Class Mail and Email |
| 7919932 | Sandra L. Noel and Rodney L. Noel | 385 So. 22nd Street | | | | Reedsport | OR | 97467 | | whotasket@yahoo.com | First Class Mail and Email |
| 7975386 | Sandrock, Jeffery | 1140 Wall Street #54 | | | | La Jolla | CA | 92038 | | jeffery.sandrock@gmail.com | First Class Mail and Email |
| 7928860 | Sands, Brian | 919 St. Philip Street, #11 | | | | New Orleans | LA | 70116 | | bsnola2@hotmail.com | First Class Mail and Email |
| 8005165 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro | 20 S. Charles Street, Suite 1200 | | | | Baltimore | MD | 21201 | | Sandy@blades.law.com | First Class Mail and Email |
| 7920153 | Sanlam Global Bund Fund, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7915339 | Sanlam SIP North America Equity Fund Re Alliance Bernstein, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7993786 | Santocco, Salvatore | 27 Allspartus Circle | | | | Ossining | NY | 10562 | | | First Class Mail |
| 7976075 | Santomieri, Dean | 9412 Golf Links Road | | | | Oakland | CA | 94605 | | chefboy@rm.net | First Class Mail and Email |
| 7962330 | Santoro, Joseph P. | 82 Forestdale Rd. | | | | Rockville Centre | NY | 11570-2106 | | JPS214849@gmail.com | First Class Mail and Email |
| 7872785 | Saputra, Nitz | 1445 El Camino Real, Apt 3 | | | | Burlingame | CA | 94010 | | ZTIN.ARTUPAS@GMAIL.COM | First Class Mail and Email |
| 7982144 | Sara, Jason | 448 Brittany J | | | | Delray Beach | FL | 33446 | | docjay2012@gmail.com | First Class Mail and Email |
| 7923592 | Sargent, Crystal | 4256 Napier Street | | | | San Diego | CA | 92110 | | ccryago@gmail.com | First Class Mail and Email |
| 7939765 | Sarikakis, Paul | 28055 Ddbbel Ave | | | | Hayward | CA | 94542 | | | First Class Mail |
| 7835282 | Sarpy, Jr., Aaron L. | 1042 Hellos Ave | | | | Metairie | LA | 70005 | | aaron24@cox.net | First Class Mail and Email |
| 7861667 | Sarris, Emanuel | 11216 Brandywine Lake Way | | | | Boynton Beach | FL | 33473 | | omega1@aol.com | First Class Mail and Email |
| 7917768 | SAS Trustee Corp Pooled Fund - Defined Contributions | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrldasaxctions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7915673 | SAS Trustee Corp Pooled Fund- Definded Benefits | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrldassactions@gmail.com | First Class Mail and Email |
| 7980827 | SATHER, JANICE | 5209 S. MOHAWK DR. | | | | SPOKANE | WA | 99206 | | JANICESATHER@GMAIL.COM | First Class Mail and Email |
| 7982928 | Satterfield, David | 314 Rees Drive | | | | King of Prussia | PA | 19406-1733 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982928 | Satterfield, David | Morgan Stanley | Christine R Johnson | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7991699 | SAUNDRA PASKOWITZ IRA | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | HOWARDCPA@aol.com | First Class Mail and Email |
| 7991699 | SAUNDRA PASKOWITZ IRA | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7695664 | SAVAGE, IRENE A | 13 PINE RD | | | | PLAINS | PA | 18705-2220 | | | First Class Mail |
| 8008976 | Savage, Kim | Alex Felibleman | 263 Park Ave | | | Long Beach | CA | 90803 | | cary@felbleman.com | First Class Mail and Email |
| 8008575 | Savage, Kim | Carolyn Felibleman | 263 Park Ave | | | Long Beach | CA | 90803 | | cary@felbleman.com | First Class Mail and Email |
| 8008813 | Savage, Kim | Celine Felibleman | 263 Park Ave. | | | Long Beach | CA | 90803 | | cary@felbleman.com | First Class Mail and Email |
| 7825303 | Siew, Yu | 177 Reid LN | | | | Richmond | CA | 94801 | | yusiew@yahoo.com | First Class Mail and Email |
| 7944365 | Sawdey, Kenneth M. | 1678 Alamos Ave. | | | | Clovis | CA | 93611 | | kgsawdey@sbcglobal.net | First Class Mail and Email |
| 7938205 | SAWIN, EDMUND | 258 TULIP TREE CT | | | | BLUEBELL | PA | 19422 | | RUNBIKESWIM25@HOTMAIL.COM | First Class Mail and Email |
| 7931176 | Sawyer, Amy S. | 6633 E. Summerside Pl. | | | | Bel Aire | KS | 67226 | | | First Class Mail |
| 7860072 | SAWYER, JAN STACY | 36540 ALDER COURT | | | | FREMONT | CA | 94536 | | | First Class Mail |
| 7860072 | SAWYER, JAN STACY | PO BOX 8211 | | | | FREEMONT | CA | 94537 | | jnimm913@yahoo.com | First Class Mail and Email |
| 7911432 | Sawyer, Rebecca L. | 5757 Cherry Laurel Drive | | | | Jacksonville | FL | 32210 | | thomas_sawyer@bellsouth.net | First Class Mail and Email |
| 7911432 | Sawyer, Rebecca L. | Wilcox Law Firm | Robert D. Wilcox | 93 Rio Drive | | Ponte Vedra Beach | FL | 32082 | | rw@wilflaw.com | First Class Mail and Email |
| 7915066 | Sawyer, Thomas L. | 5757 Cherry Laurel Drive | | | | Jacksonville | FL | 32210 | | thomas_sawyer@bellsouth.net | First Class Mail and Email |
| 7915066 | Sawyer, Thomas L. | Robert D. Wilcox | Wilcox Law Firm | 93 Rio Drive | | Ponte Vedra Beach | FL | 32082 | | rw@wilflaw.com | First Class Mail and Email |
| 7976260 | Sax, Sharon A. | 2400 Twigwood Lane | | | | Cincinnati | OH | 45237 | | saxamd@aol.com | First Class Mail and Email |
| 7936329 | Saxenian, James | 1405 Romeo Ct | | | | Mclean | VA | 22102-2741 | | jimsax@verizon.net | First Class Mail and Email |
| 7937447 | Sayre, Steve F. & Mary L. | 970 Cape Marco Dr #1601 | | | | Marco Island | FL | 34145 | | sfsayre@aol.com | First Class Mail and Email |
| 7904024 | Sayre, Steven | 970 Cape Marco Drive #1601 | | | | Marco Island | FL | 34145 | | sfsayre@aol.com | First Class Mail and Email |
| 7922461 | SBU USA Mutual Life Insurance Company | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7907800 | Scarpon, Thomas A. | 52 Stephens Park Road | | | | Hackettstown | NJ | 07840 | | raymond.w.miller@lpl.com | First Class Mail and Email |
| 7907800 | Scarpon, Thomas A. | Morristown Financial Group | Raymond Miller, Director | 112 Mountain Court | | Hackettstown | NJ | 07840 | | | First Class Mail |
| 7910989 | Scannura, Marianne C. | 2391 Sugarloaf Road | | | | Berthoud | CO | 80513 | | flyfishlou@yahoo.com | First Class Mail and Email |
| 7978198 | Scarnecchia, Susan J | 70 Carriage House Ln | | | | Wrentham | MA | 02093 | | susan5081@aol.com | First Class Mail and Email |
| 7882991 | Schade, Wendy A | 9723 W. Wrangler Dr. | | | | Sun City | AZ | 85373 | | wendy.a.schade@gmail.com | First Class Mail and Email |
| 7944240 | Schaefer, Garrard Kelly | One Cherokee Road | | | | Atlanta | GA | 30305 | | garry@peachtreeinvestment.com | First Class Mail and Email |
| 7932911 | Schafer, Larry J. | 32 Longitude Drive | | | | Mount Vernon | OH | 43050 | | | First Class Mail |
| 7859677 | Schaffner, Robert M. | 6565 Red Hill Rd. | | | | Boulder | CO | 80302 | | robertschaffner@yahoo.com | First Class Mail and Email |
| 7896099 | SCHANDLER, JON | 52 FOX DEN ROAD | | | | MOUNT KISCO | NY | 10549 | | jonbschan@aol.com | First Class Mail and Email |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | 880 CARILLON PKWY | | | | ST. PETERSBURG | FL | 33716 | | HEATHER.ROBINSON@RAYMONDJAMES.COM | First Class Mail and Email |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | SCHATZINGER, RICHARD | 9703 N 3970 RD | | | COPAN | OK | 74022 | | | First Class Mail |
| 7898934 | Scheer, Dewayne | 2305 Scout Circle | | | | Burnsville | MN | 55337 | | dejoscheer@yahoo.com | First Class Mail and Email |
| 8009131 | Scheible, TTEE, Wayne | 12995 N Oracle Rd | Suite 141-413 | | | Tucson | AZ | 85739 | | wsc4s1@gmail.com | First Class Mail and Email |
| 7897759 | Schenck, William J. | 1569 Pineview Drive | | | | Pittsburgh | PA | 15241 | | schenckwj@gmail.com | First Class Mail and Email |
| 7902355 | Schenone, John | 1295 Bayshore Blvd | | | | San Francisco | CA | 94124 | | schenone13@sbcglobal.net | First Class Mail and Email |
| 7885323 | Scher, Janet | 1035 Stillwater Dr | | | | Miami | FL | 33141 | | | First Class Mail |
| 7907425 | Scher, Janet | 1035 Stillwater Dr. | | | | Miami Beach | FL | 33141 | | smscher30@gmail.com | First Class Mail and Email |
| 7885323 | Scher, Janet | Frederick Cordisco | Financial Advisor | UBS Financial | 2310 Rt 34 | Manasquan | NJ | 08736 | | | First Class Mail |
| 7907425 | Scher, Janet | UBS Financial | Frederic J Cordisco | 2310 RT 34 Suite 2A | | Manasquan | NJ | 08736 | | fred.cordisco@ubs.com | First Class Mail and Email |
| 7694195 | SCHEUMANN, GRETCHEN | 1290 NW ELFORD DR | | | | SEATTLE | WA | 98177-4131 | | rgscheumann@aol.com | First Class Mail and Email |
| 7936482 | SCHILLER, ROBERT WARREN | 3549 ALANA DRIVE | | | | SHERMAN OAKS | CA | 91403 | | ROBERTWSCHILLER@GMAIL.COM | First Class Mail and Email |
| 7962466 | SCHIRMER, WILLIAM C | 575 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845 | | BILLDOTTIESCHIRMER@GMAIL.COM | First Class Mail and Email |
| 7975948 | SCHIVO, MARY C | 17415 AVENIDA LOS ALTOS | | | | PRUNEDALE | CA | 93907 | | SCHIVO@SBCGLOBAL.NET | First Class Mail and Email |
| 7954158 | Schleder, Andrew Joseph | 2900 Circle Ct | | | | Arnold | CA | 95223 | | | First Class Mail |
| 7954158 | Schleder, Andrew Joseph | PO Box 3378 | | | | Arnold | CA | 95223 | | ajschleder@comcast.net | First Class Mail and Email |
| 7869298 | Schmidt, Judith A | 1553 Pinelock Ct | | | | New Haven | IN | 46774 | | judyschmidt@ymail.com | First Class Mail and Email |
| 7909355 | Schnellie, Craig E. | 137 St. Clair Place | | | | New Haven | CA | 45869 | | schnellie@hotelco.com | First Class Mail and Email |
| 7328735 | Schock, Henry | 1095 S Sterling Rd | | | | Cupertino | CA | 95014-5818 | | schockheywood@att.com | First Class Mail and Email |
| 7898241 | Schoen, Cheryl Magnusson | 5617 Evelyn Ct. | | | | New Orleans | LA | 70124 | | cmschoen@aol.com | First Class Mail and Email |
| 7896505 | Schoenberg, Michael R. | 4702 W. Lamb Ave | | | | Tampa | FL | 33629 | | Mr.michael.schoenberg@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | | | | Wisconsin Dells | WI | 53965 | | | First Class Mail |
| 7975699 | Schoffstall, Gerald D | Box 299 | 29 Clearfield St | | | Elizabethville | PA | 17023 | | Schoffstall29@comcast.net | First Class Mail and Email |
| 7922125 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7829271 | Schooler, Robert | 100 Lido Circle G4 | | | | Lakeway | TX | 78734 | | bschooler@aol.com | First Class Mail and Email |
| 7921182 | Schreder, Michael and Lauren | 2044 Solway Ln | | | | Charlotte | NC | 28269 | | mschreder1@att.net | First Class Mail and Email |
| 7857919 | Schreffler, Stanley L and Judith A | 10730 N Oracle Rd Unit 25202 | | | | Oro Valley | AZ | 85737 | | schreffler350@gmail.com | First Class Mail and Email |
| 8282940 | Schrier, Roberta | 300 East Overlook Apt 557 | | | | Port Washington | NY | 11050 | | momsterile@aol.com | First Class Mail and Email |
| 7980000 | Schroder, Alan | 244 Cotter St | | | | San Francisco | CA | 94112 | | alanschroder50@gmail.com | First Class Mail and Email |
| 7827875 | Schubring, Douglas | 17924 Interurban Blvd | | | | Snohomish | WA | 98296 | | BigDog3749@aol.com | First Class Mail and Email |
| 7774408 | Schueller, Eleanor B | 8956 Spring Crest Dr. | | | | Cleveland | OH | 44144-1241 | | eschueller@peoplepc.com | First Class Mail and Email |
| 7910715 | Schueller, Susan G | 8956 Spring Crest Dr. | | | | Cleveland | OH | 44144 | | edastaire@peoplepc.com | First Class Mail and Email |
| 7862929 | Schultz, David & Deanna | 10340 Riva De Destino Ave | | | | Las Vegas | NV | 89135 | | dischultz@cox.net | First Class Mail and Email |
| 7861938 | Schultz, John & Vera Jane | 1049 E. McClernon | | | | Springfield | MO | 65803 | | hop1200@sbcglobal.net; deanna@holmes-griffeth.com | First Class Mail and Email |
| 8004877 | Schupbach, Bernard G. | 600 Albert Ave. #516 | | | | East Lansing | MI | 48823 | | bernie.schupbach@gmail.com | First Class Mail and Email |
| 8004877 | Schupbach, Bernard G. | Morgan Stanley | 227 W Monroe Suite 3400 | | | Chicago | IL | 60606 | | | First Class Mail |
| 7824026 | Schuppek, Richard | 301 Alta Avenue | | | | Santa Cruz | CA | 95060 | | schuppek@yahoo.com | First Class Mail and Email |
| 7923531 | Schuster, Larry | 14760 Aloha Ave | | | | Saratoga | CA | 95070 | | lmschuster@att.net | First Class Mail and Email |
| 7957931 | Schutmaat, Kelly | 7060 E Hanbury St | | | | Long Beach | CA | 90808 | | josh.rand@morganstanley.com | First Class Mail and Email |
| 7905865 | Schuylkill County Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7905865 | Schuylkill County Retirement Fund | County Controller's Office | 401 North 2nd Street | | | Pottsville | PA | 17901 | | | First Class Mail |
| 7937206 | Schuylkill Lodge #138 Reidler Account | Albert Tripp | 140 Briar Road | | | Sch. Haven | PA | 17972 | | atripp@scmawater.com | First Class Mail and Email |
| 7915838 | Schwartz Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jeslvernai@coxinet.net | First Class Mail and Email |
| 7916169 | Schwartz Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jeslvernai@coxinet.net | First Class Mail and Email |
| 7937912 | Schwartz Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jeslvernai@coxinet.net | First Class Mail and Email |
| 7997048 | Schwartz, Daniel C | 30 Pool Drive | | | | Roslyn | NY | 11576 | | danschwartz30@outlook.com | First Class Mail and Email |
| 7991997 | Schwartz, Elizabeth | 6110 E Indigo Sky | | | | Hereford | AZ | 85615 | | betsyschwartz51@gmail.com | First Class Mail and Email |
| 7962059 | SCHWARTZ, ROBERT | 112 WALKER STONE DR | | | | CARY | NC | 27513 | | TREBOWST1@EC.RR.COM | First Class Mail and Email |
| 7927062 | Schwefel, Vicki L | W3819 Ranch Road | | | | Watertown | WI | 53094 | | vschwefel@gmail.com | First Class Mail and Email |
| 7902954 | Scibetta, Christopher J. and Barbara A. | 2514 Longmont Rd. | | | | Vista | CA | 92084-5850 | | scibwest@gmail.com | First Class Mail and Email |
| 7936059 | Scott Family Rev Living Trust | 6423 Fox Print Court | | | | Placerville | CA | 95667 | | Lynnscott069@gmail.com | First Class Mail and Email |
| 7990115 | Scott Kobrin Trustee Harvey Kobrin Grandchildrens Trust | 338 Sylvan Dr. | | | | Winter Park | FL | 32789 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway #150 | | Portland | OR | 97224 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | | Dalles | TX | 75265-0567 | | diana@fi-team.com | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | 15545 SW PETREL LN | | | | BEAVERTON | OR | 97007 | | SNOBLE@COMCAST.NET | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 895016 | | | First Class Mail |
| 7991719 | SCOTT NOBLE IRA | DIANA HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7907057 | Scott O. Bowie and Renee L. Bowie JTWROS | 369 Sea Meadows Lane | | | | Yarmouth | ME | 04096-5524 | | sobowie@me.com | First Class Mail and Email |
| 7909421 | Scott R. Sorensen & Lynn K Sorensen JTWROS | 2786 Marsh Dr | | | | San Ramon | CA | 94583 | | seruso54@yahoo.com | First Class Mail and Email |
| 7685105 | SCOTT, DAVID A | 9647 EARLY LIGHT WAY | | | | ELK GROVE | CA | 95624-4805 | | | First Class Mail |
| 7774470 | SCOTT, DAVID J | 1308 S GREY RD | | | | MIDLAND | MI | 48640-9556 | | willbgood99@yahoo.com | First Class Mail and Email |
| 7868468 | Scott, William M. | PO Box 36426 | | | | Rock Hill | SC | 29732 | | 6476ellsott@gmail.com | First Class Mail and Email |
| 7913005 | Screen Actors Guild - Producers Pension Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911591 | Scruggs, Theresa J. | 1310 Summit Creek | | | | San Antonio | TX | 78258 | | tscruggs1214@gmail.com | First Class Mail and Email |
| 7915640 | Sculptor Credit Opportunities Master Fund, Ltd. | Sculptor Capital Management | Colleen Kilfoyle | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916136 | Sculptor Enhanced Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916100 | Sculptor GC Opportunities Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7915752 | Sculptor Global Special Investments Master Fund, LP | Colleen Kilfoyle | 9 W 57th Street | | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7915798 | Sculptor Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916148 | Sculptor SC II, LP | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7919704 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Sempra Energy | 488 8th Ave. | | | San Diego | CA | 92101 | | ccoleman@sempra.com | First Class Mail and Email |
| 7919381 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Sempra Energy | Carina E. Coleman | 488 8th Avenue | | San Diego | CA | 92101 | | ccoleman@sempra.com | First Class Mail and Email |
| 7683762 | SEAMAN TDD, COLLEEN D | JOHN D SULLIVAN | SUBJ TO STA TOD RULES | 2103 W 42ND ST | | CASPER | WY | 82604-5001 | | | First Class Mail |
| 7898004 | Sean Fetterman Rev Trust Sean Fetterman Kim Fetterman TTEES | 8418 Del Prado Dr. | | | | Delray Beach | FL | 33446 | | sean.fetterman@ubs.com | First Class Mail and Email |
| 7993751 | Sears, Mary Belle | 430 Maplewood Court | | | | Isle | MN | 56342 | | romalake2@hotmail.com | First Class Mail and Email |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7908025 | SEB Fund 3 - SEB S.S. Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908025 | SEB Fund 3 - SEB S.S. Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7908121 | SEB Strategic Balanced Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908121 | SEB Strategic Balanced Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7907672 | SEB Strategic Growth Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907672 | SEB Strategic Growth Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7907904 | SEB Strategic Defensive Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907904 | SEB Strategic Defensive Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7908372 | SEB Strategy Opportunity Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908372 | SEB Strategy Opportunity Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsxeoc@seb.se | First Class Mail and Email |
| 7909584 | Sebastianelli, Helen | 125 Buttonwood St. | | | | Jessup | PA | 18434 | | hdscbastj@aol.net | First Class Mail and Email |
| 7936880 | Sebastinelli, Kristen | 1657 Tohickon Loop | | | | Pacifico | CA | 94044 | | ksebastinelli@gmail.com | First Class Mail and Email |
| 7867547 | Secott, Theodore P. | 130 Starkey Loop | | | | Amite | LA | 70422-7291 | | tsecott@hughes.net | First Class Mail and Email |
| 7909425 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. | Joseph Patrick Ragen | 1714 Franklin Street #100-233 | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912581 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912563 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912008 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | S.C.A.A. | 1714 FRANKLIN STREET#100-233 | | | OAKLAND | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7911516 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 1714 Franklin Street | #100-233 | | | Oakland | CA | 94612 | | jragen@scaadvisors.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | c/o Labaton Sucharow LLP | Attn T. Dubbs, L. Gottlieb, C. Villegas, J. Dubbel | 140 Broadway | | New York | NY | 10005 | | tdubbs@labaton.com; lgottlieb@labaton.com; jdubbin@labaton.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | | First Class Mail |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | | darrenr@rgrdlaw.com; bcochran@rgrdlaw.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP | Attn: Willow E. Radcliffe & Kenneth J. Black | Post Montgomery Center | One Montgomery Street | San Francisco | CA | 94104 | | willowr@rgrdlaw.com; kennyb@rgrdlaw.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | c/o VanoverBeke, Michaud & Timmony, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James W. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | | wagstaffe@wvbrlaw.com; busch@wvbrlaw.com | First Class Mail and Email |
| 7267225 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7990059 | Seehausen, John | 1049 N. Blackburn Drive | | | | Palatine | IL | 60067-4217 | | jseehausen1@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7990059 | Seehausen, John | Morgan Stanley | Aaron Mabley, Client Service Associate | | 7175 N Pima Canyo | Tucson | AZ | 85718 | | aaron.mabley@morganstanley.com | First Class Mail and Email |
| 7855042 | SEELYE, EUGENE A | 5 SHERMAN ST | | | | WELLSBORO | PA | 16901-1831 | | easeelye@ptd.net | First Class Mail and Email |
| 7949857 | Segall, Joel A | 55 Central Park Nest | Apt 11F | | | New York | NY | 11023 | | jasegall@aol.com | First Class Mail and Email |
| 7916212 | Segalla, Mary Lou | 25 Westfield Rd. | | | | Amhurst | NY | 14226 | | tsegalla@goldfsegalla.com | First Class Mail and Email |
| 7916212 | Segalla, Mary Lou | 4272 Kensington High St. | | | | Naples | FL | 34105 | | | First Class Mail |
| 7916205 | Segalla, Thomas | 4272 Kensington High St. | | | | Naples | FL | 34105 | | tsegalla@goldbergsegalla.com | First Class Mail and Email |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFd@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn SEI CIT - TCW Long Duration | Gov't/Credit Fund (13722) | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | | First Class Mail |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfd@tcw.com | First Class Mail and Email |
| 7973074 | Seibert, Hal | PO Box 310 | | | | Diablo | CA | 94528 | | 5347@aol.com | First Class Mail and Email |
| 7970301 | Seibert, Teddy | 16851 Cull Cy. Rd | | | | Castro Valley | CA | 94552 | | teddy@twininguvine.com | First Class Mail and Email |
| 6162134 | Seidel, Robert | 10600 Hidden Mesa Pl | | | | Monterey | CA | 93940 | | rmseidel@sbcglobal.net | First Class Mail and Email |
| 7962448 | SEIDEN, BILL | 21 EVELYN DRIVE | | | | SYOSSET | NY | 11791 | | BILL_SEIDEN@YAHOO.COM | First Class Mail and Email |
| 7969287 | Seidman, Mitchell H. | 3400 Creek View Dr. | | | | Medford | OR | 97504 | | mseidman@charter.net | First Class Mail and Email |
| 7985974 | Seigel, Jeffrey | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7985974 | Seigel, Jeffrey | MSSB C/F | IRA Standard | 9275 Valley View Court | | Tobyhanna | PA | 18466-3836 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 8301044 | Seitz, Sally | 22 Orlando Ave | | | | Ardsley | NY | 10502 | | | First Class Mail |
| 7938888 | Selda, Dorthe Astman | 32 Burt Ave | | | | Northport | NY | 11768 | | tselda@optonline.net | First Class Mail and Email |
| 7959683 | Selda, John Peter | 11589 E. Salero Drive | | | | Scottsdale | AZ | 85262 | | riversgp@gmail.com | First Class Mail and Email |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | | Hot Springs | AR | 71901 | | courtney.crouch@sflic.net | First Class Mail and Email |
| 7897745 | Selepack, Mark S | 11798 N Beavly Rd | | | | Longmont | CO | 80504 | | mselepack@aol.com | First Class Mail and Email |
| 7985839 | Selk, Patrick | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7985839 | Selk, Patrick | Mssb C/F | Ira Rollover | 5825 Fox Club Lane | | Midlothian | VA | 23112-6532 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7871191 | Sell, Maeve | 108 Battery Lane | | | | Fredericksburg | VA | 22408-2506 | | maeve9@verizon.net | First Class Mail and Email |
| 7906202 | SELLERS, DARREN | 33 THELMA AVE | | | | TORONTO | ON | M4V1X8 | | darren.sellers@scotiabank.com | First Class Mail and Email |
| 7980411 | Sellmann, Donna | 404 Spiral Drive | | | | Brick | NJ | 08724-2742 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980411 | Sellmann, Donna | Christine R Johnson | Senior Client Service Associate | Morgan Stanely | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 10367637 | Selm-Bell, Karen L | 8504 Bainbridge Lp N.E. | | | | Lacey | WA | 98516 | | karenbilbell@gmail.com | First Class Mail and Email |
| 7865267 | Selvaggio, Steve | 1176 Pecos Way | | | | Sunnyvale | CA | 94089 | | PGE_Claim@krincat.com | First Class Mail and Email |
| 7980160 | Seminara, Donna | 138 Andover Drive | | | | Kendall Park | NJ | 08824 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7980160 | Seminara, Donna | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7835753 | Seminario, Fernando | 27 Carte Pl | | | | Pleasant Hill | CA | 94523 | | fseminario@gmail.com | First Class Mail and Email |
| 7920391 | Sempra Energy Pension Master Trust | 488 8th Ave. | | | | San Diego | CA | 92101 | | ccoleman@sempra.com | First Class Mail and Email |
| 7989824 | Senior, Kelly | 1830 Chloe Ct | | | | Paradise | CA | 95969 | | seniorfamily@hotmail.com | First Class Mail and Email |
| 7973261 | Sentry Alternative Asset Income Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7974086 | Sentry Global Infrastructure Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921998 | Sentry Global Infrastructure Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921998 | Sentry Global Infrastructure Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7973321 | Sentry Global Infrastructure Private Trust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7922438 | Serengeti Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7911627 | Serrano, Nancy Lee | 1289 Camphor Drive | | | | Woodland | CA | 95776 | | play4ursoul@wavecable.com | First Class Mail and Email |
| 7973409 | SET TRADING PARTNERS | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7922006 | SET Trading Partners | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922006 | SET Trading Partners | c/o Simplex Investments | 230 S. LaSalle Street | Suite 4-100 | | Chicago | IL | 60604 | | | First Class Mail |
| 9487785 | Seuberlich, Dianna J. | 620B Hampshire Court | | | | Pasco | WA | 99301 | | | First Class Mail |
| 9487860 | Seuberlich, Paul F. | 620B Hampshire Ct | | | | Pasco | WA | 99301 | | | First Class Mail |
| 7898619 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC | Attn: General Counsel | 30 Rockefeller Plaza | | New York | NY | 10112 | | mark.anderson@lazard.com | First Class Mail and Email |
| 7919697 | SEXTON, MATHEW W | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919697 | SEXTON, MATHEW W | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| 7970725 | Sexton, Matthew W | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7869423 | Seyer, David | 127 Florence Lane | | | | Manahawkin | NJ | 08050 | | dseyer@peg.com | First Class Mail and Email |
| 7951920 | Seymour, Herbert and Earlene | Herbert Seymour Family Trust | 1230 Ridge Circle | | | Los Angeles | CA | 90049 | | herbsey@aol.com | First Class Mail and Email |
| 9487839 | SH Abbott / GD Abbott | 200 Silverado Springs Dr. | | | | Napa | CA | 94558-1556 | | gddabbott@sbcglobal.net | First Class Mail and Email |
| 7991641 | Shable, Mark W | 7760 Thompson Nursery Rd. | | | | Winter Haven | FL | 33884 | | wshb@aol.com | First Class Mail and Email |
| 7986918 | SHADEL, FRANCESCA | 62 DIVISION STREET | | | | KEYPORT | NJ | 07735-1540 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7986918 | SHADEL, FRANCESCA | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREE | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7949186 | Shafaee, Morteza | 25751 La Serra | | | | Laguna Hills | CA | 92653 | | mshafaee@gmail.com | First Class Mail and Email |
| 7987125 | Shafran, Robin | 522 5th Avenue, 11th Floor | | | | New York | NY | 10036 | | brynne.halfpenny@ms.com | First Class Mail and Email |
| 7987125 | Shafran, Robin | 7 WEST 96TH STREET | APT. 5A | | | NEW YORK | NY | 10025-6514 | | | First Class Mail |
| 8009135 | Shainman, Barry J. | 10584 Hollow Bay Terrace | | | | West Palm Beach | FL | 33412 | | BJSM85@comcast.net | First Class Mail and Email |
| 7945383 | Shaloo, Andrea J | 12115 San Vicente Blvd # 108 | | | | Los Angeles | CA | 90049 | | ange7730@aol.com | First Class Mail and Email |
| 7949379 | Shames, B Samuel | 7440 South Ocean Dr | Unit 425 | | | Jensen Beach | FL | 34957 | | bsamuelshames@gmail.com | First Class Mail and Email |
| 7938896 | Shamiyeh, Michele Marie | P.O. Box 254 | | | | Lafayette | CA | 94549 | | anshamiyeh@gmail.com | First Class Mail and Email |
| 7897897 | Shamrock, Donna Lynn | 22515 Lake Seneca Rd | | | | Eustis | FL | 32736 | | donnashamrock@yahoo.com | First Class Mail and Email |
| 7898530 | SHAMROCK, GREGORY KEITH | 22515 LAKE SENECA RD | | | | EUSTIS | FL | 32778 | | gkshamrock@aol.com | First Class Mail and Email |
| 7985262 | Shanel, Madlyn | 20 Shepard St. | | | | Cambridge | MA | 02138 | | nortonshanel@verizon.net | First Class Mail and Email |
| 7972740 | Shangraw Family Trust - Parametric US Tilted Equity | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | 4985 Gunston Ct. | | | | San Diego | CA | 92130 | | rwon@fpl.com | First Class Mail and Email |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | Greg R. Ratchuk | Ratchuk Wealth Mngt | 12526 High Bluff Dr. #300 | | San Diego | CA | 92130 | | rwon@fpl.com | First Class Mail and Email |
| 7961025 | Sharan & Shashi Nandi | 300 Camino Verde | | | | So. Pasadena | CA | 91030 | | sharan.nandi@gmail.com | First Class Mail and Email |
| 7991729 | Sharanam Foundation | Patricia Cole | 445 Summit Road #M2 | | | Watsonville | CA | 95076 | | rashmisra@gmail.com | First Class Mail and Email |
| 7920534 | Sharon Payne Gift Trust | Daniel S. Weber Trustee | Sharon Payne Gift Trust | 1011 Camino Del Rio South Ste 210 | | San Diego | CA | 92108 | | m.despain@icloud.com | First Class Mail and Email |
| 7829452 | Sharon Powers, parent of C.P. a minor child | 55 N Parkside Drive | | | | Levittown | NY | 11756 | | shapow@optonline.net | First Class Mail and Email |
| 7829159 | Sharon Powers, parent of M.P. a minor child | 55 N Parkside Drive | | | | Levittown | NY | 11756 | | shapow@optonline.net | First Class Mail and Email |
| 7992121 | Shaughnessy, Jessica | 796 Oak Trail Drive | | | | Marietta | GA | 30062 | | jaxica.shaughnessy@ms.com | First Class Mail and Email |
| 7972254 | Shaw, Steven | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919717 | SHAW, STEVEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919717 | SHAW, STEVEN | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| 8008509 | Shaw, William S. | 4730 E Pinewood Cir | | | | Centennial | CO | 80121 | | mtcwilson@aol.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10383693 | Shea, Richard J. | 246 Highland St | | | | Milton | MA | 02186 | | | First Class Mail |
| 7684370 | SHEAFFER, DALE L & DIANE K. | JT TEN | 50 EVERGREEN LN | | | CARLISLE | PA | 17015-8874 | | dfsdks50@embarqmail.com | First Class Mail and Email |
| 7902441 | Sheaffer, Eric | 2009 Havemeyer Lane #2 | | | | Redondo Beach | CA | 90278 | | eric.sheaffer@verizon.net | First Class Mail and Email |
| 7913355 | Sheer, Leo | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@abc15cap.com | First Class Mail and Email |
| 7913355 | Sheer, Leo | Leo & Jill Sheer | 617 Douglas Road | | | Chappaqua | NY | 16514 | | | First Class Mail |
| 7911106 | Sheer, Leo And Jill | 617 Douglas Road | | | | Chappaqua | NY | 10514 | | | First Class Mail |
| 7911106 | Sheer, Leo And Jill | Anthony Lo Bello | 2 Oak Tree Lane | | | Santos Point | NY | 11050 | | akobello@aegiscap.com | First Class Mail and Email |
| 7912514 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7911569 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o BeneSys, Inc. | Attn: Deb O'Callaghan, Plan Manager | 700 Tower Drive, Suite 300 | | Troy | MI | 48098 | | Deb.O'Callaghan@benesys.com | First Class Mail and Email |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7869826 | Sheets, Jeffrey | 598 Aviator Dr | | | | Fort Worth | TX | 76179 | | jeff729@earthlink.net | First Class Mail and Email |
| 7829233 | Sheffer, Gary R. | P.O.Box 3513 | 14 New Street | | | Nantucket | MA | 02584 | | garysheffer p30@gmail.com | First Class Mail and Email |
| 7897859 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | 2919 EATON SQUARE | | | | ELLICOTT CITY | MD | 21043 | | sbegg43065@comcast.net; sbegg43065@comcast.net | First Class Mail and Email |
| 7969994 | SHELBY J. BISTROW, TRUSTEE OF THE SHELBY J. BISTROW LIVING TRUST | 1243 DIAMOND ST | | | | SAN DIEGO | CA | 92109 | | SBISTROW@MINDSPRING.COM | First Class Mail and Email |
| 7921743 | Shell Pension Trust Limited as Trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923624 | Shell Pensions Trust Limited as trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7697205 | SHELLER, JAMIE M | 1140 TROUT DR | | | | MANSFIELD | OH | 44903-9144 | | jsheller419@gmail.com | First Class Mail and Email |
| 7886987 | Shellhammer, Agnes | 43 Runyon Ave | | | | Somerset | NJ | 08873-2025 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7886987 | Shellhammer, Agnes | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7885389 | Shenasky II, John H. | 5396 Nithsdale Dr | | | | Salisbury | MD | 21801 | | jmshenasky@aol.com | First Class Mail and Email |
| 7978108 | SHERBOURNE, JAMES R | 335 COUNTRYSIDE DR | | | | SANTA ROSA | CA | 95401 | | JIMSHERBOURNE@MSN.COM | First Class Mail and Email |
| 7939544 | Sherred, Terry | 1416 Briarwood Dr | | | | Sevierville | TN | 37876 | | tsherred@live.com | First Class Mail and Email |
| 7910813 | Sherry J Suenram Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910813 | Sherry J Suenram Rollover IRA | Sherry Suenram | 46 Peach Tree Place | | | Durango | CO | 81301-3756 | | | First Class Mail |
| 7911166 | Sherry J Suenram TOD | 46 Peach Tree Place | | | | Durango | CO | 81301-3756 | | | First Class Mail |
| 7911166 | Sherry J Suenram TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7855146 | SHERWOOD, MARK | 11 EXCALIBER DR | | | | SANDOWN | NH | 03873 | | marksherwood11@gmail.com | First Class Mail and Email |
| 7951954 | Sherwood, Mark and Melanie | 11 Excalibur Dr. | | | | Sandown | NH | 03873 | | marksherwood11@gmail.com | First Class Mail and Email |
| 7978036 | Shi, Thankie Yuan | 358 Victoria Street | | | | San Francisco | CA | 94132 | | thankie.shi@gmail.com | First Class Mail and Email |
| 7939309 | SHIM, GUN | 646 ELISKA CT | | | | WALNUT CREEK | CA | 94598 | | GUNSHIM@HOTMAIL.COM | First Class Mail and Email |
| 7909353 | Shimabukuro, Alton M & Sandra S | TR UA Feb 24 06 | 98-1720 Nahele St. | | | Aiea | HI | 96701-1725 | | ashimabu@hawaii.rr.com | First Class Mail and Email |
| 7912018 | Shin, Edna J | 2555 Sylvan Shores Dr. | | | | Waterford | MI | 48328 | | EJShin21@gmail.com | First Class Mail and Email |
| 7825265 | Shine, Everett H. | 6312 Camino Marinero | | | | San Clemente | CA | 92673 | | everett_shine@yahoo.com | First Class Mail and Email |
| 8009191 | Shirley A. Krass Tew WJ & SA Krass Credit Shelter Trust | Robert B. Phelps | 940 Mooreville Rd | | | Milan | MI | 48160 | | milenbob@hotmail.com | First Class Mail and Email |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | 401 E. Linton Blvd. Apt. 562 | | | | Delray Beach | FL | 33483-5087 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | Jacueline M. Lukasik | Morgan Stanley | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7939093 | Shirley J Shychuck (Deceased) | 455 Gas Valley Road | | | | Georgetown | PA | 15043 | | | First Class Mail |
| 7939093 | Shirley J Shychuck (Deceased) | William B Shucheck | 455 Gas Valley Road | | | Georgetown | PA | 15043 | | | First Class Mail |
| 7859975 | Shoman, Tyler | 123 Ellicott Dr | | | | Warner Robins | GA | 31088 | | tshol057@cox.net | First Class Mail and Email |
| 7974287 | Shopoff, Jeffrey | 559 Liberty St. | | | | San Francisco | CA | 94114 | | jeff@shopoffcavallo.com | First Class Mail and Email |
| 7974267 | Shopoff, Jeffrey W. | 599 Liberty St. | | | | San Francisco | CA | 94114 | | jeff@shopoffcavallo.com | First Class Mail and Email |
| 7902696 | Shore, Bernice B. | 2510 Karen Lane | | | | Hatboro | PA | 19040 | | bandbshore@msn.com | First Class Mail and Email |
| 7937095 | Shoup, Barbara J | 4322 Kettle Rd | | | | Altoona | PA | 16601 | | bats91@atlanticbb.net | First Class Mail and Email |
| 7908432 | Shui Lin Lew Trust U/A Dated 9/27/1995 | Clifford Lew, Trustee | 2225 Coronet Blvd | | | Belmont | CA | 94002 | | cliff_lew@hotmail.com; evalum@hotmail.com | First Class Mail and Email |
| 7900005 | Shuki, Donald J. | 4509 Chestnut Rd | | | | Independence | OH | 44131 | | | First Class Mail |
| 7907097 | Shultz, Philip | 161 East 88th St. Apt. 2B | | | | New York | NY | 10128 | | bjgphil24nyc@yahoo.com | First Class Mail and Email |
| 7774738 | SHUMINSKI, JOAN A | 806 PALAMINO RD | | | | OMAHA | NE | 68154-3439 | | joanshuminski@msn.com | First Class Mail and Email |
| 7835536 | Shune, Everett H. | 6312 Camino Marinero | | | | San Clemente | CA | 92673 | | everett_shine@yahoo.com | First Class Mail and Email |
| 7939062 | Shychuck, William B. | 455 Gas Valley Road | | | | Georgetown | PA | 15043 | | | First Class Mail |
| 7991785 | Shyne, Stephen C. | 5 Red Oak Ln | | | | Kennelon | NJ | 07405 | | stevenshyne@yahoo.com | First Class Mail and Email |
| 7991785 | Shyne, Stephen C. | Regentatlantic | Jennifer H. Veenhuizen | Client Relationship Specialist | 60 Columbia Road | Morristown | NJ | 07960 | | jveenhuizen@regentatlantic.com | First Class Mail and Email |
| 7910958 | Sicilia, Rose | 2663 LaLique Cir. | | | | West Palm Beach | FL | 33410 | | | First Class Mail |
| 7910958 | Sicilia, Rose | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11650 | | alobello@aegiscap.com | First Class Mail and Email |
| 7949726 | Sidford, Noel D. | 187 Baltic St. #2 | | | | Brooklyn | NY | 11201 | | hsidford@heliconcollab.net | First Class Mail and Email |
| 7835280 | Sidoti, John Joseph | 248 Cherry Hill Road | | | | Nazareth | PA | 18064 | | | First Class Mail |
| 7862724 | Sidoti, John Joseph & Karen D. | 248 Cherry Hill Road | | | | Nazareth | PA | 18064 | | | First Class Mail |
| 7895259 | Siebert, Jayne M | 1411 Larkin Williams Rd | | | | Fenton | MO | 63026 | | jsieb@swbell.net | First Class Mail and Email |
| 7895259 | Siebert, Jayne M | MLPF & S Cust. | FL9-802-03-05 | PO Box 40486 | | Jacksonville | FL | 32203 | | | First Class Mail |
| 7857841 | Siedow, Larry and Paulette | 27660 Virginia Cv | | | | Shorewood | MN | 55331 | | ste@siedowteachereducation.com; siedows@gmail.com | First Class Mail and Email |
| 7948837 | Siegel, Howard | 559 Pacing Way | | | | Westbury | NY | 11590 | | howie516@optonline.net | First Class Mail and Email |
| 7972807 | Sigele, Kim | 1082 North Ave | | | | Highland Park | IL | 60035 | | studio1830@me.com | First Class Mail and Email |
| 7959805 | SIGLER, BRANDY | 900 FOLSON ST | | | | COALINGA | CA | 93210 | | | First Class Mail |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7913642 | SIIT Long Duration Fund | Attn Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7782139 | SIKARAS, HELENE | 5704 S NEWCASTLE AVE | | | | CHICAGO | IL | 60638-3211 | | helenesikaras@yahoo.com | First Class Mail and Email |
| 8331055 | Silber, Kenneth D | 515 Franklin Street | | | | Cambridge | MA | 02139 | | prokeds@gmail.com | First Class Mail and Email |
| 7823435 | Sills, Jason | 1929 Van Ness Ave | | | | San Francisco | CA | 94109 | | jason@i2properties.com; jsills@hotmail.com | First Class Mail and Email |
| 8267853 | Silon, Diana L | 15 Powell Ave | | | | Rockvile Centre | NY | 11570-4334 | | siles13@verizon.net | First Class Mail and Email |
| 8267887 | Silon, Robert | 15 Powell Ave | | | | Rockvile Centre | NY | 11570-4334 | | siles13@verizon.net | First Class Mail and Email |
| 7690167 | SILVA, ELVIRA | 131 E AVENUE 41 | | | | LOS ANGELES | CA | 90031-1516 | | | First Class Mail |
| 7973270 | Silver Creek CS SAV - Nantahala | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; operations@silvercreekcapital.com | First Class Mail and Email |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Silver Creek Capital Management, LLC | 1301 5th Avenue | Suite 4000 | | Seattle | WA | 98101 | | | First Class Mail |
| 7915459 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915459 | Silver Point Capital Fund LP | Jesse Dorigo | Two Greenwich Plaza | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7915509 | Silver Point Capital Fund LP | Pryor Cashman LLP | c/o Ronald S. Beacher, Esq. | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7916153 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7916741 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq. | 7 Times Square | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7916741 | Silver Point Capital Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7910929 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP | Ronald S. Beacher, Esq | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7990515 | Silverman, Charles J. | 123 E 62nd St | | | | New York | NY | 10065 | | CHARLES_SILVERMAN@YAHOO.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7990163 | Silverman, Charles J. & JoAnn | 123 E 62nd St | | | | New York | NY | 10065 | | charles_silverman@yahoo.com | First Class Mail and Email |
| 7883135 | Silverman, Stephen J. | 917 1st St. S. Unit 302 | | | | Jacksonville Beach | FL | 32250 | | sjssllsol@aol.com | First Class Mail and Email |
| 7982645 | Silverstein, Joel M. | 26415 W. Tina Ln | | | | Buckeye | AZ | 85396 | | | First Class Mail |
| 7865834 | Simon Marketable, L.P. | 1000 Lakeside Avenue | | | | Cleveland | OH | 44114 | | investments@parkwd.com; ayoung-murphy@parkwd.com | First Class Mail and Email |
| 8282799 | Simon, Steven | 4489 Diamond Cir E | | | | Sarasota | FL | 34233 | | steven.e.simon@gmail.com | First Class Mail and Email |
| 8282850 | Simon, Steven | 4489 Diamond Circle East | | | | Sarasota | FL | 34233 | | steven.e.simon@gmail.com | First Class Mail and Email |
| 7985570 | Simons, Jack A | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | | 120 Albany Street, New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985570 | Simons, Jack A | I1734 Escada | | | | San Antonio | TX | 78258-4532 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7927872 | Simpkins, Philip | 126 Whitethorne Drive | | | | Moraga | CA | 94556 | | philsimpkins@gmail.com | First Class Mail and Email |
| 7909321 | Simpson Jr., Melvin | 4115 Pretrola Run | | | | Murfreesboro | TN | 37138 | | thesimpsons6@comcast.net | First Class Mail and Email |
| 7918200 | Simpson, Barbara P. | 4 Lindsay Court | | | | Chatham | NJ | 07928 | | simpsonbp@comcast.net | First Class Mail and Email |
| 4914452 | Simpson, John T | 4216 Ridgetop Ln | | | | Pollock Pines | CA | 95726 | | sidreba.js@mail.com | First Class Mail and Email |
| 7909803 | Simpson, Joseph A. | 551 Springhill Rd | | | | Danville | KY | 40422 | | | First Class Mail |
| 7909617 | Sims, Anastatia | 2504 Crepe Myrtle W. | | | | Statesboro | GA | 30461-8087 | | asims74@outlook.com | First Class Mail and Email |
| 7968120 | Sims, Kathleen | 95 N Johnson Rd | | | | Summerland Key | FL | 33042 | | ksims.rhr@gmail.com | First Class Mail and Email |
| 7836127 | Sin, Amy | 2656 Gallio Ave | | | | Rowland Heights | CA | 91748 | | amy.aplustax@gmail.com | First Class Mail and Email |
| 7977476 | Singer, Susan | 202 Stoney View Lane | | | | St. Louis | MO | 63146 | | ssinger@earthlink.net | First Class Mail and Email |
| 7978354 | Singh, Cynthia Kaur and Mike Sohan | 4740 Cindy Ct | | | | Livermore | CA | 94550 | | mikessingh@comcast.net | First Class Mail and Email |
| 7946275 | Sironen, Gregory William | 1596 E Spyglass Hill Dr | | | | Draper | UT | 84020 | | gsironen@yahoo.com | First Class Mail and Email |
| 7913877 | Sisters of Charity of Leavenworth Health System Master Tru | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7913567 | Sisters of St. Joseph | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsF@tcw.com | First Class Mail and Email |
| 7902740 | Sjunde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902740 | Sjunde AP-fonden | Vasagatan 16, 10tr | Box 100 | | | Stockholm | | 101 21 | Sweden | fundadmin@ap7.se | First Class Mail and Email |
| 7970030 | Skupnjak, Joseph | 1852 Brandywood Way | | | | El Dorado Hills | CA | 95762 | | joe.skupnjak@gmail.com | First Class Mail and Email |
| 8313645 | Slagle, James | 25 W. Fourth St. | | | | London | OH | 43140 | | jreaslagle@yahoo.com | First Class Mail and Email |
| 7686909 | SLAKEY, DIANA | 14 ISLEWORTH DR | | | | HENDERSON | NV | 89052-6464 | | ddslakey@cox.net | First Class Mail and Email |
| 7911200 | Slank, Noreen L. | 19530 County Rd 459 | | | | Hillman | MI | 49746 | | noreenslank@gmail.com | First Class Mail and Email |
| 7696530 | SLATER, JAMES EDWARD | 2526 WALDEN VIEW LANE | | | | LINCOLN | CA | 95648-8794 | | jes10@aol.com | First Class Mail and Email |
| 7926224 | Sloan, John Dalton | 2226 E. Lester Ave. | | | | Fresno | CA | 93720 | | jsloan@nrsm.com | First Class Mail and Email |
| 7917286 | Slover, Lois | Clearview Wealth Advisors LLC | 670 Hawthorne Av. SE Suite 250 | | | Salem | OR | 97301 | | ron@cwa2020.com | First Class Mail and Email |
| 7993472 | Smagacz, Susan M | Morgan Stanley | 3730 Jay St | | | Wheatridge | CO | 80033 | | | First Class Mail |
| 7913588 | Small, Jr., Harry F | 423 Glenmeade Road | | | | Greensburg | PA | 15601 | | hfq2040@aol.com; hsmall@co.westmoreland.pa.us | First Class Mail and Email |
| 7884601 | Smaltheiser, Susan | 708 Carpenter Ave. | | | | Oak Park | IL | 60304 | | ssmaltheiser@gmail.com | First Class Mail and Email |
| 7676244 | SMALLING, ALEXANDRIA WEAVER | 1035 MADISON AVE | | | | WINSTON SALEM | NC | 27103-4543 | | ALEXANDRIA.SMALLING155@GMAIL.COM | First Class Mail and Email |
| 7231713 | SMBC Nikko Securities America, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation | Attn: Patrick E. Brake, Jr. | 277 Park Avenue, Floor 5 | | New York | NY | 10172 | | partrick_brake@smbcgroup.com | First Class Mail and Email |
| 7927884 | Smeathers, Jeffrey A | 4861 Krestridge Ct W | | | | Bargersville | IN | 46106 | | jsmeathers@hotmail.com | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | 9 Macafee Road | | | | Somerset | NJ | 08873 | | Tsmiet@harvardgc.com | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | Anthony John Lobello | Senior Vice President Investment | AEGIS Capital | 2 Oak Tree Lane | Sanas Point | NY | 11150 | | Abolleo@aegiseap.com | First Class Mail and Email |
| 8301058 | Smith (IRA), Brenda K. | 44810 Robson Rd. | | | | Belleville | MI | 48111-1343 | | bksmith5173@gmail.com | First Class Mail and Email |
| 7938495 | Smith Jr, Donald B. | 1905 N Hammond Lake Dr | | | | Bloomfield | MI | 48302 | | dsmith48302@gmail.com | First Class Mail and Email |
| 7936552 | Smith, Andrea Yvette | 11152 Wallingford Rd | Apt. 5F | | | Los Alamitos | CA | 90720 | | myhahahayys@gmail.com; k2teacher@hotmail.com | First Class Mail and Email |
| 7938098 | Smith, Charlene Joye | 4390 Patterson Dr # 270 | | | | Diamond Spring | CA | 95667 | | | First Class Mail |
| 7927147 | Smith, Christine | 1905 N Hammond Lake Drive | | | | Bloomfield | MI | 48302 | | cbaker_smith@live.com | First Class Mail and Email |
| 7920496 | Smith, Christopher P. | 6673 Avenida de las Pescas | | | | La Jolla | CA | 92037 | | cpsmtthenergy@gmail.com | First Class Mail and Email |
| 7910381 | Smith, Debra L | Harrisonburg Family Practice | 1831 Reservoir Street | | | Harrisburg | VA | 22801 | | debrasmith120@gmail.com; harrisonburgfamilypracticed | First Class Mail and Email |
| 7916209 | Smith, Gordon J. | 7475 Prescott Lane | | | | Lake Worth | FL | 33467 | | gordysmithdds@gmail.com | First Class Mail and Email |
| 7859218 | Smith, Jacqueline D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | | jmtsmith@att.net | First Class Mail and Email |
| 7985248 | Smith, Jeffrey K | 249 Heyward Point Road Rd1 | | | | Port Chalmers | | 9081 | New Zealand | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985248 | Smith, Jeffrey K | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | | 120 Albany Street, New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7945816 | Smith, Julie | 7513 S 4950 W | | | | West Jordan | UT | 84081 | | jeremyesmith@gmail.com | First Class Mail and Email |
| 7959706 | Smith, K Arlene | 1001 Bull Rd | | | | New Lebanon | OH | 45345 | | Joel_S_Smith@yahoo.com | First Class Mail and Email |
| 7985341 | Smith, Lisa F | 249 Heyward Point Road Rd1 | | | | Port Chalmers | | 9081 | New Zealand | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985341 | Smith, Lisa F | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | | 120 Albany Street, New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7910157 | Smith, Lyle J. | 1188 Fremont St. | | | | San Jose | CA | 95126 | | lylsmith@pacbell.net | First Class Mail and Email |
| 7946215 | Smith, Mary Elizabeth | PO Box 720637 | | | | Dallas | TX | 75372-0637 | | | First Class Mail |
| 7866593 | Smith, Michael A. | 40 Dunberry Dr. | | | | Forked River | NJ | 08731-1074 | United States | iammikes1@gmail.com | First Class Mail and Email |
| 7866593 | Smith, Michael A. | First Clearing c/o Cordatus | Attn: Sean Gogola | 10 North State St. | | Newtown | PA | 18940 | | iammikes1@gmail.com | First Class Mail and Email |
| 7988903 | Smith, Stephen B. | 1320 South 79th Street | | | | Omaha | NE | 68124 | | baugel02@gmail.com | First Class Mail and Email |
| 7915675 | Smith, William | 101 Brookstone Dr | | | | Covington | LA | 70433 | | smwt31@gmail.com | First Class Mail and Email |
| 7857887 | Smithe, Augustus D. | 7805 Feather River Dr | | | | Bakersfield | CA | 93308 | | | First Class Mail |
| 7973374 | SMTB - IBM JAPAN PENSION | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7921340 | SMTB - IBM Japan Pension | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921340 | SMTB - IBM Japan Pension | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7962414 | Soderberg, Ann G. | 453 N. Business IH 35, Apt. 325 | | | | New Braunfels | TX | 78130 | | | First Class Mail |
| 7962414 | Soderberg, Ann G. | Morgan Stanley | 717 Texas Ave Suite 3050 | | | Houston | TX | 77002 | | agmsl7202@gmail.com | First Class Mail and Email |
| 7960844 | Soderberg, Mark A. | 453 N. Business IH35 Apt 325 | | | | New Braunfels | TX | 78130 | | | First Class Mail |
| 7960844 | Soderberg, Mark A. | Morgan Stanley | 717 Texas Ave | Suite 3050 | | Houston | TX | 77002 | | agms67020@gmail.com | First Class Mail and Email |
| 7970019 | SOKOL, BARBARA | 2787 38TH AVENUE | | | | SAN FRANCISCO | CA | 94116-2859 | | BSOKY@PACBELL.NET | First Class Mail and Email |
| 7912803 | Sol Handwerker Revocable Trust dated 02/23/2016 | Minnie Handwerker and Nora Handwerker, Trustee | 7579 Imperial Drive | #A701 | | Boca Raton | FL | 33433 | | greenhomes@aol.com; minnhand@yahoo.com | First Class Mail and Email |
| 7926792 | Sole, Scott A. | 2707 W 44th Street | | | | Kearney | NE | 68845 | | sasoledc@hotmail.com | First Class Mail and Email |
| 7896323 | Solinsky, Alberta D. | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 | | jimsolinsky@yahoo.com | First Class Mail and Email |
| 7976440 | Solomon Packer PC Pension Trust | 35 Harlan Drive | | | | New Rochelle | NY | 10804 | | solpacker@aol.com | First Class Mail and Email |
| 7897791 | Somers Realty LP Mary Ann Somers Partner | 310 40th STREET | | | | Altoona | PA | 16602 | | | First Class Mail |
| 7898828 | SOMERS, MARY ANN | 310 40TH STREET | | | | ALTOONA | PA | 16602 | | | First Class Mail |
| 7248038 | Sonya A. Seichek TTEE Sonya Seichek Trust U/A DTD 1/25/08 | 3009 E. Belvoir Oval | | | | Shaker Heights | OH | 44122-2983 | | | First Class Mail |
| 7921913 | Soots, Charles W. & Nola W | 4024 Mt. View Circle | | | | Lenoir | NC | 28645 | | nolas.soots1@wfadvisors.com | First Class Mail and Email |
| 7885578 | Sorensen, Jeanette McCoy | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | M2786@AOL.COM | First Class Mail and Email |
| 7917582 | Sorensen, Patrick R. | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | patsdeere@comcast.net; M2786@AOL.COM | First Class Mail and Email |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP | Kim Hancock / A. Mirella Nieto | 595 Market Street, Suite 800 | | San Francisco | CA | 94105 | | khancock@msh.law; amnieto@msh.law | First Class Mail and Email |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | Zenith American Solutions | Debbie Ryan | 1901 Las Vegas Blvd. Suite 107 | | Las Vegas | NV | 89104 | | dryan@zenith-american.com | First Class Mail and Email |
| 7922506 | SouthPoint Capital | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@PRTSERVICES.COM | First Class Mail and Email |
| 7918473 | Sowards, Allan H. | 4315 South Garden Dr | | | | Millcreek | UT | 84124 | | sowardsa8@gmail.com | First Class Mail and Email |
| 7915981 | Spadinger, Andrew | 35 Patricia Drive | | | | Shelton | CT | 06484 | | Spadinger.a@sbcglobal.net | First Class Mail and Email |
| 7944905 | Spangler, Gary W | 5808 Charlotte | | | | West Unv Pl | TX | 77005 | | gwspangler@gmail.com | First Class Mail and Email |
| 7914064 | Spanky - TCW Unconstrained | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsf@tcw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7973113 | Spectrum Opportunities Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920601 | Spectrum Opportunities Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920903 | Spectrum Opportunities Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7863690 | Spicer, Ralph | 8 West Ave | | | | Smithtown | NY | 11787 | | | First Class Mail |
| 8285680 | Spiller, Lynn N | PO Box 6875 | | | | Incline Village | NV | 89450 | | lynnie.spiller@gmail.com | First Class Mail and Email |
| 7923140 | Spire X Trading LLC | Legal Department | 377 Broadway, 11th Fl | | | New York | NY | 10013 | | contractnotice@tower-research.com; jcogman@tower-research.com | First Class Mail and Email |
| 7970112 | SPITLER, SARAH A | 480 N STATE RD #327 | | | | ANGOLA | IN | 46703 | | SPITLER.SARAH@GMAIL.COM | First Class Mail and Email |
| 7901710 | Sponable, Dennis M and Cecelia | 7513 Blue Water Ct | | | | Fort Collins | CO | 80525 | | canddsponable@comcast.net | First Class Mail and Email |
| 7960707 | SPONSELLER, BENEDICT J | 33253 COVE RD | | | | GRAYSLAKE | IL | 60030 | | BJSPONSELLER@GMAIL.COM | First Class Mail and Email |
| 7928848 | Spott, Thomas | 3601 Arapahoe Ave | Unit D406 | | | Boulder | CO | 80303 | | tom.spott@gmail.com | First Class Mail and Email |
| 7921741 | SPOTT, THOMAS J | 3601 Arapahoe Ave | UNIT D 406 | | | BOULDER | CO | 80303 | | TOM.SPOTT@GMAIL.COM | First Class Mail and Email |
| 7909510 | SPP Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909559 | SPP Aktiefond Global | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909265 | SPP Aktiefond USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909265 | SPP Aktiefond USA | SPP Fonder AB | Vasagatan 10 | 105 39 Stockholm | | | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909082 | SPP Generationfond 40-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7909082 | SPP Generationfond 40-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908217 | SPP Generationfond 40-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908217 | SPP Generationfond 40-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909572 | SPP Generationfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909572 | SPP Generationfond 70-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908984 | SPP Generationfond 80-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908984 | SPP Generationfond 80-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909470 | SPP Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909470 | SPP Global Solutions | SPP Fonder AB | Vasagatan 10 | 105 39 Stockholm | | | | | Sweden | Settlements@ktmc.com | First Class Mail and Email |
| 7908398 | SPP Pension & Forsakring AB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908398 | SPP Pension & Forsakring AB | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7775159 | SPRINGER, ARTHUR T | 175 LEE LN | | | | TALLADEGA | AL | 35160-8374 | | teducegringer@equip.com | First Class Mail and Email |
| 7987409 | Squazzo, Christopher C | 58 East Greenwood Avenue | | | | Haddon Twp | NJ | 08107-1245 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985553 | Squazzo, Christopher C | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, New Brunswick | | NJ | 08901 | | Christine.R.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987409 | Squazzo, Christopher C | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | | NJ | 08901 | | | First Class Mail |
| 7985614 | Squazzo, Karen L | 35 Jim Alexander Road | | | | McDonough | GA | 30253-6459 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985614 | Squazzo, Karen L | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985841 | SROKA, JOHN J | 40 GOODWIN PARKWAY | | | | SEWELL | NJ | 08080-9445 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985841 | SROKA, JOHN J | CHRISTINE R. JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | MORGAN STANLEY | 120 ALBANY STREET NEW BRUNSWICK | | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985367 | Sroka, John J and Rita M | 40 Goodwin Parkway | | | | Sewell | NJ | 08080-9445 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985367 | Sroka, John J and Rita M | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, New Brunswick | | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7939155 | St. George's Orthodox Church | c/o A Nick Shamiyeh | P.O. BOX 254 | | | Lafayette | CA | 94549 | | anshamiyeh@gmail.com | First Class Mail and Email |
| 7835305 | St. Paul's Monastery | 2675 Bent Rd. | | | | St. Paul | MN | 55109 | | jleiter@stpaulsmonastery.org | First Class Mail and Email |
| 7910534 | St. Thomas, Thomas James | 205 East Joppa Rd | Apt 1102 | | | Towson | MD | 21286 | | tomtom1947@verizon.net | First Class Mail and Email |
| 7919599 | Stabo, Robert Norval | 7221 W. Montview Lane | | | | Littleton | CO | 80125 | | bstabo@gmail.com | First Class Mail and Email |
| 7916661 | Stabo, Robert Norval | 7221 W. Montview Lane | | | | Littleton | CO | 880125 | | bobstabo@gmail.com | First Class Mail and Email |
| 7973301 | StackLine Partners Master Fund LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920025 | StackLine Partners Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7911037 | Stacy B Drost Revocable Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentm.com | First Class Mail and Email |
| 7911037 | Stacy B Drost Revocable Trust | Stacy B. Dorst | 205 Ferndale Ct | | | Prospect Hts | IL | 60070-2801 | | | First Class Mail |
| 7981074 | Stafford, Donald T | 3353 Forest View Ln | | | | Reno | NV | 89511 | | donald.stafford@yahoo.com | First Class Mail and Email |
| 7855157 | Stafford, Thomas E. | 5795 Regent St. | | | | Stevens Point | WI | 54482 | | tomiepoint@gmail.com | First Class Mail and Email |
| 7937496 | Staler, William L. | 1011 Quiet Brook Trail | | | | Dayton | OH | 45458 | | bstaler@gmail.com | First Class Mail and Email |
| 7978170 | Stangle, David Meikel | 14236 Saffron Trail | | | | Huntley | IL | 60142 | | davidstangle@yahoo.com | First Class Mail and Email |
| 8310866 | Stanley C. Kossol IRA, Wells Fargo Custodian FBO | 1310 Largo Road | | | | Greenville | NC | 27858 | | stan.kossol@gmail.com | First Class Mail and Email |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope St | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | 13791 JOHN JEFFREY CT | | | | OREGON CITY | OR | 97045 | | JSTANSGAR@GMAIL.COM | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7899528 | Stansky, Eileen M | 35 Blazier Rd. | | | | Warren | NJ | 07059-6928 | | eme_windemere@yahoo.com | First Class Mail and Email |
| 7898015 | Stark, Frederick William | 106 Boone Circle | | | | Westbrook | CT | 06498 | | fredstark2@comcast.net | First Class Mail and Email |
| 7898431 | STARKEY, MARY | 1201 MELVILLE SQ APT 408 | | | | RICHMOND | CA | 94804 | | mk.starkey@yahoo.com | First Class Mail and Email |
| 8008463 | Starr, Philip G | 2512 Fisk Lane | | | | Redondo Beach | CA | 90278 | | pstarr0809@gmail.com | First Class Mail and Email |
| 7916263 | State Board of Administration of Florida acting on behalf of the Florida Retirement System Trust Fund | Office of General Counsel | 1801 Hermitage Boulevard, #100 | | | Tallahassee | FL | 32308 | | neil.bowers@sbafla.com | First Class Mail and Email |
| 7922566 | State of Alaska Department of Revenue | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7922566 | State of Alaska Department of Revenue | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7980621 | State of Idaho Endowment Fund Investment Board | 816 W. Bannock St. Suite 301 | | | | Boise | ID | 83702 | | Chris.halvorson@efib.idaho.gov | First Class Mail and Email |
| 7916655 | State of New Jersey Common Pension Fund D | Corey Amon | 50 West State Street 9th Floor | PO Box 290 | | Trenton | NJ | 08625 | | corey.amon@treas.nj.gov | First Class Mail and Email |
| 7916655 | State of New Jersey Common Pension Fund D | Division of Investment | Attn: Compliance Dept. | PO Box 290 | | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 7917267 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment | Attn: Compliance Dept. | PO Box 290 | 50 West State Str | Trenton | NJ | 08625-0290 | | doi.compliance@treas.nj.gov; corey.amon@treas.nj.gov | First Class Mail and Email |
| 7917622 | State of North Carolina | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7923005 | State of Rhode Island (ERS) | Amy L. Crane | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | amy.crane@treasury.ri.gov | First Class Mail and Email |
| 7923005 | State of Rhode Island (ERS) | Vincent Izzo | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | vincent.1220@treasury.ri.gov | First Class Mail and Email |
| 7912243 | State Plus | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | pgriclassactions@pgsgroup.com | First Class Mail and Email |
| 7913863 | State Street Australia Ltd as Custodian for Sunsuper Superannuation Fund | Attention: Investment Operations | Sunsuper | 30 Little Cribb Street | | Milton | | QLD, 4064 | Australia | Investment_Admin@sunsuper.com.au | First Class Mail and Email |
| 7982164 | STATE STREET GLOBAL ADVISORS | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985706 | STATE STREET GLOBAL ADVISORS | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7913786 | State Street Trust and Banking Company A/C AESS | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7914008 | State Street Trust and Banking Company A/C AES9 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7913915 | State Street Trust and Banking Company A/C AME6 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan.9 | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7913969 | State Street Trust and Banking Company A/C APU2 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7913101 | State Universities Retirement System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 | | general_counsel@surs.org | First Class Mail and Email |
| 7912678 | State Universities Retirement System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 | | General_Counsel@surs.org; alee@surs.org | First Class Mail and Email |
| 7921809 | Steade, Susan | 942 Lakeview Way | | | | Emerald Hills | CA | 94062 | | ssteade@gmail.com | First Class Mail and Email |
| 7931004 | Steding, Cynthia Louise | 2400 Pine Knoll Dr Unit 1 | | | | Walnut Creek | CA | 94595-2161 | | luvtrvacn@yahoo.com | First Class Mail and Email |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Steelworkers Pension Trust | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7950144 | Stefko, Myrta | 5271 Triana Street | | | | San Diego | CA | 92117 | | myrta.stefko@icloud.com | First Class Mail and Email |
| 7896161 | Stein, Steven R. | PO Box 7033 | | | | Bozeman | MT | 07921 | | s_r_stein@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909656 | Steinhubl, Steven R | 727 N. St | | | | Anchorage | AK | 99501 | | steinhubl@gmail.com | First Class Mail and Email |
| | Stella Ferguson Thayer + Richard C, McKay Co-Trustees FBO Juliette M. McKay | | | | | | | | | | |
| 7982613 | Residuary Trust | PO Box 1775 | | | | Tampa | FL | 33601 | | rosanne_watson@yahoo.com | First Class Mail and Email |
| 7857969 | Stene, Brett A. | 1012 Valley View Dr. | | | | Great Falls | MT | 59404 | | brett.stene@rbc.com | First Class Mail and Email |
| 7936999 | Stenjem, Sherry | 302 Lee Blvd, Suite 101 | | | | Lehigh Acres | FL | 33936 | | sstenjem@aol.com | First Class Mail and Email |
| 7906577 | Stennett, Nela Brock | 354 Clearview Drive | | | | Winfield | WV | 25213 | | resten001@gmail.com | First Class Mail and Email |
| 7836005 | Stephen A Peterson & Linnea L. Peterson | 894 19th Ave SE | | | | Minneapolis | MN | 55414 | | steveandlinnea@gmail.com | First Class Mail and Email |
| 8012452 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | | | | Norwalk | IA | 50211 | | sdlombardi@aol.com | First Class Mail and Email |
| 7861036 | Stephen K. Laabs & Mardell J. Laabs JT Ten/WROS | 6417 9th View Drive | | | | Fayetteville | PA | 17222-9250 | | smlaabs@embarqmail.com | First Class Mail and Email |
| 7983709 | Stephen L. Ice & Margaret A. Ice Jt Ten | 26 Cypress Lake Place | | | | The Woodlands | TX | 77382 | | icedad2017@gmail.com | First Class Mail and Email |
| 7983600 | Stephen L. Ice IRA Rollover | 26 Cypress Lake Place | | | | The Woodlands | TX | 77382 | | icedad2017@gmail.com | First Class Mail and Email |
| 7936622 | Stephen P Matchett SPM-NTK Estate | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesa.com | First Class Mail and Email |
| 7910775 | STEPHEN PILCHER IRA | WFCS AS CUSTODIAN | 240 ROBERT HARDEMAN ROAD | | | WINTERVILLE | GA | 30683-1906 | | spilcher0@hotmail.com | First Class Mail and Email |
| 7902109 | Stephen R Way IRA | 1137 E Cambria Lane S. | | | | Lombard | IL | 60148-3797 | | | First Class Mail |
| 7885184 | Stephen Sehler Family Trust | Gail Sehler | 1440 N. State Parkway #3C | | | Chicago | IL | 60610 | | ssehler2@aol.com | First Class Mail and Email |
| 7964026 | Stephenitch, David M. | 615 Custer Ave | Apt. No. B | | | Evanston | IL | 60202 | | | First Class Mail |
| 7902242 | Stephens, Arthur M. | 2223 Brookshire Place | | | | Mountain Brook | AL | 35213 | | arms3546@gmail.com | First Class Mail and Email |
| 7974914 | Stephens, Everett Duane & Patricia M. | 816 Foothill Dr | | | | San Mateo | CA | 94402 | | duane.stephens@ms.com | First Class Mail and Email |
| 7897679 | Stepp, Mary Anna | 512 Donnington Ct | | | | Lexington | KY | 40509 | | | First Class Mail |
| 7911090 | Stern, Pamela | 9 Springdale Rd. | | | | Hackettstown | NJ | 07840 | | | First Class Mail |
| 7911090 | Stern, Pamela | Anthony LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegiscap.com | First Class Mail and Email |
| 7954628 | Steve and Kristina Stone | 11072 Canyon Vista Dr. | | | | Cupertino | CA | 95014 | | SKristivestone@aol.com | First Class Mail and Email |
| 7930488 | Steven D Carson Family 2018 Dynasty Trust 02/19/2018 | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesa.com; wgibson@ironsidesa.com | First Class Mail and Email |
| 8012293 | Steven E Field Trust | 5611 Medina Ct SE | | | | Grand Rapids | MI | 49546 | | sfield@inradinc.com | First Class Mail and Email |
| | | | | | | | | | | | |
| 7909705 | STEVEN MARK VOLPIN TTEE ELIZABETH BERSTEIN SEPARATE PROPERTY TRUST | PO Box 39532 | | | | Los Angeles | CA | 90039 | | volpin@volpin.com | First Class Mail and Email |
| 7909871 | Steven Mark Volpin TTEE Financial Planning Group PS PL | PO Box 39532 | | | | Los Angeles | CA | 90039 | | volpin@volpin.com | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | 417 RIO ALTAR | | | | GREEN VALLEY | AZ | 85614 | | SIMMONSSTEWART@YAHOO.COM | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PKWY #150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 8008451 | Stewart, Annette Jean | PO Box 714 | | | | Tombstone | AZ | 85638 | | annettabel@yahoo.com | First Class Mail and Email |
| 7908090 | STEWART, ROSE D | 115 SHIPWRIGHT STREET | | | | DANIEL ISLAND | SC | 29492 | | DONASTEW@HOTMAIL.COM | First Class Mail and Email |
| 7910821 | Stichting Bedrijfstakpensioenfonds voor de Particuliere Beveiliging | Verrijn Stuartlaan 1F | | | | Rijswijk | | 2288 EK | The Netherlands | BPFbeveiliging.bestuursondersteuning@montaepartners... | First Class Mail and Email |
| 7920476 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7919884 | Stichting Blue Sky Active High Yield Fixed Income USA Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7917712 | Stichting Blue Sky Active Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7921023 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7920742 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7972882 | Stichting Corporate Pensioenfonds ABP | 231 Sansome Street, 4th floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7906774 | Stichting Penioenfonds PGB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906774 | Stichting Penioenfonds PGB | Zwaansvliet 3 | | | | Amsterdam | | | The Netherlands | a.tekin@pgbpensioendiensten.nl | First Class Mail and Email |
| 7923049 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V - | Legal Department | Prinses Beatrislaan 15 | | Den Haag | | 2595AK | The Netherlands | info@mn.nl | First Class Mail and Email |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V | Legal Department | Prinses Beatrislaan 15 | | Den Haag | | 2595 AK | The Netherlands | rjm@mn.nl; info@mn.nl | First Class Mail and Email |
| 7923235 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV | Legal Department | 15 Prinses Beatrislaan | | Den Haag | | 2595AK | The Netherlands | rjm@mn.nl; info@mn.nl | First Class Mail and Email |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrislaan 15 | | | Den Haag | | 2595AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7923070 | Stichting Philips Pensioenfonds | Attn: R. Crauwels | P.O. Box 80031 | | | Eindhoven | | 5600 JZ | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 7923070 | Stichting Philips Pensioenfonds | Attn: Jasper Kemme | S High Tech Campus | | | Eindhoven | | 5656 AE | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 7922318 | Stichting Philips Pensioenfonds | Attn: R. Crauwels | P.O. Box 80031 | | | 5600 JZ Eindhoven | | | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 7922318 | Stichting Philips Pensioenfonds | Managing Director | S High Tech Campus | | | 5656 AE Eindhoven | | | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 7923610 | Stichting Shell Pensioenfonds | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QAH | United Kingdom | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7938303 | Stiegman, Kenneth George | 5041 Robin Ct | | | | Monticello | IN | 47960 | | kennan1551@yahoo.com | First Class Mail and Email |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | Klara Södra Kyrkogata 18 | | | | Stockholm | | 106 27 | Sweden | VPA@afaforsakring.se | First Class Mail and Email |
| 7913921 | STILSON, LORNA A | 242 FM 2253 | | | | TEXARKANA | TX | 75503 | | lornastilson@aol.com | First Class Mail and Email |
| 7923626 | Stitching Pensioenfonds IBM Nederland | Institutional Protection Services | Third Floor,1-3 Staple Inn | | | London | | WC1V7QH | UK | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7949063 | Stoeppel, Kelly | 5928 Richmond Ave | | | | Dallas | TX | 75206 | | KSTOEPPEL@GMAIL.COM | First Class Mail and Email |
| 7985196 | STOLLER, KEITH | PO BOX 6513 | | | | BAKERSFIELD | CA | 93386 | | STOLLERP8@GMAIL.COM | First Class Mail and Email |
| 7944232 | Stone, Andrew P. | PO BOX 470037 | | | | San Francisco | CA | 94147 | | andy.stone@redwoodtrust.com | First Class Mail and Email |
| 7975408 | STONE, BEVERLY | 5481 TORRANCE BLVD. #241 | | | | TORRANCE | CA | 90503 | | RNSPARROW@VERIZON.NET | First Class Mail and Email |
| 7920508 | Stone, David G. | 2620 Allegheny Ln. | | | | North Port | FL | 34286 | | hqcramer@yahoo.com | First Class Mail and Email |
| 7909212 | Stoneburner, James M. | 12505 Chrasfield Chase | | | | Fort Myers | FL | 33913 | | jmsenv@gmail.com | First Class Mail and Email |
| 7883218 | Storch, Lois | 6414 Pointe Pleasant Circle | | | | Delray Beach | FL | 33484 | | storch01245@gmail.com | First Class Mail and Email |
| 7883067 | Storch, Michael | 6414 Pointe Pleasant Circle | | | | Delray Beach | FL | 33484 | | storch01245@gmail.com | First Class Mail and Email |
| 7909485 | Storebrand Global ESG | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7909485 | Storebrand Global ESG | SPP Fonder AB | Vasagatan 10 | | | 105 39 Stockholm | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908404 | Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908404 | Storebrand Global Solutions | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908481 | Storebrand Indeks Alle Markeder | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908481 | Storebrand Indeks Alle Markeder | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909497 | Storebrand Livsforsikring AS on Behalf of P982 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909497 | Storebrand Livsforsikring AS on behalf of P982 | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909022 | Storebrand Livsforsikring AS on Behalf of P993 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909022 | Storebrand Livsforsikring AS on behalf of P993 | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | 3108 N MAIN ST | | | | NEWBERG | OR | 97132 | | RHSTORE@FRONTIER.COM | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON CPA, INC | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8287697 | Storm, Michael Craig and Victoria Camdynn | 236 Park View Ave. | | | | Grover Beach | CA | 93433 | | mstorm881@gmail.com | First Class Mail and Email |
| 7686299 | STOUT, DEBRA | 928 ANITA AVE | | | | BELMONT | CA | 94002 | | debbie2320@yahoo.com | First Class Mail and Email |
| 7989955 | STRAGAZZI, GERALD | 47 ARDEN ROAD | | | | OLD BRIDGE | NJ | 08857-1829 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7989955 | STRAGAZZI, GERALD | CHRISTINE R. JOHNSON | MORGAN STANLEY | 120 ALBANY STREET, SUITE 400 | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7989701 | Stragazzi, Gerald | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | | NJ | 08901 | | | First Class Mail |
| 7989713 | Stragazzi, Matthew D | 105 Woodland Avenue | | | | Avon by the Sea | NJ | 07717-1340 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989713 | Stragazzi, Matthew D | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, New Brunswick | | NJ | 08901 | | | First Class Mail |
| 7973271 | Strategic / Client Five | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921316 | Strategic / Client Five | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921316 | Strategic / Client Five | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912253 | Strathclyde Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7911861 | Stratter, Laurence B. | 709 Pettee St | | | | Princeton | IL | 61356 | | | First Class Mail |
| 7944213 | Straub Jr, Robert C. | 902 Inwood Ln | | | | Colleyville | TX | 76034 | | bbstraub@sbcglobal.net | First Class Mail and Email |
| 7982206 | Strauchler, Elyse | 704 Briarwood Court | | | | New Paltz | NY | 12561 | | | First Class Mail and Email |
| 7982206 | Strauchler, Elyse | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7982138 | Strauchler, Orin | 1 Oak Street | | | | New Paltz | NY | 12561-3718 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7982138 | Strauchler, Orin | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7921743 | Strehlow, Mark | 884 Mohican Ct. | | | | Walnut Creek | CA | 94598 | | mastrehlow@gmail.com | First Class Mail and Email |
| 7917937 | Streng, C Ronald | 143 E Clearvue Dr | | | | Meridian | ID | 83646-5213 | | streng62@msn.com | First Class Mail and Email |
| 7867453 | Stretesky, Terry L. | 1852 Breck Ave | | | | Casper | WY | 82601 | | tstrete@gmail.com | First Class Mail and Email |
| 8313579 | Striegold, Brian | 9 Charleston South | | | | Sugar Land | TX | 77478 | | brian@cabebuilders.com | First Class Mail and Email |
| 7868547 | Stringer, J W | 5029 Allen Cay Dr. | | | | Texas City | TX | 77590-1407 | | ejstringer@outlook.com | First Class Mail and Email |
| 7972138 | Strom, Heidi E. | 38 Aspen Drive West | | | | Woodbury | NY | 11797 | | heidi10566@yahoo.com | First Class Mail and Email |
| 7936784 | Stroman-McGuire, Michele | 1826 Huntington Dr | | | | Duarte | CA | 91010 | | michele2name@gmail.com | First Class Mail and Email |
| 7970052 | Stuber, Frederick J. | 7411 N Brittany Park Place | | | | Peoria | IL | 61614-1833 | | fstuber704@aol.com | First Class Mail and Email |
| 7693599 | STUMM, GLORIA A | 614 ELDRIDGES HILL RD | | | | PILESGROVE | NJ | 08098-3202 | | gstumm@outdrs.net | First Class Mail and Email |
| 7927862 | Stupski, Eric | 7776 Sunnydale Lane | | | | Jacksonville | FL | 32256 | | eksd9@comcast.net | First Class Mail and Email |
| 7969802 | Stutts, Anthony | 7913 River Ridge Rd | | | | Wake Forest | NC | 27587 | | gostutts@bellsouth.net | First Class Mail and Email |
| 7898300 | Suckow, David E | 755 Stonebridge Dr | | | | Metamora | IL | 61548-8375 | | casoss@aol.com | First Class Mail and Email |
| 7909248 | Sudhakar, Neelima | 1478 Sunnybrook Road | | | | Alamo | CA | 94507 | | nsudhakar1@comcast.net | First Class Mail and Email |
| 7885983 | Sudhakar, Sharmila | 2040 Franklin Street, #602 | | | | San Francisco | CA | 94109 | | sharmilasudhakar@gmail.com | First Class Mail and Email |
| 7883034 | Sudhakar, Shiv | 1478 Sunnybrook Road | | | | Alamo | CA | 94507 | | shivsudhakar79@gmail.com | First Class Mail and Email |
| 7685577 | SULLIVAN, DAVID M | 9 WINN ST | | | | WAKEFIELD | MA | 01880-1525 | | 1851shmael@gmail.com | First Class Mail and Email |
| 6159916 | Sullivan, Denise | 657 Lexington Ave | | | | Stockton | CA | 95204-5229 | | denise.sully@yahoo.com | First Class Mail and Email |
| 7695042 | SULLIVAN, HENRY J | 60 MERRIMAC ST UNIT 806 | | | | AMESBURY | MA | 01913-4025 | | hjsullivan@hotmail.com | First Class Mail and Email |
| 7937605 | Sullivan, Paul D | 501 Clark | | | | Florissant | MO | 63031 | | | First Class Mail |
| 7988915 | Sultan, Judy | 2500 Parkview Dr. #1012 | | | | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 7972386 | Sumitomo Mitsui Trust Bank (SMTB) | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7912070 | SunAmerica | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7921292 | SunAmerica Asset Management | c/o Securities Class Action Services | 350 David L Boren Boulevard | Suite 2000 | | Norman | OK | 73072 | | Scasanalysts@issgovernance.com | First Class Mail and Email |
| 8008641 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | 3939 Omao Road | | | | Koloa | HI | 96756 | | sunday@hawaii.rr.com | First Class Mail and Email |
| 8005695 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | Sunday Ananda Murch | 3939 Omao Road | | | Koloa | HI | 96756 | | sunday@hawaii.rr.com | First Class Mail and Email |
| 7981147 | Surprenant, Ronald W | P.O. Box 717 | | | | Miller Place | NY | 11764 | | ronsbeach@hotmail.com | First Class Mail and Email |
| 7923687 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | SUSAN LONDINO | 2981 TEASDALE TER | | | THE VILLAGES | FL | 32163 | | VILLAGEGOLFER@LIVE.COM | First Class Mail and Email |
| 7938428 | Susere, Alex | 120 Burrow St | | | | San Francisco | CA | 94134 | | YASHASODINER@ATT.NET | First Class Mail and Email |
| 7945736 | Sutton, Maurice S. | 350 Gentry St. | | | | Hermosa Beach | CA | 90254 | | mauricesutton311@yahoo.com | First Class Mail and Email |
| 7909276 | Suzanne C Pyne and Daniel T Pyne JTWROS | 6840 N Jean Ave | | | | Chicago | IL | 60646-1323 | | daniel.pyne@gmail.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | 20677 SW NANTUCKET LN | | | | BEAVERTON | OR | 97006 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | | SAN DIEGO | CA | 92121 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |
| 7990316 | Suzuki, Carol | 3235 Danaha St. | | | | Torrance | CA | 90505 | | geniusherb@aol.com | First Class Mail and Email |
| 7949148 | SVALLIN, JONAS | 137 AVENIDA MIRAFLORES | | | | TIBURON | CA | 94920 | | jsvallin@hotmail.com | First Class Mail and Email |
| 8295453 | Swanson, Robert | 65 N 400 W | | | | La Porte | IN | 46350 | | | First Class Mail |
| 7954214 | Swartz, Frederick | 3410 W. Van Buren Ave | | | | Fairfield | IA | 52556 | | swartzco@lisco.com | First Class Mail and Email |
| 7906776 | Swedbank Robur Access Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906776 | Swedbank Robur Access Global | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906854 | Swedbank Robur Access USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906854 | Swedbank Robur Access USA | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906833 | Swedbank Robur Transfer 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906833 | Swedbank Robur Transfer 50 | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906841 | Swedbank Robur Transfer 60 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906841 | Swedbank Robur Transfer 60 | Swedbank Robur Fonder AB | Landsvagen 40 | 172 63 Stockholm | | | | | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906855 | Swedbank Robur Transfer 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906855 | Swedbank Robur Transfer 70 | Swedbank Robur Fonder AB | Landsvagen 40 | 172 63 Stockholm | | | | | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906930 | Swedbank Robur Transfer 80 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906930 | Swedbank Robur Transfer 80 | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7904873 | Swedbank Robur Transfer 90 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904873 | Swedbank Robur Transfer 90 | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7954175 | Sweet, Antonia | 238 Promenade Ln | | | | Danville | CA | 94506 | | aswetopera@comcast.net | First Class Mail and Email |
| 7954490 | Sweet, Deborah L. | 29951 Fox Hollow Rd. | | | | Eugene | OR | 97405 | | sweetdeborah11@gmail.com | First Class Mail and Email |
| 7835759 | Swei, Yuan Lan | 1 Crescent Way, #1304 | | | | San Francisco | CA | 94134 | | lanweng321@yahoo.com | First Class Mail and Email |
| 7896396 | Swiger, Arlene | 165 East 72 Street | | | | New York | NY | 10021 | | aswiger@nyc.rr.com | First Class Mail and Email |
| 7699791 | SYLVESTER, JOESPH M & ROBIN | 694 HEARST AVE | | | | SAN FRANCISCO | CA | 94112-1355 | | robin7828@aol.com | First Class Mail and Email |
| 7975830 | Sylvia A. Robison Roth IRA | 8423 N. Main St. | | | | Eden | NY | 14057-1214 | | | First Class Mail |
| 7975830 | Sylvia A. Robison Roth IRA | Wells Fargo Advisors | 200 Meridian Ctr Suite 260 | | | Rochester | NY | 14618 | | | First Class Mail |
| 7980413 | SYLVIA S. BENDER IRA | 5342 HORTON LANE | | | | ORLANDO | FL | 32814 | | TCBGATOR@AOL.COM | First Class Mail and Email |
| 7980413 | SYLVIA S. BENDER IRA | UBS FINANCIAL SERVICES | 111 N ORANGE AVE #1300 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 7909840 | Sytsma, James | 3056 84th St. SW | | | | Byron Center | MI | 49315 | | jimsytsma@yahoo.com | First Class Mail and Email |
| 7910185 | Sytsma, Ruth | 3056 84th St SW | | | | Byron Center | MI | 49315 | | | First Class Mail |
| 7982911 | Szewczyk, Robert | 40 Chatham Rd | | | | Little Egg Harbor | NJ | 08087 | | joann.szewczyk@verizon.net | First Class Mail and Email |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | Cathy L. Andreozzi | Trustee | 383 Ocean Rd. | | Narragansett | RI | 02882 | | candreozzi@prodigy.net | First Class Mail and Email |
| 7907259 | Taaf Master Fund LP | Tpg Capital Management LP | One Beacon Street | Suite 21300 | | Boston | MA | 02108 | | ops@tailcap.com | First Class Mail and Email |
| 7902343 | Tacito, Anthony | 4517 Belclaire Ave | | | | Dallas | TX | 75205 | | ajtacito@tacito.com | First Class Mail and Email |
| 7910512 | Tacito, Anthony J | 4517 Belclaire Ave | | | | Dallas | TX | 75205 | | ajtacito@tacito.com | First Class Mail and Email |
| 7913529 | Tacoma Employees' Retirement System | TCW | Attn:Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactions@tcw.com | First Class Mail and Email |
| 7919416 | TACS: Large Cap Core (Market Continuous) LLC | GSAM Asset Servicing Team | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7912324 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | | First Class Mail |
| 7916120 | Talcott Resolution Life and Annuity Insurance Company | John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7870443 | Taliaferro, Andre | 35517 Bonaire Dr. | | | | Rehoboth Beach | DE | 19971 | | andexllc@comcast.net | First Class Mail and Email |
| 7919703 | TALIANI, JAMES | PO BOX 379 | | | | OAKLEY | CA | 94561-0379 | | | First Class Mail |
| 7779775 | TALMANT JR, ALEX W | 12740 FIELDCREEK LN | | | | RENO | NV | 89511-6658 | | alex_talmantg@yahoo.com | First Class Mail and Email |
| 7884977 | Tam, Joyce | 555 4th St. | Unit 441 | | | San Francisco | CA | 94107 | | mintleaf73@hotmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7905531 | Tam, Kwong | 5089 Killee Street | | | | San Diego | CA | 92117 | | lky88@hotmail.com | First Class Mail and Email |
| 7827992 | Tamara Gilmour IRA | PO Box 1109 | | | | Fayetteville | AR | 72702-1109 | | tamara@gilmourcpa.com | First Class Mail and Email |
| 7823654 | Tanchanco, Marcos C | 2343 Elliott Drive | | | | American Canyon | CA | 94503 | | zoombeeneewz@yahoo.com; tanchanco@sbcglobal.net | First Class Mail and Email |
| 7885907 | Tancredi, Mauricio C | 9368 Eden Roc Ct | | | | Delray Beach | FL | 33446 | | mauricio.tancredi@gmail.com | First Class Mail and Email |
| 7950090 | Tang, Christina | 226 Paul Ave | | | | Mountain View | CA | 94041 | | htang2007@gmail.com | First Class Mail and Email |
| 7949874 | Tang, Harry | 226 Paul Ave. | | | | Mountain View | CA | 94041 | | htang2007@gmail.com | First Class Mail and Email |
| 7970078 | Tanzer, Thomas P. | 1567 Aerie Circle | | | | Park City | UT | 84068 | | ttanzer@q.com | First Class Mail and Email |
| 7970078 | Tanzer, Thomas P. | PO Box 680340 | | | | Park City | UT | 84068 | | ttanzer@q.com | First Class Mail and Email |
| 7939399 | Tarick Shamiyeh, Roth IRA | P.O. BOX 254 | | | | Lafayette | CA | 94549 | | anshamiyeh@ymail.com | First Class Mail and Email |
| 7978895 | Tarr-Gruber, Rhonda L. | 5240 Boulder Dr., Apt B | | | | West Des Moines | IA | 50265 | | ranger102008@hotmail.com | First Class Mail and Email |
| 7921577 | Tarshis, Lisa B. | 7405 Forest Park Way | | | | Boynton Beach | FL | 33437 | | lbt0221@att.net | First Class Mail and Email |
| 8286460 | Tatsuta, Anne | 5102 Dumaine Dr. | | | | La Palma | CA | 90623 | | annetatsuta@yahoo.com | First Class Mail and Email |
| 7975062 | Taube, Joseph Anthony | 716 E Promenade St | | | | Mexico | MO | 65265-2929 | | j.taube54@gmail.com | First Class Mail and Email |
| 7864315 | Tavano, Gregory | 5206 Ridge Vista Ct | | | | Fair Oaks | CA | 95628 | | gtavano77@gmail.com | First Class Mail and Email |
| 7938241 | Taylor & Diane Yates 2005 Tr | 1069 Brock Circle | | | | Folsom | CA | 95630 | | littlefair4245@AOL.com | First Class Mail and Email |
| 7990067 | Taylor, Ronald S. | 21732 43rd Dr SE | | | | Bothell | WA | 98021 | | windjammer_1982@hotmail.com | First Class Mail and Email |
| 7968240 | Taylor, Scott M. | 3560 N Buckingham Dr | | | | Fayetteville | AR | 72703 | | scottmtv@sbcglobal.net | First Class Mail and Email |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn TCW Funds - TCW Income Fund (UCITS) (13727) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | 865 S. Figueroa Street Suite 1800 | | | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick | TD Bank | 3000 Atrium Way | 4th Floor | Mount Laurel | NJ | 08054 | | jared.winnick@td.com | First Class Mail and Email |
| 7916958 | Teacher Retirement System of Texas | c/o Blechmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7921581 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7912094 | Teachers Insurance Company | Horace Mann | Rachael Luber | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann.com | First Class Mail and Email |
| 7909395 | Teachers' Retirement System of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909296 | Teachers' Retirement System of Louisiana | Douglas G. Swanson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | | gcl@trsl.org | First Class Mail and Email |
| 7909118 | Teachers' Retirement System of Louisiana | Douglas G. Swenson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | | gcl@trsl.org | First Class Mail and Email |
| 7922150 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7691752 | TEALDI, FRANK | 221 LOYOLA DR | | | | MILLBRAE | CA | 94030-2950 | | frka99@gmail.com | First Class Mail and Email |
| 7905262 | Teamsters Union No. 142 Pension Fund | Attn: Jay Smith | 1300 Clark Road | | | Gary | IN | 46404 | | | First Class Mail |
| 7905262 | Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | Attn: Catherine Oakes | 585 Hamburg Turnpike, Suite 1 | | | Wayne | NJ | 07470 | | coakes@local945benefitfunds.com | First Class Mail and Email |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 8289052 | Ted M Nakata DDS Inc Profit Sharing Trust | 4747 N. First St., # 128 | | | | Fresno | CA | 93726 | | tmnds@aol.com | First Class Mail and Email |
| 7916280 | Telstra Super Pty Ltd | Telstra Super - Investment Operations | Lvl 8, 215 Spring Street | | | Melbourne Victoria | | 3000 | Australia | investcompliance@telstrasuper.com.au; shaun.gordon@northerntrust.com | First Class Mail and Email |
| 7920526 | Templer, Gary Jay | 1650 Husker Butte Ln | | | | Medford | OR | 97504-7219 | | Grt7504@gmail.com | First Class Mail and Email |
| 7897768 | Temples, Amy Rutland | 1016 Williamsburg Drive | | | | Valdosta | GA | 31602 | | alrutland@gmail.com | First Class Mail and Email |
| 7911811 | Templeton, Paula | 603 Satterwhite Rd | | | | Wagoner | OK | 74467 | | plancaster350@gmail.com | First Class Mail and Email |
| 7990761 | Templeton, Terry | 2485 Carters Grove Ln | | | | Germantown | TN | 38138 | | | First Class Mail |
| 7909981 | Tenzer, Erika | 1347 Queensferry Rd | | | | Cary | NC | 27511 | | haroldtenzer@yahoo.com | First Class Mail and Email |
| 7909949 | Tenzer, Harold | 1347 Queensferry Rd | | | | Cary | NC | 27511 | | haroldtenzer@yahoo.com | First Class Mail and Email |
| 7909684 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 7907626 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 7910324 | Teodorovic, Dusan | 125 Redsage Ridge | | | | Atlanta | GA | 30349 | | dusanteodorovic@yahoo.com | First Class Mail and Email |
| 7936647 | Teresa Carson Wyche Family 2018 Dynasty Trust | Teresa Carson Wyche | c/o Ironsides Asset Advisors | P O Box 912 | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 7918899 | Term Fund 2020 | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7897669 | Terra, Donald S. | 3907 Winslow Court | | | | Sacramento | CA | 95821 | | | First Class Mail |
| 7909873 | Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | 3 Kelvingate Court | | | | Dallas | TX | 75225-1825 | | pjpendleton@sbcglobal.net | First Class Mail and Email |
| 7937439 | Terry, Denise | 5106 Vera Cruz Drive | | | | Garland | TX | 75043 | | ktdt@att.net | First Class Mail and Email |
| 7982853 | Terry, Judith A. | 522 Sweetwater | | | | Eugene | OR | 97404 | | terryja@msn.com | First Class Mail and Email |
| 7938003 | Tesch, John | 1506 Windy Mountain Ave | | | | Westlake Village | CA | 91362 | | John_Tesch@yahoo.com | First Class Mail and Email |
| 7885202 | Testa, Achille M | 21 Priscilla Lane | | | | Rotterdam | NY | 12306 | | | First Class Mail |
| 7920630 | Testa, Christopher John | 4705 Westgate Drive | | | | Cumming | GA | 30040 | | chris.j.testa@gmail.com | First Class Mail and Email |
| 7883323 | Testa, Pamela J | 21 Priscilla Lane | | | | Rotterdam | NY | 12306 | | | First Class Mail |
| 7969176 | Tevelson, Robert M | 1201 Chadd Ct | | | | West Chester | PA | 19382-8703 | | bobtev@msn.com | First Class Mail and Email |
| 7917566 | Texas Association of School Boards Risk Management Fund | TASB Risk Management Fund | 12007 Research Blvd 3rd Floor | | | Austin | TX | 78759 | | dawn.mcmurtrey@tasb.org | First Class Mail and Email |
| 7919451 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South, | Attention: Sandra Bragg-Investments Division | Barton Oaks Plaza IV, Ste. 500 | | Austin | TX | 78746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919451 | Texas County and District Retirement System - TEXAS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915417 | Texas Scottish Rite Hospital for Children | c/C Kris Keever-Smith | 2222 Welborn St | | | Dallas | TX | 75219 | | kris.keever-smith@tsrh.org; patrick.gill@tsrh.org | First Class Mail and Email |
| 7917773 | Textron Inc. | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7915851 | Textron Inc. Master Trust | 40 Westminster St. | 21st Floor | | | Providence | RI | 02903 | | johnson01@textron.com; investmentmanagement@textron.com | First Class Mail and Email |
| 7931646 | The Agostino Iozia TR Marie L. Croucci TTEE U/A DTD 4-15-2009 | Marie L. Crociani | 879 Cayuga Ave | | | San Francisco | CA | 94112 | | mlc@comcast.net | First Class Mail and Email |
| 7923110 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee | 7812 Rush Rose Drive | | | | Carlsbad | CA | 92009 | | ems@san.rr.com | First Class Mail and Email |
| 7922982 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom Lopez | 701 East 3rd Street | Suite 200 | | Los Angeles | CA | 90013 | | Tom.Lopez@lafpp.com | First Class Mail and Email |
| 7907749 | The Board of Trustees of the Teachers' Retirement System of Oklahoma | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson | Oklahoma City | OK | 73102 | | cdketter@phillipsmurrah.com; mdmills@phillipsmurrah.com | First Class Mail and Email |
| 7922002 | The Boeing Company Employee Retirement Plans Master Trust | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987086 | THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7902910 | The Boitano Nash Trust | 80 Fullen Street | | | | Sutter Creek | CA | 95685 | | larryfnash@sbcglobal.net | First Class Mail and Email |
| 7902447 | The Boitano Nash Trust | 80 Fullen Street | | | | Sutter Creek | CC | 95685 | | larryfnash@sbcglobal.net | First Class Mail and Email |
| 7918838 | The Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7970004 | The Canyon Value Realization Master Fund, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7981284 | The Chandler Living Trust | W. Eugene Chandler, Trustee | 136 Sage Dr. | | | Sedona | AZ | 86336 | | chandlergene@npgcable.com | First Class Mail and Email |
| 7937267 | The Chin and Hoffmeister Trust | 1870 Funston Avenue | | | | San Francisco | CA | 94116 | | cchin1961@aol.com | First Class Mail and Email |
| 7936976 | The Chin and Hoffmeister Trust UA 08/11/2016 | Carolyn Chin | 1870 Funston Ave | | | San Francisco | CA | 94116 | | cchin1961@aol.com | First Class Mail and Email |
| 7923100 | The City of Los Angeles Water and Power Employees' Retirement, Disability and Death Plan | Attn: Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | | jeremy.wolfson@ladwp.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922123 | The City of Los Angeles Water and Power Employees' Retirement, Disability and Death Plan | Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | | jeremy.wolfson@ladwp.com | First Class Mail and Email |
| 7919122 | The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Attn: David Vito | 404 S Wells Street, Suite 600 | | | Chicago | IL | 60607 | | ddvito@chicagoclearing.com | First Class Mail and Email |
| 9487862 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) | Attn:David D Vito | 404 S Wells Street, Suite 600 | | | Chicago | IL | 60607 | | ddvito@chicagoclearing.com | First Class Mail and Email |
| 7919092 | The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Chicago Clearing Corporation | Attn: Di Vito | 404 S Wells Street, Suite 600 | | Chicago | IL | 60607 | | ddvito@chicagoclearing.com | First Class Mail and Email |
| 7912577 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust | Deputy General Counsel | John J. Amberg | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com; pk5@ntrs.com | First Class Mail and Email |
| 7991633 | The Daniel C Blake Trust U/A DTD | 3515 Hearthfire Drive | | | | Fort Collins | CO | 80524 | | dblakewu@aol.com | First Class Mail and Email |
| 7913679 | The Directors of the Chinese Young Men's Christian Association of Hong Kong | 23 Waterloo Road | | | | Kowloon | | | Hong Kong | cyleong@ymca.org.hk | First Class Mail and Email |
| 7920189 | The Estate of Craig E Delphey | c/o Stephanie South | 800 E. Ocean Blvd., Unit 304 | | | Long Beach | CA | 90802 | | cedelphey@yahoo.com | First Class Mail and Email |
| 7912484 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust | John J. Amberg | Deputy General Counsel | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com; pk5@ntrs.com | First Class Mail and Email |
| 7923634 | The General Motors Canada Hourly Plan Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7978081 | The Gerald Rothmeyer & Judy Rothmeyer Revocable Trust | 3150 Tison Rd. | | | | Tiller | OR | 97484 | | ghsstrancher2@gmail.com | First Class Mail and Email |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Cen | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7923655 | The GM UK Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7916593 | The Golden L.E.A.F. (Long term Economic Advancement Foundation), Inc. | Attn: Jonathan Boyd | 301 North Winstead Avenue | | | Rocky Mount | NC | 27804 | | iteam@goldenleaf.org | First Class Mail and Email |
| 7917443 | The Goodyear Tire & Rubber Company Common Trust for the Collective Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | Dept 601 #7141 | 200 Innovation Way | | | Akron | OH | 44316 | | olivia_jones@goodyear.com | First Class Mail and Email |
| 7917443 | The Goodyear Tire & Rubber Company Common Trust for the Collective Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | The Northern Trust Company | Attn: Large Corporate ERISA | 50 South LaSalle St. | | Chicago | IL | 60603 | | | First Class Mail |
| 7913905 | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei Darussalam, represented by the Retirement Fund | Ryan Hendricks, State Street Bank | International GmbH | Titanium Tower Alchemia II | Aleja Grunwaldzka | Gdansk | | 80-309 | Poland | RHendricks@statestreet.com | First Class Mail and Email |
| 7913905 | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei Darussalam, represented by the Retirement Fund | William Sebban | 49-53 Avenue Des Champs Elysées | | | Paris | | 75008 | France | Supervision.MiddleOffice@tobam.fr | First Class Mail and Email |
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3 | Al Murqab Area, P.O. Box: 64 | | | Kuwait City | | 13001 | Kuwait | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7913628 | The Hartford Balanced Income Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7920845 | The Hartford Balanced Income Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Attn: Mike Egan | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7918308 | The Hartford Global All-Asset Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7921539 | The Hartford Global All-Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7917058 | The Hartford Retirement Plan Trust For U.S. Employees-401(A) | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7913353 | The Hartford Strategic Income Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921391 | The Hartford Strategic Income Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7913464 | The Hartford Total Return Bond Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921403 | The Hartford Total Return Bond Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 8301022 | The Holt Family Foundation | c/o Lauren A Holt, Stephen B Morganstern & Gregory F Holt | 1240 Royal St | | | New Orleans | LA | 70116-2513 | | mslaurenholt@gmail.com | First Class Mail and Email |
| 7910403 | The Hong Kong Polytechnic University Superannuation Fund | 11/F, Li Ka Shing Tower | The Hong Kong Polytechnic University | Hung Hom | | Kowloon | | | Hong Kong | wing.we.cheng@polyu.edu.hk | First Class Mail and Email |
| 7910647 | The Hong Kong Polytechnic University Superannuation Fund | The Hong Kong Polytechnic University | 11/F, Li Ka Shing Tower | Hung Hom | | Kowloon | | | Hong Kong | wing.we.cheng@polyu.edu.hk; tracy.sn.lau@polyu.edu.hk | First Class Mail and Email |
| 7913023 | The Income Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | krn@capgroup.com | First Class Mail and Email |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7883177 | The James C. Giudici Trust | 6128 Torrington Dr. | | | | Reno | NV | 89511 | | jminreno@gmail.com | First Class Mail and Email |
| 7907001 | The James D & Doreen K Healy Living Trust | James & Doreen Healy | PO Box 1131 | | | Mount Shasta | CA | 96067 | | jimhealy13@gmail.com; chestnut_preschool@yahoo.com | First Class Mail and Email |
| 7907115 | The James D & Doreen K Healy Living Trust | P.O. Box 1131 | | | | Mount Shasta | CA | 96067 | | jimhealy13@gmail.com; chestnut_preschool@yahoo.com | First Class Mail and Email |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Diana Eaker, Sales Assistant at Raymond James | 801 Broad St., 2nd Fl. | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Jon & Becky Webster | 5615 Barrington Country Cir. | | | Ooltewah | TN | 37363 | | | First Class Mail |
| 7902286 | The Joan Firester Family Trust/Beth Chester Trustee | 65 Autumn Dr | | | | Plainview | NY | 11803 | | | First Class Mail |
| 7909085 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 | C/o Marybeth Pritschet - Davis, Trustee, John E. Davis Jr, Rstd | Rev Trust Dated 12-5-17 | 3411 Lorraine Ave | | Kalamazoo | MI | 49008 | | pridajm22@gmail.com | First Class Mail and Email |
| 7907311 | The John Mitchell Living Trust | 28223 Country Breeze Dr | | | | Saint Marys | KS | 66536 | | cindim@cwponline.com | First Class Mail and Email |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | C/O Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney & Carpenter LLP | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102 | | jbernstein@mdmc-law.com | First Class Mail and Email |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | McElroy, Deutsch, Mulvaney & Carpenter LLP | C/O Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102 | | jbernstein@mdmc-law.com | First Class Mail and Email |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | Neil Roache | Assistant Treasurer | Chief Investment Officer, Pension Trusts | One Johnson & Joh | New Brunswick | NJ | 08933 | | nroache@its.jnj.com | First Class Mail and Email |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | Neil Roache | Johnson & Johnson | One Johnson & Johnson Plaza | | New Brunswick | NJ | 08933 | | nroache@its.jnj.com | First Class Mail and Email |
| 7901825 | The Jones Family Rev Living Trust | Ted Jones, Trustee | 1445 Ultramarine Ln | | | Punta Gorda | FL | 33983 | | | First Class Mail |
| 7975410 | The Leonard G. Herring Family Foundation, Inc. | PO Box 118 | | | | Wilkesboro | NC | 28697 | | bonnie@kestrelmgt.com; lee@kestrelmgt.com | First Class Mail and Email |
| 7885114 | The Letzler Family Trust | Elizabeth A. Letzler | 868 Gallery Course Drive | | | Las Vegas | NV | 89148 | | lizletzler@netscape.net | First Class Mail and Email |
| 7896872 | The Letzler Family Trust | Elizabeth Letzler, Trustee | 868 Gallery Course Drive | | | Las Vegas | NV | 89148 | | lizletzler@netscape.net | First Class Mail and Email |
| 7896820 | The Lifetime Benefits Trust for Frank J. Putz | 18022 Glenburn Ave | | | | Torrance | CA | 90504 | | fjputz@aol.com | First Class Mail and Email |
| 7936651 | THE MASTER TRUST BANK OF JAPAN, LTD, AS TRUSTEE FOR MDAM FOREIGN EQUITY INDEX MOTHER FUND | 2-11-3 HAMAMATSO-CHO | MINATO-KU | | | TOKYO | | 105-8579 | JAPAN | MTBJ_CLASS_ACTION@MASTERTRUST.CO.JP; MYAM.ADM | First Class Mail and Email |
| 7938383 | The Master Trust Bank of Japan, LTD. As Trustee for Meiji Yasuda USA Minimum Volatility Equity Fund | 2-11-3, Hamamatsu-cho | Minato-ku | | | Tokyo | | 105-8579 | Japan | myasuda@mtbj.com; myyc.admin@myam.co.jp; MTBJ_Class | First Class Mail and Email |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | ALETHEA CAPITAL MANAGEMENT | 255 S. KING ST | FLOOR 8 | | SEATTLE | WA | 9814 | | kasei@aletheallc.com | First Class Mail and Email |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Perry Williams | 13036 CORDELIA LN UNIT 307 | | | ORLANDO | FL | 32824-5179 | | plwilliams14@yahoo.com | First Class Mail and Email |
| 7915395 | The Mindy Bernstein Trust | PO Box 39532 | | | | Los Angeles | CA | 90039 | | crester33@gmail.com | First Class Mail and Email |
| 8005247 | The Mohsen Zaki Fahmi & Maria Gabriella Fahmi Living Trust | Mohsen Z Fhami | 24 Cliffhouse Bluff | | | Newport Coast | CA | 92657 | | Mfahmiuk@aol.com | First Class Mail and Email |
| 8295409 | The Moody Family Trust of 19 July 2007 | William B. or Marian W. Moody | 1080 W. Carlock Dr. | | | Prescott | AZ | 86305 | | william.moody4@gmail.com | First Class Mail and Email |
| 7991771 | The Patricia Cole Trust | Patricia Cole | 445 Summit Road #M2 | | | Watsonville | CA | 95076 | | rocmate62@aol.com | First Class Mail and Email |
| 7907146 | The Patton Family Trust | 129 Woodlands Green Drive | | | | Brandon | MS | 39047 | | ldp129@comcast.net; enclave1004@gmail.com | First Class Mail and Email |
| 7915034 | The Port Authority of New York and New Jersey | Natalie D. Russell | 4 World Trade Center, 24th Floor | 150 Greenwich Street | | New York | NY | 10007 | | nrussell@panynj.gov | First Class Mail and Email |
| 7915034 | The Port Authority of New York and New Jersey | PANYNJ - Treasury | 4 World Trade Center, 19th Floor | | | New York | NY | 10007 | | | First Class Mail |
| 7912255 | The Principia Corporation | 13201 Clayton Rd | | | | St Louis | MO | 63131 | | howard.berner@principia.edu; scott.greenman@principia | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916700 GPSA | The Prudential Insurance Company of America - General Pension Segment A- | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916700 GPSA | The Prudential Insurance Company of America - General Pension Segment A- | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916720 Bonds-GRPALL | The Prudential Insurance Company of America - Group Alliance Core Public | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916720 Bonds-GRPALL | The Prudential Insurance Company of America - Group Alliance Core Public | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916739 Account MMIP Fund-GSAGEN | The Prudential Insurance Company of America - Guaranteed Separate | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916739 Account MMIP Fund-GSAGEN | The Prudential Insurance Company of America - Guaranteed Separate | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916970 Comfort Trust-HARTANN | The Prudential Insurance Company of America - Hartford Life & Annuity | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7917304 Core Public Bonds - ILLONG | The Prudential Insurance Company of America - Individual Life Long Term | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917304 Core Public Bonds - ILLONG | The Prudential Insurance Company of America - Individual Life Long Term | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917455 Single Client Buy-Out SAGAR | The Prudential Insurance Company of America - International Paper PICA | JPMChase | Custody #732972 | 14800 Frye Road | 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917455 Single Client Buy-Out SAGAR | The Prudential Insurance Company of America - International Paper PICA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917457 Gibraltar - IREGIB | The Prudential Insurance Company of America - International Reinsurance | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917457 Gibraltar - IREGIB | The Prudential Insurance Company of America - International Reinsurance | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917722 Bonds - JCPSA | The Prudential Insurance Company of America - JC Penny Buy Out - Public | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917722 Bonds - JCPSA | The Prudential Insurance Company of America - JC Penny Buy Out - Public | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917825 Financial Services Business-PIACLFS | The Prudential Insurance Company of America - Lending General Collateral | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917825 Financial Services Business-PIACLFS | The Prudential Insurance Company of America - Lending General Collateral | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919341 Government/Credit Bond Account - TOLILGC | The Prudential Insurance Company of America - Long Duration | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919341 Government/Credit Bond Account - TOLILGC | The Prudential Insurance Company of America - Long Duration | State Street Bank | 801 Pennsylvania Avenue, Tower 1, 5th Floor | Attn: Misti McNett | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917485 IRELPTR | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917485 IRELPTR | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918316 Group Annuity-PPBO | The Prudential Insurance Company of America - Portfolio Protected Product | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918316 Group Annuity-PPBO | The Prudential Insurance Company of America - Portfolio Protected Product | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917122 Out SA-GAR PRD-CONGA | The Prudential Insurance Company of America- Congo PICA Single Client Buy- | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917122 Out SA-GAR PRD-CONGA | The Prudential Insurance Company of America- Congo PICA Single Client Buy- | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 Bond Fund - TOLICRED | The Prudential Insurance Company of America- Core Investment Grade Credit | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 Bond Fund - TOLICRED | The Prudential Insurance Company of America- Core Investment Grade Credit | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 Bond Fund - TOLICRED | The Prudential Insurance Company of America- Core Investment Grade Credit | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917093 Buy-Out SA-GAR PRD - | The Prudential Insurance Company of America- Hartford PICA Single Client | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917093 Buy-Out SA-GAR PRD - | The Prudential Insurance Company of America- Hartford PICA Single Client | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 Bond Account- TOLILDC | The Prudential Insurance Company of America- Long Duration Corporate | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 Bond Account- TOLILDC | The Prudential Insurance Company of America- Long Duration Corporate | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 Bond Account- TOLILDC | The Prudential Insurance Company of America- Long Duration Corporate | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918638 - SBA8217 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918638 - SBA8217 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918638 - SBA8217 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918834 20) - TOLI20 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918834 20) - TOLI20 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918834 20) - TOLI20 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919410 Account GA-8217-EBIA-WEBIA | The Prudential Insurance Company of America on behalf Variable Contract | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919410 Account GA-8217-EBIA-WEBIA | The Prudential Insurance Company of America on behalf Variable Contract | State Street Bank | 801 Pennsylvania Avenue, Tower 1 | 5th Floor | Attention: Misti Mc | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919355 Income Bond Fund - | The Prudential Insurance Company of America- TOLI Protective Life Fixed | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919355 Income Bond Fund - | The Prudential Insurance Company of America- TOLI Protective Life Fixed | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1 | 5th Floor | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | Paul R. Pareghian | PO Box 32339 | | | Newark | NJ | 07102 | | pmfi.class.actions@prudential.com | First Class Mail and Email |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank | 801 Pennsylvania Avenue, Tower 1, 5th Floor | Attention: Misti McNett | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919418 | Buy-Out SA-GAR PRD -WRKSA | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919418 | Buy-Out SA-GAR PRD -WRKSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPDJUAFS1 | First Data/Remit.co, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPDJUAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio- PPALP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio- PPALP | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2- PPALP2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2- PPALP2 | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue Tower, 15th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7915301 | The Queen's Health Systems Pension Pla | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsf1@tcw.com | First Class Mail and Email |
| 7872789 | The Rapides Foundation | Kayren Segall | 1101 Fourth Street, Suite 300 | | | Alexandria | LA | 71301 | | kayren@rapidesfoundation.org | First Class Mail and Email |
| 7975653 | The Richard N. Hubbell Rev Living Trust | 274 W. Main St. | | | | Yarmouth | ME | 04096 | | hubbell.rich@gmail.com | First Class Mail and Email |
| 7912832 | The Robert L. Smith Jr. Trust | C/O Norma F. Mckillllip, Trustee | 404 N Lotus Isle Drive | | | Portland | OR | 97217 | | sallyjojo@gmail.com; sallyjojo0@gmail.com | First Class Mail and Email |
| 7947606 | The Robyn Weiss Rev Trust U/T/A DTD 6/21/2016 | 8976 Bastille Cir E | | | | Parkland | FL | 33076 | | arweiss57@gmail.com | First Class Mail and Email |
| 7923612 | The Royal London Mutual Insurance Society Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7937082 | The Scott Z. Garfinkel Living Trust, Scott Z Garfinkel, Trustee | 6305 E Valley Rd. | | | | Nashville | TN | 37205 | | scott.garfinkel@raymondjames.com | First Class Mail and Email |
| 7909190 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE | 20 Woodside Glen Ct | | | Oakland | CA | 94602 | | fin6s3@gmail.com; 8SHER2@GMAIL.COM | First Class Mail and Email |
| 8296438 | The Sienon Company | 101 Siemon Company Dr | | | | Watertown | CT | 06795 | | thomas_costello@siemon.com | First Class Mail and Email |
| 7936741 | The Silva Family Living Trust U/A Dated 05/18/2017 | 428 Marianna Place | | | | Rio Vista | CA | 94571 | | silvafamilytrust2017@gmail.com | First Class Mail and Email |
| 7883611 | The State Bank of Geneva, Trustee | 22 S 4th St. | | | | Geneva | IL | 60134 | | twallace@sbgeneva.com | First Class Mail and Email |
| 7883499 | The State Bank of Geneva, Trustee | Trust Department | 22 S. 4th St. | | | Geneva | IL | 60134 | | twallace@sbgeneva.com | First Class Mail and Email |
| 7923456 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923469 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923523 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staples Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923029 | The State of Connecticut, acting through its Treasurer | Office of the Treasurer | ATTN: Peter Gajowiak | 165 Capitol Avenue | | Hartford | CT | 06106 | | peter.gajowiak@ct.gov | First Class Mail and Email |
| 7920281 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7920281 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP | Attn: Shannon Wolf | One State Street | | Hartford, | CT | 06103-3178 | | shannon.wolf@morganlewis.com | First Class Mail and Email |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury | Attn: Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920061 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920228 | The Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7920334 | The Tax-Exempt Fund of California | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7938596 | THE TERENTIEV FAMILY TRUST | 26 HOP RANCH CIR | | | | SANTA ROSA | CA | 95403 | | TERENITA@YAHOO.COM | First Class Mail and Email |
| 7835463 | The Thomas F. Fucito Restated Trust | 2580 Montchateau Dr | | | | Cincinnati | OH | 45244 | | fumor25@aol.com | First Class Mail and Email |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Brian Hoorihan | Brookfield Public Security Group LLC | Brookfield Place | 250 Vesey Street, | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Leah Lopez | Attorney | Paul Hastings LLP | 200 Park Avenue | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919079 | The Walt Disney Company Retirement Plan Master Trust | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7896743 | The Weber Family Trust | Heinrich Weber | PO Box 1420 | | | Carefree | AZ | 85377-1420 | | henweb@att.net | First Class Mail and Email |
| 7257102 | The Williams Capital Group, L.P. | c/o Davis Polk & Wardell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7257102 | The Williams Capital Group, L.P. | c/o DoAnne Calabroiato | 650 5th Avenue, Floor 9 | | | New York | NY | 10019 | | calabroiatro@wellcap.com | First Class Mail and Email |
| 7909487 | The Workers' Compensation Board - Alberta | P.O. Box 2415 | 9925 - 107 Street NW | | | Edmonton | AB | T5J 2S5 | Canada | donna.emsley@wcb.ab.ca | First Class Mail and Email |
| 7977540 | Theodore T. Jacobson Rev Trust | 8177 S. Harvard Rd., #538 | | | | Tulsa | OK | 74137 | | tjacobson1@cox.net | First Class Mail and Email |
| 7922508 | Thevenot, Skip S | 1900 Yorktown St #519 | | | | Houston | TX | 77056 | | skipsthevenot@gmail.com | First Class Mail and Email |
| 7969132 | Thewis, Albert | 2006 Primrose Court | | | | Fort Mill | SC | 29707 | | flyingNL@gmail.com | First Class Mail and Email |
| 7899226 | THIBODEAUX, PHILIP | 129 BOCAGE DRIVE | | | | HOUMA | LA | 70360-2505 | | ptservicesllc@aol.com | First Class Mail and Email |
| 7912358 | Think ETF Asset Management B.V. | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggriclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7922556 | THIRD POINT, LLC | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@PRTSERVICES.COM | First Class Mail and Email |
| 7684001 | THOOT, CRAIG A | 127 N PROSPECT ST | | | | OBERLIN | OH | 44074-1038 | | | First Class Mail |
| 8282767 | Thomas A Hoskin Trust Thomas A Hoskin TTEE | 1405 Catelpa Dr | | | | Rochester Hills | MI | 48307 | | | First Class Mail |
| 7927882 | Thomas A Sapebrenner Trust | 915 Sagebrush Place | | | | Thousand Oaks | CA | 91320 | | castel@roadrunner.com | First Class Mail and Email |
| 7911277 | Thomas and Julie Doyle Trust | 1214 Redpole Dr | | | | Dewitt | MI | 48820-9552 | | joanndoyle@gmail.com | First Class Mail and Email |
| 7923435 | Thomas Andrew Burke Revocable Trust | 13005 Ortega Lane | | | | North Miami | FL | 33181 | | taburke98@gmail.com | First Class Mail and Email |
| 7918256 | Thomas E Glogau IRA | 270 Walnut Dr. | | | | Monmouth | OR | 97361 | | thomasglogau@gmail.com | First Class Mail and Email |
| 7897743 | Thomas J. Heins + Lisa C. Heins (Joint Acct) | 7814 Twin Stream Dr. | | | | Ellicott City | MD | 21043 | | tlheins@comcast.net; lcheins17@gmail.com | First Class Mail and Email |
| 7894922 | Thomas R. Weymouth III and Leanne Weymouth | 6904 Whippoorwill Ct. | | | | Colleyville | TX | 26034 | | tim@trwc.biz | First Class Mail and Email |
| 8008968 | Thomas Weichbrodt Rev Liv Trust | 2709 Downing Ct | | | | Edmond | OK | 73034 | | tweichbrodt@gmail.com | First Class Mail and Email |
| 8008497 | Thomas, Albert L. | 2979 Uinta St Apt 201 | | | | Denver | CO | 80238 | | beackall@att.net | First Class Mail and Email |
| 8009099 | Thomas, Albert L. | 2979 Uinta St. Apt 201 | | | | Denver | CO | 80235 | | beackall@att.net | First Class Mail and Email |
| 7937135 | Thomas, Bruce A. | 7110 Masters Road | | | | New Market | MD | 21774 | | bthomasjc@gmail.com | First Class Mail and Email |
| 7775756 | Thomas, Heidi E | 12494 Beach Grove Ct | | | | Moorpark | CA | 93021-3108 | | brucet2721@aol.com | First Class Mail and Email |
| 7985700 | Thomas, William N | 8 Colburn Rd | | | | E Brunswick | NJ | 08816-1103 | | Christine.R.Gentile@morganstanley.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7988895 | Thomas, William N | 848 Colburn Rd | | | | E Brunswick | NJ | 08816-1103 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985700 | Thomas, William N | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7988895 | Thomas, William N | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7684286 | THOMPSON GRUBB, CYNTHIA O | 7762 BROCKWAY DR | | | | BOULDER | CO | 80303-4827 | | cindy_grubb@comcast.net | First Class Mail and Email |
| 7913251 | Thompson Liggett, Terri R. | 2505 Esplanade Circle | | | | Folsom | CA | 95630 | | xmanamant1@att.net | First Class Mail and Email |
| 7913361 | Thompson, April Jew | 651 Meadowland Drive | | | | Ripon | CA | 95366 | | april_thompson@verizon.net | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentm.com | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |
| 7978586 | Thompson, Lynn E. | 17101 Leal Ave | | | | Cerritos | CA | 90703 | | lynn.thompson13@verizon.net | First Class Mail and Email |
| 7937349 | Thompson, Patricia A | 574 NE Ochoco Ave | | | | Prineville | OR | 97754 | | thompcop33@hotmail.com | First Class Mail and Email |
| 7910665 | Thompson, Robert P | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligent.com | First Class Mail and Email |
| 7910836 | Thompson, Robert P | PO Box 863 | | | | Norwood | CO | 81423-0863 | | | First Class Mail |
| 7910665 | Thompson, Robert P | Robert P Thompson | PO Box 863 | | | Norwood | CO | 81423-0863 | | | First Class Mail |
| 7863121 | Thompson, Steven | 4359 Airycrest | | | | Cinti | OH | 45211 | | thompsonsteven63@yahoo.com | First Class Mail and Email |
| 7862024 | Thompson, Steven K. | 4359 Airycrest | | | | Cincinnati | OH | 45211 | | thompsonsteven63@yahoo.com | First Class Mail and Email |
| 7779401 | THOMS, BRUCE D. | 2026 W CALLE PACIFICA | | | | TUCSON | AZ | 85745-2117 | | bruce.thoms@gmail.com | First Class Mail and Email |
| 7913191 | THORNBURG CALIFORNIA LIMITED TERM Muni Fund | Thornburg California Limited Term Muni Fund | 2300 North Ridgetop Road | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7918984 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | | | | SANTA FE | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7918751 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7785714 | THRONSON, DAVID A | 14135 SW 100TH AVE APT 5 | | | | TIGARD | OR | 97224-4905 | | david.thronson@yahoo.com | First Class Mail and Email |
| 7921491 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921457 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921566 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921585 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7994876 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921575 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921493 | TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921519 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921525 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920925 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921517 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920754 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921495 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921503 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921507 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920065 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921533 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921527 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9487841 | Tibbs, Sally | 950 Snow Bowl Rd | | | | Missoula | MT | 59808 | | sd5valleys@charter.net | First Class Mail and Email |
| 7938062 | TIEDEMANN, PATRICK J | 71 LAKEVIEW FORT AVE | | | | BRANCHVILLE | NJ | 07826 | | PATCTIEDEMANN@BOOKKEEPING.COM | First Class Mail and Email |
| 7823634 | Tieu, Stacy Hao | 1306 49th Ave | | | | Oakland | CA | 94601 | | stacytieu1957@gmail.com | First Class Mail and Email |
| 7829186 | Tieu-Nguyen, Hanh | 103 Rosewyn Ln. | | | | Douglassville | PA | 19518 | | hanh_tim@yahoo.com | First Class Mail and Email |
| 7993914 | Tighe, Marcia J. | 4253 Fairway Lane | | | | Jackson | MI | 49201 | | m.tighe@yahoo.com | First Class Mail and Email |
| 7948876 | Tileston, William W. and Nancy F. | 1721 Stone Hill Drive | | | | York | PA | 17402-7853 | | bill.tileston@gmail.com | First Class Mail and Email |
| 7901962 | Tilhar Ltd Partnership | 300 South 5th Street | | | | Carrizo Spring | TX | 78834 | | dev_varshney@hotmail.com | First Class Mail and Email |
| 7692563 | TILTON, GAYLE G | 6178 HONEYSUCKLE DR | | | | NEWARK | CA | 94560-4313 | | | First Class Mail |
| 7692564 | TILTON, GAYLE GLADYS | 6178 HONEYSUCKLE DR | | | | NEWARK | CA | 94560-4313 | | | First Class Mail |
| 7932851 | Timara L Bobo Rollover IRA | 1 Halidon Ct | | | | Palm Beach Gardens | FL | 33418 | | Timmiebobo@yahoo.com | First Class Mail and Email |
| 7905006 | Timbertown Investor Club | 6946 Mackinaw Rd | | | | Bay City | MI | 48706-9332 | | jdreichard@aol.com | First Class Mail and Email |
| 7975384 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 | 13646 SW Michelle Ct | | | | Tigard | OR | 97223 | | tbecker321@gmail.com | First Class Mail and Email |
| 7931709 | Timothy J. Rozinski Irrevocable Trust | Andrew C. MacDonald | Trustee | 4650 W Spencer St | | Appleton | WI | 54914 | | drew@maclaw-llc.com | First Class Mail and Email |
| 7896639 | Tinker Jr., William W | 840 Dublin | | | | Wichita | KS | 67206 | | ltt7412@cox.net | First Class Mail and Email |
| 7896639 | Tinken, Sina Marilyn | 840 Dublin | | | | Wichita | KS | 67206 | | Lis7412@cox.net | First Class Mail and Email |
| 7978338 | TIRELLO, JR., EDWARD J | 5 BARTONS MILL DRIVE | | | | WASHINGTON CROSSING | PA | 18977 | | EJTIRELLO@GMAIL.COM | First Class Mail and Email |
| 7697209 | TISCARENO, JAMIE | 1155 N LYON AVE | | | | HEMET | CA | 92543-1376 | | jamietiscareno12@gmail.com | First Class Mail and Email |
| 7939045 | Tissue, Troy Rhys | 8006 194th Pl Sw | | | | Edmonds | WA | 98026 | | troy_tissue@msl.com | First Class Mail and Email |
| 7918710 | TMCT II LLC | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7919375 | TMCT LLC | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7976254 | Toberny, Richard | PO Box 351 | | | | Ben Wheeler | TX | 75754 | | toberny143@gmail.com | First Class Mail and Email |
| 7991645 | Tobey, Charity | 2971 Softwind Dr | | | | Sierra Vista | AZ | 85650 | | chariweb@cox.net | First Class Mail and Email |
| 7907498 | Tollefson, Vanessa | 730 Eddy Lane | | | | Santa Cruz | CA | 95062 | | vbtolefa@yahoo.com | First Class Mail and Email |
| 7975669 | Tolsdorf, Judith C. | 305 Sable Oak Drive | | | | Vero Beach | FL | 32963 | | jctolsdorf@earthlink.com | First Class Mail and Email |
| 7978230 | Tolsdorf, Judith C. | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7975669 | Tolsdorf, Judith C. | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 7918520 | Tom Carriveau Trustee for Sharon Landolt Trust | P.O. Box 1260 | | | | Lakeport | CA | 95453-1260 | | | First Class Mail |
| 7962279 | Tom or June Minaidis | P.O. Box 4 | | | | El Granada | CA | 94018-0004 | | tomandpetes@gmail.com | First Class Mail and Email |
| 7886174 | Tom, Jimmy | 5647 Clearview Expy | | | | Oakland Gardens | NY | 11364 | | jimmy_tom@yahoo.com | First Class Mail and Email |
| 7922179 | Tom, Rose C. | 98-523 Puaalii St. | | | | Aiea | HI | 96701 | | rctom28@gmail.com | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | 653 Burton SE | | | | Grand Rapids | MI | 49507 | | monica@tomaszewski.com | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | Morgan Stanley FBO | 171 Monroe NW Suite 800 | | | Grand Rapids | MI | 49503 | | jerry.w.rowan@morganstanley.com | First Class Mail and Email |
| 7991755 | Tomlin, Fred | 16 Quail Hollow Dr. | | | | Sewell | NJ | 08080 | | ft1963@aol.com | First Class Mail and Email |
| 7976021 | Tong, Betty S.Y. | 1189 Ramblewood Way | | | | San Mateo | CA | 94403-4917 | | bettysytong@yahoo.com | First Class Mail and Email |
| 7937068 | Topa, Allen | 27179 L Dive North | | | | Albion | MI | 49224 | | | First Class Mail |
| 7959749 | TOPICH, DANE G | 120 CHARTERWOOD DRIVE | | | | PITTSBURGH | PA | 15237 | | | First Class Mail |
| 7913364 | Toronto Transit Commission Pension Fund Society | TTC Pension Fund Society | James Clarkson | Treasurer and Director, Finance | 2 Bloor St., Suite | Toronto | ON | M4W 1A8 | Canada | James.Clarkson@ttc.ca | First Class Mail and Email |
| 7915883 | Torrance Health Association Employees Retirement Plan | Torrance Memorial Medical Center | Dedra Ambriz | 3330 Lomita Blvd | | Torrance | CA | 90505 | | dedra.ambriz@tmmc.com | First Class Mail and Email |
| 7911793 | Torre, Alicia | 1354 Pebble Drive | | | | San Carlos | CA | 94070 | | alicia@torreminer.org | First Class Mail and Email |
| 7824995 | Totty, Donald Foster | 1602 Ash Grove Ct. | | | | Franklin | TN | 37069 | | donttotty@att.net | First Class Mail and Email |
| 7690025 | TOUCHTON, HENRY H & SUZANNE L | BOX 3607-2 | 6681 RIVER RUN BLVD | | | WEEKI WACHEE | FL | 34607-4015 | | HENRYHAF@HOTMAIL.COM | First Class Mail and Email |
| 7897090 | Train, Ellen | P.O. Box 511 | | | | Mountain View | HI | 96771-0511 | | pecetrain@gmail.com | First Class Mail and Email |
| 8008761 | Train, Janice L. | 17415 S.E. 192nd Drive | | | | Renton | WA | 98058 | | jltrain@comcast.net | First Class Mail and Email |
| 7919695 | Transamerica Levin Large Cap Value VP | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | deldom@ops.levineasterly.com | First Class Mail and Email |
| 7917867 | Transamerica Life Insurance Company-Ascension Health | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7989711 | Trapp, George J | 124 Hillside Avenue | | | | Metuchen | NJ | 08840-1935 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989711 | Trapp, George J | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7988991 | Trapp, George J | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7984524 | Trautwein, William | 70 Sand Hills Rd | | | | Kendall Park | NJ | 08824 | | hetrautwein@verizon.net | First Class Mail and Email |
| 7883690 | Traux, Dennis D. | 913 Southgate Drive | | | | Starkville | MS | 39759 | | truv@lee.msstate.edu | First Class Mail and Email |
| 7883706 | Trawick, Brenda M. | 106 Ariel Lane | | | | Dothan | AL | 36305 | | tracycumbie@icloud.com | First Class Mail and Email |
| 7973438 | Trexquant Master Fund LP | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920108 | Trexquant Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920108 | Trexquant Master Fund LP | c/o Trexquant Investment LP | 300 First Stamford Pl., 3rd Fl. E., | | | Stamford | CT | 06902 | | | First Class Mail |
| 7917402 | Tribbett, Sherman | 355 Webster Heights Rd. | | | | Roanoke | VA | 24012 | | nperf27@gmail.com | First Class Mail and Email |
| 7978785 | Tricoci 1999 Family Trust | Cheryl Tricoci | 1956 N Dayton St | | | Chicago | IL | 60614 | | ctricoci@aol.com | First Class Mail and Email |
| 7938842 | Triplett, Mary F. | 1120 Mtn. Laurel Dr. | | | | Watkinsville | GA | 30677 | | murt@bellsouth.net | First Class Mail and Email |
| 7866105 | Trujillo, Jose | 1520 King George Ct | | | | Ann Arbor | MI | 48104 | | JOMAT86@GMAIL.COM; jomat86@hotmail.com | First Class Mail and Email |
| 7905930 | Truso, Annette M. | 217 Glenmar Avenue | | | | Mahtomedi | MN | 55115-2064 | | struso@msn.com | First Class Mail and Email |
| 9487848 | Trust A u/w/o Murray L. Silberstein | c/o John Silberstein, Trustee | 1139 Park Avenue #6A | | | New York | NY | 10128 | | Johnsilberstein@gmail.com | First Class Mail and Email |
| | Trust for Retiree Medical Dental and Life Insurance Plan of the Army and Air | | | | | | | | | | |
| 7911617 | Force Exchange Service | Army & Air Force Exchange Service | FA - Treasury & Pensions | 3911 S Walton Walker Blvd | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 8282979 | Trust of Luzanne Lang Timmins | 738 Glen Eagle Ct | | | | Danville | CA | 94526 | | luzannetimmins@comcast.net | First Class Mail and Email |
| 7907974 | Trustees of Dartmouth College | Dartmouth College Investment Office | 12 South Street, Suite 1 | | | Hanover | NH | 03755 | | Investment.Operations@Dartmouth.edu; Kerri.a.gandin@ | First Class Mail and Email |
| 7919390 | Trustees of the Estate of Bernice Pauahi Bishop | Attn: Legal Group / Nicole Y. Altman | 567 S. King St., Suite 310 | | | Honolulu | HI | 96813 | | nialtman@ksbe.edu | First Class Mail and Email |
| 7901500 | Trustmark Insurance Company | Investment Department | 400 Field Drive | | | Lake Forest | IL | 60045 | | Mharr@trustmarkbenefits.com; dbusiel@trustmarkbenefi | First Class Mail and Email |
| 7936954 | Trygg, Lisa L | 441 Palm Avenue | | | | Kentfield | CA | 94904 | | lisa.trygg@gmail.com | First Class Mail and Email |
| 7863273 | Tsantes, Frank T. | 363 W. Restone Ct. | | | | Ivins | UT | 84738 | | fttsantes@gmail.com | First Class Mail and Email |
| 7917473 | TSMC Global Ltd | Shuping Lin | 8, Li- Hsin Rd 6, Hsinchu Science Park | | | Hsinchu | | ROC 300-78 | Taiwan | G_TID@TSMC.COM | First Class Mail and Email |
| | TST f/bo Joyce B Mathis U/Art 6(b) U/Warthur R Rothers 9/23/03 Patrick | | | | | | | | | | |
| 7910530 | Barrett & Joyce Mathis & Sheri MacVeigh TRS | Intelligent Investment Managment, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| | TST f/bo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick | | | | | | | | | | |
| 7910530 | Barrett & Joyce Mathis & Sheri MacVeigh TRS | Patrick Barrett | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301-5560 | | | First Class Mail |
| 7990269 | Tubman Jr, Robert L | 15 Danielle Drive | | | | Wayne | NJ | 07470-2538 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7990269 | Tubman Jr, Robert L | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th Floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 8009097 | Tufte, Donald D. | 599 Markgrafs Lake Bay | | | | Woodbury | MN | 55129 | | doralake9@msn.com | First Class Mail and Email |
| 7910797 | Tuinstra, John L. | 13991 Fairfax St | | | | Indianola | IA | 50125 | | mtuinsathome@aol.com | First Class Mail and Email |
| 7969985 | Tung, Alfred | 517 Farndale Village | | | | Pittsburgh | PA | 15238 | | | First Class Mail |
| 7917984 | Turetsky, Joan Reusser | 14709 Sherwood St. | | | | Leawood | KS | 66224 | | jturetsky2006@hotmail.com | First Class Mail and Email |
| 7855078 | Turk, James | 134 Arabian Way | | | | Scotts Valley | CA | 95066 | | jim.turk@gmail.com; jim_turk@earthling.net | First Class Mail and Email |
| 7779606 | TURNER, ALEXANDER S | 113 REYNOLDS RD | | | | BRADFORD | TN | 38316 | | alexanderturner85@gmail.com | First Class Mail and Email |
| 7949419 | Turner, Gene | 2859 Galahad Dr NE | | | | Atlanta | GA | 30345 | | gene.r.turner@gmail.com | First Class Mail and Email |
| 7857948 | Turner, Mari R. | 303 Belaire Circle | | | | Granite Shoals | TX | 78654 | | maridube@gmail.com | First Class Mail and Email |
| 7894475 | Turrisi Family Trust DTD 12/16/1997 | 1300 Georgia Blvd | | | | Orlando | FL | 32803 | | papaturrisi@yahoo.com | First Class Mail and Email |
| 7970492 | Tuscan Ridge Master Fund Limited | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Tuscan Ridge Asset Management | 105 W. Madison St., #950 | | | Chicago | IL | 60602 | | | First Class Mail |
| 7990053 | Tuttle, Bruce | 23083 Sanabria Loop | | | | Bonita Spgs | FL | 34135-5345 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7990053 | Tuttle, Bruce | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985851 | Tuttle, Diane | 23083 Sanabria Loop | | | | Bonita Spgs | FL | 34135-5345 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985851 | Tuttle, Diane | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | Brian Egras | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | | brian.egras@te.com | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | The Northern Trust | 50 S. LaSalle St | | | Chicago | IL | 60603 | | ahk2@ntrs.com | First Class Mail and Email |
| 7916315 | Tyco Electronics US Master Trust | Brian Egras | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | | brian.egras@te.com | First Class Mail and Email |
| 7916315 | Tyco Electronics US Master Trust | The Northern Trust | 50 S. LaSalle St | | | Chicago | IL | 60603 | | ahk2@ntrs.com | First Class Mail and Email |
| 7913092 | Tyrrell, Gary | 2502 Bonniebrook Drive | | | | Stockton | CA | 95207-1304 | | goptyrrells@hotmail.com | First Class Mail and Email |
| 7912855 | Tyrrell, Scott | 1915 Praire Lane | | | | Stockton | CA | 95209 | | goptyrrells@hotmail.com; styrrell@sjgov.org | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Heather M. McCann | U.S. Bank | U.S. Bancorp Center | 800 Nicollet Mall, | Minneapolis | MN | 55402-7020 | | heather.mccann@usbank.com | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert | Vice President | 60 Livingston Avenue | | St. Paul | MN | 55107 | | jason.schubert@usbank.com | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | 1555 N. Rivercenter Drive, Suite 302 | | | | Milwaukee | WI | 53212 | | | First Class Mail |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | Attn: Class Actions | Box 078778 | | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | Stephanie Kapta | Assistant Vice President | 1555 N. Rivercenter Drive, Suite 302 | | Milwaukee | WI | 53212 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | U.S. Bank Class Actions | Box 078778 | | | Milwaukee | WI | 53278-8778 | | | First Class Mail |
| 7916748 | U.S. Bank, N.A. as Custodian for Lrg Cap Core Fund/Gold | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916748 | U.S. Bank, N.A. as Custodian for Lrg Cap Core Fund/Gold | U.S. Bank, N.A | Stephanie Kapta | Assistant Vice President | 1555 N. Rivercente | Milwaukee | WI | 53212 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916748 | U.S. Bank, N.A. as Custodian for Lrg Cap Core Fund/Gold | US Bank Class Actions | PO Box 078778 | Attn: Class Actions | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Actions | Attn: Class Actions ABA 075000022 | Box 078778 | DOA: 112950027 (t | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7910078 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum | c/o Valerie Zellmer | 3750 Belleza Way | | Palmdale | CA | 93551 | | valeriezellmer@roadrunner.com | First Class Mail and Email |
| 7906987 | UAW Retiree Medical Benefits Trust | 200 Walker St | 4th Floor | | | Detroit | MI | 48207 | | rfardoun@rhac.com | First Class Mail and Email |
| 7902998 | Udasray, Niladri | 1630 Heywood St Unit B | | | | Simi Valley | CA | 93065 | | nilu_ray@yahoo.com | First Class Mail and Email |
| 7918286 | ULYSESS OFFSHORE, LTD. | LEVIN EASTERLY PARTNERS LLC | 595 MADISON AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10022 | | DEKBOM@OPS.LEVINEASTERLY.COM | First Class Mail and Email |
| 7918206 | Ulysses Offshore Fund Ltd. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918206 | Ulysses Offshore Fund Ltd. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-4007 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918157 | Ulysses Partners L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918173 | Ulysses Partners L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | | Brooklyn | NY | 11245 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918157 | Ulysses Partners L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918792 | Ulysses Partners, L.P. | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7969716 | UM PE LLC | 228 WASHINGTON AVENUE, UNIT B | | | | MIAMI BEACH | FL | 33139-7131 | | | First Class Mail |
| 7906920 | Underwood, Sandra J | 5400 N. Grand Boulevard, Suite 400 | | | | Bozeman | MT | 59715-8727 | | rchi9@cascade-inc.com | First Class Mail and Email |
| 7907465 | Uniform Retirement System for Justices and Judges | Dean A. Baker | General Counsel | 5400 N. Grand Boulevard, Suite 400 | | Oklahoma City | OK | 73112 | | dbaker-ochrs@opers.ok.gov | First Class Mail and Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7907465 | Uniform Retirement System for Justices and Judges | Uniform Retirement System for Justices and Judges | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | btillberg@opers.ok.gov | First Class Mail and Email |
| 7915451 | Union Bank Retirement Plan | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7913644 | Union Fidelity Life Insurance Company | Karen Black McConnell | 7101 College Blvd, Suite 1400 | | | Overland Park | KS | 66210 | | karen.mcconnell@ge.com | First Class Mail and Email |
| 7993545 | Union Square Park Partners, LP | 1251 Avenue of the Americas, FL 34 | | | | New York | NY | 10020 | | operations@usqcm.com | First Class Mail and Email |
| 7905523 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP | Attn:Chris Moriarty | 28 Bridgeside Blvd. | | Mt. Pleasant | SC | 29464 | | cmoriarty@motleyrice.com; ekimmel@motleyrice.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912257 | Universal-Investment-Gesellschaft mbH | Christopher Moriarty | 28 Bridgeside Blvd | | | Mt. Pleasant | SC | 29464 | | cmoriarty@motleyrice.com | First Class Mail and Email |
| 7912257 | Universal-Investment-Gesellschaft mbH | Deborah Sturman | Sturman, LLC | 28 Bridgeside Blvd | | Charleston | SC | 29464 | | sturman@sturman.ch | First Class Mail and Email |
| 7921954 | Universities Superannuation Scheme | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7918367 | University of Delaware | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | delxbom@ops.levineasterly.com | First Class Mail and Email |
| 7916344 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | | | | Coral Gables | FL | 33146 | | nchapman@miami.edu; xtabraue@miami.edu | First Class Mail and Email |
| 7912712 | University of Notre Dame du Lac | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Street, Suite 400 | | South Bend | IN | 46617-1403 | | invest@nd.edu; jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912191 | University of Notre Dame du Lac | Jamie Rose Netznik | Mayer Brown LLP | 71 S Wacker Drive | | Chicago | IL | 60606 | | jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912712 | University of Notre Dame du Lac | Mayer Brown LLP | Jamie Rose Netznik | 71 S Wacker Drive | | Chicago | IL | 60606 | | jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912191 | University of Notre Dame du Lac | University of Notre Dame Investment Office | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Street | South Bend | IN | 46617-1403 | | invest@nd.edu | First Class Mail and Email |
| 7920273 | University of Puerto Rico Retirement System c/o AF&T | c/o Abraham, Fruchter & Twersky | One Penn Plaza, Suite 2805 | | | New York | NY | 10119 | USA | Shandronobrien@aftlaw.com | First Class Mail and Email |
| 7916704 | University of Puerto Rico Retirement System c/o AF&T | University of Puerto Rico R.S. | c/o Abraham, Fruchter & Twersky | One Penn Plaza, Suite 2805 | | New York | NY | 10119 | | Shandronobrien@aftlaw.com | First Class Mail and Email |
| 7923081 | UPS Group Trust | 55 Glenlake Pkwy | | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 7923220 | UPS Group Trust | 55 Glenlake Pkwy | Attn: UPS Group Trust | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 7915853 | UPS Multi-Employer Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classqctionsfi@tcw.com | First Class Mail and Email |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman | Attention: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINRNT | Brown Brothers Harriman & Co. | Attn: Global Cash Services | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.tailor@pgim.com | First Class Mail and Email |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHININT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7917257 | Utah School and Institutional Trust Fund Office | 200 E. South Temple, Ste. 100 | | | | Salt Lake City | UT | 84111 | | ADavenport@utah.gov; RKulig@utah.gov | First Class Mail and Email |
| 7916327 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Cheif | Investment Counsel | 540 East 200 South | | Salt Lake City | UT | 84102 | | kevin.catlett@urs.org | First Class Mail and Email |
| 7916942 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Chief Investment Counsel | 540 East 200 South | | | Salt Lake City | UT | 84102 | | kevin.catlett@urs.org | First Class Mail and Email |
| 7916327 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C. | Attention: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 | | dtabachnik@dttlaw.com | First Class Mail and Email |
| 7916942 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C. | Attn: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 | | dtabachnik@dttlaw.com | First Class Mail and Email |
| 7866886 | Vafai, Ali | 260 Eagle Ct | | | | Alamo | CA | 94507 | | ali1@4aweb.com | First Class Mail and Email |
| 7699899 | VAILLE, JOHN ALEXANDER | 2423 BORDERS DR | | | | EUGENE | OR | 97404-3838 | | hobbesvaille@gmail.com | First Class Mail and Email |
| 7920260 | Vaka, PratapaReddy | 18128 Harvest Ln | | | | Saratoga | CA | 95070 | | pratapas@yahoo.com | First Class Mail and Email |
| 7896468 | Valentine Jr., Robert J. | 285 Taylor Dr. | | | | Lexington | KY | 40511 | | rjvalentine@windstream.net | First Class Mail and Email |
| 7918688 | Valida Aktien Global 4 Segment 1 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918688 | Valida Aktien Global 4 Segment 1 | Mooslackengasse 12 | 1190 Wien | | | | | | Austria | | First Class Mail |
| 7918526 | Valida Aktien Global 4 Segment 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918526 | Valida Aktien Global 4 Segment 2 | Mooslackengasse 12 | | | | Wien | | 1190 | Austria | | First Class Mail |
| 8286282 | Vallas, Anastasia | 1430 Phyllis Drive | | | | Merritt Island | FL | 32952 | | fit42000@aol.com | First Class Mail and Email |
| 7906953 | Value Investment Klassik | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906953 | Value Investment Klassik | Security Kapitalanlage AG | Burgring 16 | | | Graz | | A-8010 | Austria | | First Class Mail |
| 7915616 | VALUEQUEST PARTNERS, LLC - GLOBAL - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 | | topete@zzena.com; legalcompliance@zzena.com | First Class Mail and Email |
| 7915204 | VALUEQUEST PARTNERS, LLC - US - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 | | legalcompliance@zzena.com; topete@zzena.com | First Class Mail and Email |
| 7898702 | Van Den Bosch, Bruno | 1156 York Lane | | | | Saint Helena | CA | 94574 | | bruno@slante.com | First Class Mail and Email |
| 7909047 | Van Den Bosch, Christine | 1156 York Lane | | | | Saint Helena | CA | 94574 | | bruno@slante.com | First Class Mail and Email |
| 7984528 | Van Glahn, John and Darlene | 31 Runnymeade Rd | | | | Colonia | NJ | 07067 | | johnvanglahn@pvh.com | First Class Mail and Email |
| 7984528 | Van Glahn, John and Darlene | Morgan Stanley | Christine R. Johnson | 120 Albany Street | 4th floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7691368 | VAN NEDERVEEN, GILLES | 10779 CREST ST | | | | FAIRFAX | VA | 22030-5171 | | gilles_van_nederveen@hotmail.com | First Class Mail and Email |
| 7679978 | VAN NESS, BOYD | 24155 VISTA D ONDE | | | | MONARCH BEACH | CA | 92629-4521 | | bvanness1@cox.net | First Class Mail and Email |
| 7909323 | Van, Thanh | 18107 Apache Springs Dr | | | | San Antonio | TX | 78259 | | lubbock777@aol.com | First Class Mail and Email |
| 7696916 | VANDERBILT, JAMES N | 2545 SPRING HILL CT | | | | HIGHLANDS RANCH | CO | 80129-4338 | | jasvander@gmail.com | First Class Mail and Email |
| 7939231 | Vanderoier, Susan G. | 7740 Lisa Ln | | | | N Syracuse | NY | 13212 | | svanderoier@ymail.com | First Class Mail and Email |
| 7951305 | VanGorden, Noel | 2523 Hopefield Ct | | | | Cape Coral | FL | 33991 | | noelvangorden@aol.com | First Class Mail and Email |
| 7951305 | VanGorden, Noel | Mark Baniszewski | Oppenheimer & Co. Inc. | 385 S. Eton | | Birmingham | MI | 48009 | | mark.baniszewski@opco.com | First Class Mail and Email |
| 7951186 | VanGorden, Noel | Oppenheimer & Co. Inc. | Mark Baniszewski | 385 S. Eton | | Birmingham | MI | 48009 | | mark.baniszewski@opco.com | First Class Mail and Email |
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920861 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922532 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920861 | Vanguard Annuity Equity Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920833 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922520 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920833 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922582 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922622 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922622 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922306 | Vanguard Balanced Index | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921157 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922656 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921157 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922678 | Vanguard CA Intermediate Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921761 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923027 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922831 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921395 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922814 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922814 | Vanguard Capital Value Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922837 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922837 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922931 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922933 | Vanguard Core Bond Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921616 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921616 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922916 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922916 | Vanguard Equity Income | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922131 | Vanguard Equity Income Annuity Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922871 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922871 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922753 | Vanguard Global Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922921 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922921 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922972 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922972 | Vanguard Global Wellington Fund | Attn: Corporate Action A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923015 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923015 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923043 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923043 | Vanguard Institutional Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923925 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923925 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921216 | Vanguard Institutional Intermediate-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921216 | Vanguard Institutional Intermediate-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922797 | Vanguard Intermediate Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921256 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921256 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921839 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921839 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923124 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923124 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923144 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923144 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923206 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923206 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922304 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922304 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922448 | Vanguard Long Term Investment Grade Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922528 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922528 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923282 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923282 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922572 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920879 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922572 | Vanguard Mega Cap Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923345 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923345 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923341 | Vanguard Municipal Cash Management Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923341 | Vanguard Municipal Cash Management Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922692 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922692 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923669 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922662 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922662 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922736 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922736 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922785 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923301 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923301 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923286 | Vanguard Short Term Investment-Grade Fund | Peter C. Mahoney | Fund Controller | The Vanguard Group | Attn: Corporate Ac | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923286 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923286 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920165 | Vanguard Short-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923487 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923487 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923506 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923466 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923466 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920686 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923387 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923387 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923357 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923357 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923264 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923264 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921312 | Vanguard Utilities Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923349 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923349 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923025 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922726 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923247 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923247 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920674 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922591 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920674 | Vanguard Windsor Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923318 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923318 | Vanguard Windsor Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7677148 | VANNETTI, ANGELA | PO BOX 1554 | | | | KALISPELL | MT | 59903-1554 | | amul1960@gmail.com | First Class Mail and Email |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pim6.class.actions@prudential.com | First Class Mail and Email |
| 7865003 | VARA, ROBERTO RUIPEREZ | 3918 EMERALD LAKE DRIVE | | | | MISSOURI CITY | TX | 77459 | | robertoruiperezvara@hotmail.com | First Class Mail and Email |
| 7990711 | Vargas, Ruth and David | PO Box 4803 | | | | Huachuca City | AZ | 85616 | | ruthaavargas@email.com | First Class Mail and Email |
| 7823797 | Varghese, Thomas | 4003 Rolling Oaks Dr | | | | Carrollton | TX | 75007 | | jeetoms@yahoo.com | First Class Mail and Email |
| 8295465 | Variale, Anthony J | 8057 SE Orchard Terr | | | | Hobe Sound | FL | 33455 | | | First Class Mail |
| 7825290 | Varnel, Lorilyn | 11 Willard Street | | | | Simsbury | CT | 06070 | | lorilyntvarnel@comcast.net | First Class Mail and Email |
| 7829350 | Varnel, Lorilyn Tylor | 11 Willard St. | | | | Simsbury | CT | 06070 | | lorilyntvarnel@comcast.net | First Class Mail and Email |
| 7989783 | Varone, Florence M | 22 Manor Drive | | | | Hillsborough | NJ | 08844-1420 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989783 | Varone, Florence M | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7975962 | Vasiloff, Michelle | 6820 E. Huntdale St | | | | Long Beach | CA | 90808 | | Michelle.Vasiloff@gmail.com | First Class Mail and Email |
| 7945932 | Veenema, Bridget Venturi | 1169 Waukegan Rd | | | | Deerfield | IL | 60015 | | | First Class Mail |
| 10383471 | Venables, David | 31 Mill Rock Road | | | | Hamden | CT | 06517 | | venablesdavid@hotmail.com | First Class Mail and Email |
| 7895544 | Verdilla E Baer and Christine M Helbock | 16607 NE 143rd Street | | | | Woodinville | WA | 98072 | | c.helbock@me.com | First Class Mail and Email |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7919386 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pim6.class.actions@prudential.com; denise.m.taylor@pgim.com | First Class Mail and Email |
| 7865082 | Verone, Gregory J | 6440 Costa Circle | | | | Naples | FL | 34113 | | gjverone@gmail.com | First Class Mail and Email |
| 7902694 | Versher, Anjie E | 340 Grenadine Way | | | | Hercules | CA | 94547 | | a.versher@sbcglobal.net | First Class Mail and Email |
| 7915604 | Versicherungskammer Bayern - Bayernlnvest Alternative Loan-Fonds | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | 250 Vesey Street, 15th Floor | | | | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | Leah Lopez / Attorney | 200 Park Avenue | | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7786358 | VERZI, ANN | 1188 MANCHESTER RD | | | | CHICO | CA | 95926-7347 | | mrsmelchris@sbcglobal.net | First Class Mail and Email |
| 7906743 | Vesperman, Mr.Fred A. and Avaretta S. | 5472 FM 3455 Rd. | | | | Navasota | TX | 77868-6810 | | fredv@centurylink.net | First Class Mail and Email |
| 7991568 | Vicki Hale IRA | 5934 Eaglemont Street | | | | Chattanooga | TN | 37416 | | | First Class Mail |
| 7930937 | Victoria Carson Wyche IRR Trust 07/16/2004 | P O Box 912 | | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesas.com; wgibson@ironsidesas.com | First Class Mail and Email |
| 7987062 | Vigliarolo, Emily A | 34 Rosewood Road | | | | Edison | NJ | 08817-4023 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7987062 | Vigliarolo, Emily A | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7990469 | Villarreal, Mary | 7212 Wren Walk Dr NE | | | | Albuquerque | NM | 87109 | | azklan@msn.com | First Class Mail and Email |
| 7954395 | Vine, Milton D | 4658 172nd Pl SE | | | | Bellevue | WA | 98006 | | miltvine@comcast.net | First Class Mail and Email |
| 7968089 | Vineet Pruthi IRA SEP dated 04/14/88 | 400 East 67th Street Apt 25 A | | | | New York | NY | 10065-6340 | | vinpru@aol.com | First Class Mail and Email |
| 7937147 | Viola Rawn-Schatzinger IRA | 9703 N. 3970 Rd. | | | | Capan | OK | 74022 | | heather.robison@raymondjames.com | First Class Mail and Email |
| 7937147 | Viola Rawn-Schatzinger IRA | Raymond James FBO Viola Rawn-Schatzinger IRA | 880 Carillon Pkwy | | | St. Petersburg | FL | 33716 | | | First Class Mail |
| 7930446 | Violet A Carson 2004 Restated Revocable Trust 07/16/2004 | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesas.com | First Class Mail and Email |
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | Aegis Capital | A. Lo Bello | 2 Oak Tree Lane | | Sanos Point | NY | 11051 | | A.lobello@aegiscap.com | First Class Mail and Email |
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | Virginia & Anthony Raimondi | 18 Mill Road | | | Farmingdale | NY | 11935 | | | First Class Mail |
| 7922089 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydaralegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7970513 | Virtu KCG Holdings LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922226 | Virtu KCG Holdings LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922226 | Virtu KCG Holdings LLC | One Liberty Plaza, 6th Floor | | | | New York | NY | 10006 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 95 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7906616 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC | 1540 Broadway | | | New York | NY | 10036 | | Brinton.Frith@virtus.com; chetram.persaud@virtus.com | First Class Mail and Email |
| 7918648 | Visa Retirement Plan | Lisa Ma | | 900 Metro Center Blvd., M1-12SW | | Foster City | CA | 94404 | | lma@visa.com | First Class Mail and Email |
| 7887038 | Vitale, Eileen J | | 21 Mineral Springs Lane | Visa Inc | | Tinton Falls | NJ | 07724-4709 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7887038 | Vitale, Eileen J | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7697135 | VITALY, JAMES & CONNIE B. | 50 CURREY AVE | | | | SAUSALITO | CA | 94965-1807 | | connievitaly@gmail.com | First Class Mail and Email |
| 7910142 | Viviano, Joseph | 6673 Rue Saint Dominique | | | | Montreal | QC | H2S 3A8 | Canada | joseph@viviano.ca | First Class Mail and Email |
| 7923172 | Vladimir A. Stiglich & Rosalie A. Stiglich | 503 Hyatt Street | | | | Avenel | NJ | 07001-1155 | | vast503@yahoo.com | First Class Mail and Email |
| 7917762 | Voll, Denise M | 1147 Foothill Street | | | | Redwood City | CA | 94061 | | volld@msn.com | First Class Mail and Email |
| 8313655 | Von Buchau, Erik & Rose | 396 Bryce Canyon Rd | | | | San Rafael | CA | 94903-2226 | | | First Class Mail |
| 7941273 | VON ENGEL, MARCUS | 1638 HILLCREST PLACE | | | | SAN LUIS OBISPO | CA | 93401 | | MVENGEL@YAHOO.COM | First Class Mail and Email |
| 7969599 | Voskuil, John P | 333 Massachussets Ave | Unit #507 | | | Indianapolis | IN | 46204 | | jjpvoskuil@gmail.com | First Class Mail and Email |
| 7865387 | Voss, Frank | 52 Knoll Road | | | | Southampton | NY | 11968 | | mandfvoss@gmail.com | First Class Mail and Email |
| 7912117 | Vourwakis, Karen A. | 23 Lowndes Pointe Dr. | | | | Charleston | SC | 29403 | | karenannv@mac.com | First Class Mail and Email |
| 7922477 | Voya General Accounts | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7985326 | Voya General Accounts | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7922593 | Voya Third Party | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985809 | WACHTEL, ALAN | MORGAN STANLEY | CHRISTINE R JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7985809 | WACHTEL, ALAN | MSSB C/F | IRA STANDARD | 3446 JANICE WAY | | PALO ALTO | CA | 94303-4212 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7985411 | Wachtel, Cathleen C | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985411 | Wachtel, Cathleen C | MSSB C/F | IRA Standard | 3446 Janice Way | | Palo Alto | CA | 94303-4212 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985720 | Wachtel, Janet L | 3692 Crippen Court NE | | | | North Liberty | IA | 52317-9014 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985720 | Wachtel, Janet L | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 8008491 | Wade Jr, Charles L | 721 Bishops Park Drive Unit 201 | | | | Raleigh | NC | 27605 | | chuckwade427@gmail.com | First Class Mail and Email |
| 8008577 | Wade, Clara S | 721 Bishops Park Dr # 201 | | | | Raleigh | NC | 27605 | | saltwaterwade@gmail.com | First Class Mail and Email |
| 8008433 | Wade, Clara S | 721-201 Bishops Park Dr | | | | Raleigh | NC | 27605 | | saltwaterwade@gmail.com | First Class Mail and Email |
| 7865457 | Wagener, Philipp | 13105 58th Ave N Unit D | | | | Plymouth | MN | 55442 | | wagenermail@yahoo.com | First Class Mail and Email |
| 7865334 | Wagner, John W | 42 Pine Drive | | | | Pawling | NY | 12564 | | jwagner42@aol.com | First Class Mail and Email |
| 7939139 | Wagner, Patricia A. | 16752 W. Berkeley Rd. | | | | Goodyear | AZ | 85395 | | wwagner2@cox.net | First Class Mail and Email |
| 7915704 | Wagner-Schuh, Dr. Barbara | 33a Meilbachstr | | | | Idstein | | D-65510 | Germany | barbara@wagner-schuh.de | First Class Mail and Email |
| 7867123 | Wain, Gregory | 1440 Veteran Ave #238 | | | | Los Angeles | CA | 90024 | | gregorywain@hotmail.com | First Class Mail and Email |
| 7916013 | Wakemed Health & Hospitals | Attn: Adam Zrulnik | 3000 New Bern Avenue | | | Raleigh | NC | 27610 | | azirulnik@wakemed.org | First Class Mail and Email |
| 7916013 | Wakemed Health & Hospitals | CS McKee Investment Managers | Len Boss | 420 Ft. Duquesne Blvd, 8th Floor | | Pittsburgh | PA | 15222 | | lboss@csmckee.com | First Class Mail and Email |
| 7931010 | Walker Tod, David T. | 530 N. Main St., Apt. 406 | | | | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7960671 | Walker, Beverly A. | 6997 Cherry Blossom Lane | | | | Hoschton | GA | 30548 | | bevalex@gmail.com | First Class Mail and Email |
| 7931354 | Walker, David T. | Raymond James & Assoc Cust | FBO David T. Walker Roth IRA | 530 N. Main St., Apt. 406 | | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7976533 | Walker, Edward P | 3000 Franklin Street | | | | Alexandria | VA | 22306-6519 | | epw@cox.net | First Class Mail and Email |
| 7907853 | Walker, Louis | 242 Bluffwood Dr | | | | Dannile | KY | 40422 | | | First Class Mail |
| 7897324 | Walker, Thomas W. | 0101 Village Way | | | | Mechanicsburg | PA | 17055 | | twwdgw@gmail.com | First Class Mail and Email |
| 7897324 | Walker, Thomas W. | Merrill Lynch Acct #57x-17313 | PO Box 40486 | | | Jacksonville | FL | 32203 | | | First Class Mail |
| 7855503 | Wallauer, Carol J. | 130 S. Lincoln St | | | | Westmont | IL | 60559-1916 | | | First Class Mail |
| 7825717 | Waller, Michael H | 4067 Riggs RD | | | | Oxford | OH | 45056 | | WallerMH@miamioh.edu | First Class Mail and Email |
| 7972796 | Walleye Trading LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922174 | Walleye Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922174 | Walleye Trading LLC | c/o Walleye Trading, LLC | 2800 Niagara Ln N | | | Minneapolis | MN | 55447-4850 | | | First Class Mail |
| 7886066 | Walsh, Diane | 11 Winslow Drive | | | | Jackson | NJ | 08527-4786 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7886066 | Walsh, Diane | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7898823 | Walter Scott Livington, IRA | 2076 Pinnacle Cir S | | | | Palm Harbor | FL | 34684 | | WSlivington@msn.com | First Class Mail and Email |
| 7969364 | Walters, David Kinney | 3311 S.E. 17th Street | | | | Cape Coral | FL | 33904 | | kinlin67@gmail.com | First Class Mail and Email |
| 7906334 | WALTERS, JEANNINE WESLEY | 349 E. HACIENDA DR | | | | CORONA | CA | 92879-2712 | | jfwwalters@gmail.com | First Class Mail and Email |
| 7926878 | Waltman, Ann M | P.O. Box 1137 (47 Kilmer Trail) | | | | Albrightsville | PA | 18210 | | awaltman2@verizon.net | First Class Mail and Email |
| 7927870 | Walzing, Grace | 130 S Canal St | Apt 724 | | | Chicago | IL | 60606 | | leigh.c.wang@gmail.com | First Class Mail and Email |
| 7885109 | Wang, Xijun | 535 Fallen Leaf Cir | | | | San Ramon | CA | 94583 | | wangxijun@gmail.com | First Class Mail and Email |
| 7970462 | Ward, Deborah A | 5564 Gulf Stream St | | | | Tavares | FL | 32778 | | deb60ward@gmail.com | First Class Mail and Email |
| 7913115 | Ward, Dorothy S. | 572 58th Street | | | | Brooklyn | NY | 11220-3818 | | dward31@nyc.rr.com | First Class Mail and Email |
| 7983063 | Ward, Gary | 10514 Serenity Sound | | | | Magnolia | TX | 77354 | | gward0007@outlook.com | First Class Mail and Email |
| 7905027 | Ward, Nicki | 2805 S. Embers Lane | | | | Arlington Heights | IL | 60005 | | nward48@gmail.com | First Class Mail and Email |
| 7905027 | Ward, Nicki | Holly S. Daniel | Client Care Associate | Paulson Wealth Management Inc. | 207 Reber Street, S | Wheaton | IL | 60187 | | hdaniel@paulsonwealth.com | First Class Mail and Email |
| 7897586 | Warden, Daniel D. | 3423 Woodhall Dr. | | | | Janesville | WI | 53546-1865 | | | First Class Mail |
| 7691415 | WARDLAW, FRANCESCA B | 4934 PATHWAY CT | | | | FAIR OAKS | CA | 95628-3601 | | willow918@hotmail.com | First Class Mail and Email |
| 7911438 | Ware, Susan K. | The Susan K. Ware Revocable Trust | 9419 N Country Club Way | | | Citrus Springs | FL | 34434 | | ske3@att.net | First Class Mail and Email |
| 7911438 | Ware, Susan K. | Timothy Leahy Baker | Raymond James & Associates, Inc | 245 Riverside Avenue #500 | | Jacksonville | FL | 32202 | | timothy.baker@raymondjames.com | First Class Mail and Email |
| 7991949 | Warman, Christine A. | 22 W 163 Glen Valley Dr | | | | Glen Ellyn | IL | 60137 | | cawarman1@comcast.net | First Class Mail and Email |
| 7869953 | Warnecke, Helen F. | 1876 Blairmore Rd | | | | Lexington | KY | 40502 | | | First Class Mail |
| 7911841 | Washington State Investment Board / Pension Plan | 2100 Evergreen Park Drive SW | PO Box 40916 | | | Olympia | WA | 98504 | | sol.ramirez@sib.wa.gov; mary.lobdell@sib.wa.gov | First Class Mail and Email |
| 7865665 | Wassinger, Anita J. | 1627 N. Nevada Ave. | | | | Colorado Springs | CO | 80907 | | | First Class Mail |
| 7937783 | Waszak, Martha S. | 13184 Walnut Ave | | | | Bitely | MI | 49309 | | mwaszak@comcast.net | First Class Mail and Email |
| 7938014 | Waszak, Robert M. & Martha S. | 13184 Walnut Ave | | | | Bitely | MI | 49309 | | mwaszak@comcast.net | First Class Mail and Email |
| 7938800 | WATSON IV, WILLIAM R | 109 ABRAM DRIVE | | | | CARY | NC | 27511 | | WWATSON2@NC.RR.COM | First Class Mail and Email |
| 7980006 | WATSON, BILL | 109 ABRAM DRIVE | | | | CARY | NC | 27511 | | wwatson2@nc.rr.com | First Class Mail and Email |
| 7993958 | Watson, Donna | 66598 E Wilderness Rock Dr | | | | Tucson | AZ | 85739 | | d@davewatson.com | First Class Mail and Email |
| 7697394 | Way, Jane | 85 Lombardy Lane | | | | Orinda | CA | 94563-1330 | | akajway@gmail.com | First Class Mail and Email |
| 7908187 | Wayman, Naomi D | 42 W North St. | | | | Smyrna | DE | 19977 | | | First Class Mail |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | 121 Quapaw Circle | | | | Loudon | TN | 37774-3150 | | waenderle@aol.com | First Class Mail and Email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | Philip METZ | CRS | RegentAtlantic Capital LLC | 60 Columbia Road, | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 8008733 | Wayne Schieble, TTEE | 12995 N Oracle Rd | Suite 141-413 | | | Tucson | AZ | 85739 | | wsc4s1@gmail.com | First Class Mail and Email |
| 7906835 | Wealth, Kiwi | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggfclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7916346 | Webb, Linda A. | P.O. Box 691876 | | | | Orlando | FL | 32869 | | linda.ann.webb@outlook.com | First Class Mail and Email |
| 7937337 | Weber, Sherry | 3601 Arapahoe Ave | Unit D406 | | | Boulder | CO | 80303 | | tom.spott@gmail.com | First Class Mail and Email |
| 7923152 | Weber, Sherry D | 3601 Arapahoe Ave | Unit D406 | | | Boulder | CO | 80303 | | tom.spott@gmail.com | First Class Mail and Email |
| 7910154 | Weber, Victor L | 2244 Rt. 52 | | | | Hopewell Junction | NY | 12533 | | | First Class Mail |
| 7823478 | Webster, Steve | 12068 Old Pomerado Rd | | | | Poway | CA | 92064 | | webster2727@gmail.com | First Class Mail and Email |
| 7954461 | Wechsler, Sarah | 4731 Bobbitt Dr. | | | | Dallas | TX | 75229 | | scwvalues@gmail.com | First Class Mail and Email |
| 7954177 | Wechsler, Sarah C | 4731 Bobbitt Dr. | | | | Dallas | TX | 75229 | | scwvalues@gmail.com | First Class Mail and Email |
| 7886119 | Weck, Robert and Debra | 249 Morgan Avenue | | | | South Amboy | NJ | 08879-2546 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7886119 | Weck, Robert and Debra | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7827877 | Wedeman, William Ray | 20191 County Rd 174 | | | | Helotes | TX | 78023 | | wrwedeman@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938880 | Weenum, Lillian Joyce | 1991 Lakeview Dr | | | | Zeeland | MI | 49464 | | | First Class Mail |
| 7829158 | Wegener, Donald A. | 4314 Marina City Drive #324C | | | | Marina Del Rey | CA | 90292 | | vdwegener@verizon.net | First Class Mail and Email |
| 7910526 | Weibel, David B. | 250 Daniel Burnham Sq, Unit 603 | | | | Columbus | OH | 43215 | | dbweibel@hotmail.com | First Class Mail and Email |
| 7907099 | WEIER, ADRIENNE M | 6901 GEORGIA AVE N | | | | BROOKLYN PARK | MN | 55428-1732 | | adrienneweier@gmail.com | First Class Mail and Email |
| 7901722 | Weiland, Frank A. | 7190 SE Bunker Hill Ct | | | | Hobe Sound | FL | 33455 | | java45@comcast.net | First Class Mail and Email |
| 7922097 | Weinberg, Perella | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 8301032 | Weiner, Francine | 1903 2nd St | | | | Langhorne | PA | 19047 | | fhwhome@gmail.com | First Class Mail and Email |
| 7923094 | Weinkauf, Jr., George A. | 35 Mitchell Blvd., Suite 15 | | | | San Rafael | CA | 94903 | | weinkaufjr@comcast.net | First Class Mail and Email |
| 7781820 | WEINMAN, BETTY | 241 W 97TH ST APT 11N | | | | NEW YORK | NY | 10025-6265 | | marcyn123@aol.com | First Class Mail and Email |
| 7886030 | Weisbrook, Ronald E | 102 S 5th Ave | | | | Wilmington | NC | 28401 | | ron.weisbrook@att.net | First Class Mail and Email |
| 7922897 | Weiss Multi Strategy Advisors | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7902293 | Weiss, Eric D | 8245 Buckspark Lane W | | | | Potomac | MD | 20854 | | ericdweiss@verizon.net | First Class Mail and Email |
| 7899823 | Weiss, Matthew S | 8245 Buckspark Lane W | | | | Potomac | MD | 20854 | | ericdweiss@verizon.net | First Class Mail and Email |
| 7949056 | Weisz, Giora | 24 Marconi Street | | | | Tenafly | NJ | 07607 | | giora.weisz@gmail.com | First Class Mail and Email |
| 7862759 | Weitzel, Marilyn S. | 1458 Stanley Dollar Dr, #3A | | | | Walnut Creek | CA | 94595 | | surfside106@yahoo.com | First Class Mail and Email |
| 7949031 | WELBORN, SANDRA H | 1106 S GREEN ST | | | | GLASGOW | KY | 42141 | | SWELBORN@GLASGOW-KY.COM; SANDRAW1944@ICI.COM | First Class Mail and Email |
| 7968925 | Wellington Management Company | 400 River's Edge Drive, Fourth Floor | | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7987121 | WELLINGTON MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7917394 | Wells Capital | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@isgovernance.com | First Class Mail and Email |
| 7920991 | Wells Capital Management | SCAS Analysts | 350 David L Boren Blvd. | | | Norman | OK | 73072 | | scasanalysts@isgovernance.com | First Class Mail and Email |
| 7918376 | Wells Fargo & Company Master Pension Trust | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915538 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | Wells Fargo Bank NA | 401 S Tryon St, Fl 2 | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915280 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready | 401 S Tryon St, Fl 20 | | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915716 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready | Head of Trust and Fiduciary | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | moustafa.shouman@wellsfargo.com; classactions@wellsfargo.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | moustafa.shouman@wellsfargo.com; classactions@wellsfargo.com | First Class Mail and Email |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith | MAC D1086-073 | 550 S Tryon St, 7th Floor | | Charlotte | NC | 28202-4200 | | aaron.smith@wellsfargo.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | adam.shpeen@davispolk.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Shelly Lafleur | 90 S 7th Street | | | Minneapolis | MN | 55402 | | shelly.lafleur@wellsfargo.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Sherri H. Gould | 420 Montgomery St. | | | San Francisco | CA | 94163 | | | First Class Mail |
| 7910200 | Wells, Gary Lance | 617 W. 5th St. | | | | Sedalia | MO | 65301 | | lw36lw@charter.net | First Class Mail and Email |
| 7909361 | Welton, Bruce E. | 3575 E. French Rd. | | | | Elsie | MI | 48831 | | | First Class Mail |
| 7943411 | Wendel, Bruce | 70 Eleven O'Clock Rd | | | | Weston | CT | 06883 | | brucejwendel@gmail.com | First Class Mail and Email |
| 7926929 | Wendy L. Baker, Trust | 15548 Brewer Rd. | | | | Grass Valley | CA | 95949 | | wbaker@suddenlink.net | First Class Mail and Email |
| 7776666 | WENINGER, JOHN J | 761 BEARDSLEY DR | | | | BRODERICK | CA | 95605-2401 | | | First Class Mail |
| 7980966 | Wenner, Margaret S | 192 Lake Tennessee Dr. | | | | Auburndale | FL | 33823 | | | First Class Mail |
| 7906788 | Werner, Cathy J. | 202 Woodridge Terrace | | | | Canton | GA | 30114-4436 | | cjwer22@sbcglobal.net | First Class Mail and Email |
| 7938007 | Wertz, Carolyn Schmidt | 204 Barons Glenn Way | | | | Cary | NC | 27513 | | kcwertz@gmail.com | First Class Mail and Email |
| 7828034 | Wertz, Virginia H. | 2902 Leonita Ct. | | | | Prescott | AZ | 86301 | | virginiawertz@gmail.com | First Class Mail and Email |
| 7946329 | Wesley H Sowers Jr and Kathleen F. Sowers | 1315 Chesterton Dr. | | | | Richardson | TX | 75080 | | wsowers7@airmail.net | First Class Mail and Email |
| 7987393 | Wesp, Charlotte | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987393 | Wesp, Charlotte | Misdi C/F Henry R Gesicki (Decd) | Trad Inherited Ira | 10 San Fratello Court | | Manalapan | NJ | 07726-6002 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7989951 | Wesp, Megan | 2317 Marshfield Drive | | | | Bedford | TX | 76021-7301 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7989951 | Wesp, Megan | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7918141 | Wespath Benefits and Investments | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; dhume@kmllp.com | First Class Mail and Email |
| 7918141 | Wespath Benefits and Investments | Marlene J. Igel-Harris | Associate General Counsel | 1901 Chestnut Avenue | | Glenview | IL | 60025-1604 | | migel@wespath.org | First Class Mail and Email |
| 7917633 | West Bend Mutual Insurance Company | Jacob Schmidt | 1900 South 18th Avenue | | | West Bend | WI | 53095 | | jschmidt@wbmi.com | First Class Mail and Email |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East | Suite 200 | | | Charleston | WV | 25301 | | deborah.sink@wvimb.org; craig.slaughter@wvimb.org | First Class Mail and Email |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East | Suite 200 | Steve Frenchik | | Charleston | WV | 25301 | | steve.frenchik@wvimb.org | First Class Mail and Email |
| 7922398 | West Virginia Investment Management Board | Attn: Deborah A. Sink, General Counsel | 500 Virginia St. East | Suite 200 | | Charleston | WV | 25301 | | deborah.sink@wvimb.org; steve.frenchik@wvimb.org; craig.slaughter@wvimb.org | First Class Mail and Email |
| 7922398 | West Virginia Investment Management Board | Attn: Steve Frenchik | 500 Virginia St. East | Suite 200 | | Charleston | WV | 25301 | | steve.frenchik@wvimb.org | First Class Mail and Email |
| 7989326 | West, Donald and Carol | 552 Linton Park Rd | | | | Myrtle Beach | SC | 29579-3115 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7985926 | West, Donald and Carol | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7909724 | Westerman, Mary L. | 2248 McGinty Rd NW | | | | North Canton | OH | 44720-8123 | | handmwesterman@att.net | First Class Mail and Email |
| 7915116 | Western Asset Multi-Asset Credit Portfolio Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918040 | Western Asset Total Return Unconstrained (TRU) Bond Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918612 | Western Asset US Core Bond, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7915156 | Western Asset US Core Plus, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7915128 | Western Asset US Intermediate Plus, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918672 | Western Asset US Long Duration, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7898555 | Western Reserve Assurance Co., Ltd. SPC | Marsh Management Services Cayman Ltd. | PO Box 1051 | 23 Lime Tree Bay Avenue | | Grand Cayman | | KY1-1102 | Cayman Islands | joanna.barnes@marsh.com | First Class Mail and Email |
| 7910803 | Westmoreland County Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactions5@tcw.com | First Class Mail and Email |
| 7861178 | Wetherson, Jeffrey Bruce | P.O. Box 16224 | | | | Baltimore | MD | 21210-0224 | | jeffwetherson.pge@netscape.net | First Class Mail and Email |
| 7896833 | Wey, Christine Van | 9990 Burghley LN | | | | Reno | NV | 89521 | | | First Class Mail |
| 7937180 | Whatley, Jr., Ray A. | Raymond James | 445 North Blvd Ste. 500 | | | Baton Rouge | LA | 70802 | | | First Class Mail |
| 7885256 | Whatley, Susan M. | 15621 W Sampson Rd | | | | Littleton | CO | 80127 | | suz.whatley@gmail.com; suzwhatley@comcast.net | First Class Mail and Email |
| 7919349 | WHITE, MELISSA P | 817 MACBETH COURT | | | | SAINT JOHNS | FL | 32259 | | BODIENOW@AOL.COM | First Class Mail and Email |
| 7898059 | White, Vickie | 1650 Lori Lane | | | | Eureka | CA | 95503 | | kingclam48@aol.com | First Class Mail and Email |
| 7870790 | Whitehead, Claire L | 3575 Marquette St. Apt.206 | | | | Davenport | IA | 52806-5545 | | bonnet4g14@aol.com | First Class Mail and Email |
| 7962480 | WHITE-SCHAEFFNER, CHERYL L. | 9462 LONG LN | | | | CINCINNATI | OH | 45231 | | CSCHAEFFERNER@TWC.COM | First Class Mail and Email |
| 7866337 | Whitlock, Jr., R. Winston | PO Box 723174 | | | | Atlanta | GA | 31139-0174 | | flyingwhitlock@comcast.net | First Class Mail and Email |
| 7859982 | WHITMORE, DALE & CAROL | 503 TULSA DRIVE | | | | YUBA CITY | CA | 95991 | | dwhitmore9404@gmail.com | First Class Mail and Email |
| 7910536 | Whitsell, Alvin | Vera Whitsell | 3078 Traylor Trl | | | Litchfield | IL | 62056 | | | First Class Mail |
| 7911377 | Whitsell, Vera | 3078 Traylor Trl. | | | | Litchfield | IL | 62056 | | | First Class Mail |
| 7980911 | Whybrew, Stephen W. | 32903 39th Ave SW | | | | Federal Way | WA | 98023 | | stephen.whybrew@gmail.com | First Class Mail and Email |
| 7883383 | Wieckowicz, Donald C. | 2805 S 125 St., #216 | | | | Seattle | WA | 98168 | | wieck12@comcast.net | First Class Mail and Email |
| 7936965 | Wiersema, Maurits | P.O. Box 13963 | | | | New Bern | NC | 28561-3963 | | wiersema.maurits@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7867571 | Wietschner Family Trust 2012 | 360 Central Ave Apt 322 | | | | Lawrence | NY | 11559 | | samwcpa@yahoo.com | First Class Mail and Email |
| 7945280 | Wild, Joseph | 2347 E. Santa Ynez Way | | | | Palm Springs | CA | 92264 | | oscarings@yahoo.com | First Class Mail and Email |
| 7910494 | Wiley Tod, Nancy L | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910494 | Wiley Tod, Nancy L | Nancy L Wiley | PO Box 3666 | | | Durango | CO | 81302-3666 | | | First Class Mail |
| 7885476 | Wilke, Harland | 185 Saint Germain Ave | | | | San Francisco | CA | 94114-2131 | | myerfire@aol.com | First Class Mail and Email |
| 7969078 | Wilke, Harland E. | 185 Saint Germain Ave | | | | San Francisco | CA | 94114 | | myerfire@aol.com | First Class Mail and Email |
| 7909731 | Wilkins Grishaber 2012 Trust | Paul Grishaber | 901 Rose Court | | | Burlingame | CA | 94010 | | pgsols.inc@gmail.com | First Class Mail and Email |
| 7935832 | WILKS, JONATHON | 76 TAMALPAIS AVE | | | | SAN ANSELMO | CA | 94960 | | JONWILKS@YAHOO.COM | First Class Mail and Email |
| 7765921 | WILLEM J ENGEL | GRAANHUIS 14 | | | | BEINSDORP | | 2144 KX | THE NETHERLANDS | willem.engel@planet.nl | First Class Mail and Email |
| 7865729 | Willett, Jason | 12811 53rd Street | | | | Stillwater | MN | 55082 | | willett01@gmail.com | First Class Mail and Email |
| 7949188 | William and Marlene Loadvine Ttees | The Andrea Trust | 5219 Starlight Mesa Lane | | | La Canada | CA | 91011 | | wloadvin@usc.edu | First Class Mail and Email |
| 7936331 | William B Chase & Patricia A Cobleigh | 4497 Blanchard Rd | | | | Placerville | CA | 95667 | | | First Class Mail |
| 7990928 | William C. Falkenhainer IRA Rollover Soc Sec 6020 | 1240 Padres Trail | | | | La Canada | CA | 91011 | | falkenh0@yahoo.com | First Class Mail and Email |
| 7910387 | William H. Clark Trust | William H. Clark | 1996 Springtree Dr. | | | Maryland Hots | MO | 63043 | | djcaaadd@aol.com | First Class Mail and Email |
| 7991661 | William Holt TTEE | 109 E. Third St. | | | | San Bernardino | CA | 92410 | | bholt@fullergeng.com | First Class Mail and Email |
| 7924019 | William J. Lancaster Trust | 4680 Old Pond Drive | | | | Plano | TX | 75024-4704 | | joe.lancaster3@verizon.net | First Class Mail and Email |
| 7902246 | William K Blomquist (IRA) | 22 W 5th St | | | | Hinsdale | IL | 60521 | | wkb225@aol.com | First Class Mail and Email |
| 7949771 | William Loadvine and Marlen Loadvine Trustees Claire Irr Trst | 5219 Starlight Mesa Lane | | | | La Canada | CA | 91011 | | wloadvin@usc.edu | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | 4953 KIT CARSON DR | | | | BROOMFIELD | CO | 80023 | | KARENSINGS@ME.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Diana Harrison | 15350 SW SEQUOIA PARKWAY 150 | | | Portland | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | DIANA LJ HARRISON | CPA | 15350 SW SEQUOIA PKWY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | 16 Highwood Lane | | | | Ipswich | MA | 01938 | | cacco@comcast.net | First Class Mail and Email |
| 7939732 | William S. Wagner Jr | 16752 W. Berkeley Rd | | | | Goodyear | AZ | 85395 | | wwagner2@cox.net | First Class Mail and Email |
| 7909876 | William T. French Credit Shelter Trust | Marilyn French | 329 Island Breeze Ave | | | Daytona Beach | FL | 32124 | | wtfrinc@yahoo.com | First Class Mail and Email |
| 7937510 | WILLIAMS FAMILY FOUNDATION | 626 E. PLATTE AVE. | | | | FORT MORGAN | CO | 80701 | | ELZDRN@ZDRNLAWOFFICE.COM | First Class Mail and Email |
| 7973221 | Williams, Byard Owen | 4293 Bright Bay Way | | | | Ellicott City | MD | 21042 | | bowenwms1@gmail.com | First Class Mail and Email |
| 7961622 | WILLIAMS, BYARD OWEN | 4293 BRIGHT BAY WAY | | | | ELLICOTT CITY | MD | 221042 | | BOWENWMS1@GMAIL.COM | First Class Mail and Email |
| 7950013 | Williams, Carole Corcoran | 130 Escondido Pl | | | | La Honda | CA | 94020 | | | First Class Mail |
| 7950013 | Williams, Carole Corcoran | P.O. Box 404 | | | | La Honda | CA | 94020 | | ccorcoranwilliams@gmail.com | First Class Mail and Email |
| 7899141 | WILLIAMS, DONALD R & CAROLYN J | WILLIAMS TR UA JAN 06 99 THE | DONALD R WILLIAMS AND CAROLYN J | WILLIAMS 1999 REVOCABLE TRUST | 6312 TANBARK CT | CITRUS HEIGHTS | CA | 95621-3524 | | cjbyuba@hotmail.com | First Class Mail and Email |
| 7694701 | WILLIAMS, HEATHER | 6555 W BROWARD BLVD APT 209 | | | | PLANTATION | FL | 33317-3057 | | heath3665@comcast.net | First Class Mail and Email |
| 7927227 | Williamson, David and Susan | 222 Corsair Rd | | | | Duck Key | FL | 33050 | | davewilliamson@att.net | First Class Mail and Email |
| 7685874 | WILLIFORD, DAVID | 121 HILLSIDE WAY | | | | REDLANDS | CA | 92373 | | cladie1@verizon.net | First Class Mail and Email |
| 7944256 | Willner, Selma | 300 East Overlook Apt 222 | | | | Port Washington | NY | 11050 | | | First Class Mail |
| 7823934 | Willnow, Kim | Wade & Kimberly Willnow | P. O. Box 8072 | | | Port Saint Lucie | FL | 34985-8072 | | Willnow@htcplus.net | First Class Mail and Email |
| 7823947 | Willnow, Kim | Wade & Kimberly Willnow | P. O. Box 8072 | | | Port Saint Lucie | FL | 34985-8072 | | Willnow@htcplus.net | First Class Mail and Email |
| 7901714 | Wilson, Gary D | 771 Merced St. | | | | Pismo Beach | CA | 93449 | | garyw@wilsonengineering.net | First Class Mail and Email |
| 7907531 | Wilson, Jason C | 9 Setting Sun Dr | | | | Hackettstown | NJ | 07840 | | veggieburgerinparadisellc@gmail.com | First Class Mail and Email |
| 7829890 | Wilson, Judy F | 17017 Rush Pea Circle | | | | Austin | TX | 78738 | | jfw6460@gmail.com | First Class Mail and Email |
| 7898849 | Wilson, Sullian M. and Gary D. | 771 Merced St. | | | | Pismo Beach | CA | 93449 | | mai2000cv@yahoo.com | First Class Mail and Email |
| 7898336 | Wilson, Sullian Mai | 771 Merced St. | | | | Pismo Beach | CA | 93449 | | mai2000cn@yahoo.com | First Class Mail and Email |
| 7909832 | Wimsatt, Ralph | 251 Larue Apt 202 | | | | Lexington | KY | 40517 | | rwimsatt@wekzrd.com | First Class Mail and Email |
| 7990135 | Windham, Thomas | 12389 Longmire Cove | | | | Conroe | TX | 77304 | | tomwindham78@gmail.com | First Class Mail and Email |
| 7897585 | Winnie R. Dietz IRA | 725 Norman St. | | | | Cranberry Twp | PA | 16066 | | winnierdietz725@me.com | First Class Mail and Email |
| 7898237 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | 725 NORMAN DRIVE | | | | CRANBERRY TWP | PA | 16066 | | winnierdietz725@me.com | First Class Mail and Email |
| 7997184 | Winters, Bruce | 970 Poppy Lane | | | | Corona del Mar | CA | 92625 | | brucekarenshared@gmail.com | First Class Mail and Email |
| 7909854 | Wiseley, Jack H. | 5562 Cedar Waxwing Dr. | | | | The Villages | FL | 32163 | | jhwon600@gmail.com | First Class Mail and Email |
| 7939767 | Withers, Larry J | 224 View Point Drive | | | | Richmond | KY | 40475 | | plwithers@roadrunner.com | First Class Mail and Email |
| 8282805 | Wohlfarth, David W. | 5285 Commissioners Drive | | | | Jacksonville | FL | 32224 | | dwwohlfarth@gmail.com | First Class Mail and Email |
| 7698882 | WOJTAS, JEROME R & PAMELA J | TR JEROME R WOJTAS & PAMELA J | WOJTAS REVOCABLE TRUST | UA NOV 6 98 | 19065 N MIRA BELLA | SURPRISE | AZ | 85374-9554 | | jp7wojtas@gmail.com | First Class Mail and Email |
| 7911971 | Wojtowycz, Kristine & Steven | 914 Fairmont Rd | | | | Pingree Grove | IL | 60140 | | kwojtowycz@yahoo.com | First Class Mail and Email |
| 7859756 | Wolff, Richard J. & Lynda H. | 408 Woodlawn Drive | | | | Friendswood | TX | 77546 | | rickw1199@aol.com | First Class Mail and Email |
| 7950467 | Wolsky, Gilbert | 396 Franklin St | Apt 601 | | | Cambridge | MA | 02139 | | gilw1@comcast.net | First Class Mail and Email |
| 7972874 | Wolverine Flagship Fund Trading Limited | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Wolverine Asset Management, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| 7973350 | Wolverine Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973076 | Wolverine Trading, LLC | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920724 | Wolverine Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920724 | Wolverine Trading, LLC | c/o Wolverine Trading, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| 7694468 | WONG, HAROLD | 2925 HYDER AVE SE | | | | ALBUQUERQUE | NM | 87106-2938 | | hwong61@yahoo.com | First Class Mail and Email |
| 7869229 | Wong, Harris | 11 Lavenham Rd | | | | Novato | CA | 94949-6296 | | HWONG@VARRIS.COM | First Class Mail and Email |
| 7835028 | Wong, Kyin P | 131 Felton Street | | | | San Francisco | CA | 94134 | | kyinpauk@yahoo.com | First Class Mail and Email |
| 7867333 | Wong, May Ling | 1247 Isabelle Circle | | | | South San Francisco | CA | 94080 | | mayleeong@aol.com | First Class Mail and Email |
| 7902933 | Wong, Wing | 1056 Summerwood Ct | | | | San Jose | CA | 95132 | | glattas@yahoo.com | First Class Mail and Email |
| 7830221 | Wong, Ying Kit | 1751 Mill Stream Dr | | | | Chino Hills | CA | 91709 | | jackywok@gmail.com | First Class Mail and Email |
| 7859657 | Wood II, Earl F | c/o Metis Wealth Advisory Group | Raymond James | 4900 Meadows Rd. Ste. 100 | | Lake Oswego | OR | 97035 | | | First Class Mail |
| 7962071 | Wood, Julia Ann | P.O. Box 9 | | | | Slidell | TX | 76267 | | akrowood@mac.com | First Class Mail and Email |
| 8301086 | Wood, Norman B. | 27452 Vista Del Toro | | | | Salinas | CA | 93908 | | normanb.wood@morganstanley.com | First Class Mail and Email |
| 7919956 | Woodbridge Investments Corporation | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919956 | Woodbridge Investments Corporation | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 8282942 | Woodbridge, Barbara L | 6605 North Vincent | | | | Newman Lake | WA | 99025 | | bwoodbridge@watrust.com | First Class Mail and Email |
| 8282973 | Woodbridge, Barbara L | Cust for Chelsa Lang Love | 6605 North Vincent | | | Newman Lake | WA | 99025 | | bwoodbridge@watrust.com | First Class Mail and Email |
| 7685996 | WOODRUFF, DEANNE H | 3 TERRACE ST | | | | WASHINGTON | NJ | 07882-1241 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7903729 | Woodruff, Deanne H | 3 Terrace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7962264 | Woods, Michael | 19832 Red Roan Lane | | | | Yorba Linda | CA | 92886 | | mwoatah@cpw.net | First Class Mail and Email |
| 7248068 | Woods-Puckett, Michael | 478 41st St | | | | Oakland | CA | 94609 | | michaeljmpuckett@gmail.com | First Class Mail and Email |
| 7944103 | Woolsey, Wayne A | 520 E 8045 S | | | | Sandy | UT | 84070 | | | First Class Mail |
| 7917290 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7687799 | WORK, DONALD W | 15110 YELLOW PINE LOOP | | | | BEND | OR | 97707-2713 | | workd11@gmail.com | First Class Mail and Email |
| 7975781 | Worob, Juliet | 2 Medford Blvd | | | | Freehold | NJ | 07728 | | pjpfa@aol.com | First Class Mail and Email |
| 7683733 | WORSHAM, COLETTE R | 3092 MONTREAL LN | | | | CHICO | CA | 95973-8220 | | | First Class Mail |
| 7976330 | WRAGG, GAIL D | 425 BERNARDSVILLE RD | | | | MENDHAM | NJ | 07945 | | GDW55@VERIZON.NET | First Class Mail and Email |
| 7978816 | WRIGHT, H.W. or MARIETTE E. | 301 HILLCREST DR | | | | RICHMOND | TX | 77469 | | HPLI@AOL.NET | First Class Mail and Email |
| 7911758 | WRIGHT, JOHN T | 1911 N PEBBLE BEACH BLVD | | | | SUN CITY CTR | FL | 33573 | | HPLI@POG.NET | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912165 | Wright, John T. | Stevan D. Wright | 1911 N Pebble Beach Blvd | | | Sun City Ctr | FL | 33573 | | jtwright@verizon.net | First Class Mail and Email |
| 7902924 | Wright, Matthew | 6413 SE 2nd St | | | | Renton | WA | 98059 | | matthew.jon.wright@gmail.com; expatiating@gmail.com | First Class Mail and Email |
| 7985920 | WRIGHT, WILLIAM | 7 REDWOOD COURT | | | | GLASSBORO | NJ | 08028-2934 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 7985920 | WRIGHT, WILLIAM | MORGAN STANLEY | CHRISTINE R. JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7910399 | Wu, Connie | 7054 Quail Cove Way | | | | San Jose | CA | 95120 | | conniewu08@gmail.com | First Class Mail and Email |
| 7906872 | Wu, Daniel | 7054 Quail Cove Way | | | | San Jose | CA | 95120 | | danielwu08@hotmail.com | First Class Mail and Email |
| 7903680 | Wu, Jonathan | 146 Basinside Way | | | | Alameda | CA | 94502 | | caldav@yahoo.com | First Class Mail and Email |
| 7827958 | Wu, Lily | 18 Hull Ave | | | | New Hyde Park | NY | 11040 | | lilywow3000@gmail.com | First Class Mail and Email |
| 7938898 | Wunder, James F | 911 2nd Ave W | | | | Mobridge | SD | 57601-1601 | | drjim@westriv.com | First Class Mail and Email |
| 7985819 | Wunk, Theresa | 42 Sussex Road | | | | Bergenfield | NJ | 07621-4012 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7985819 | Wunk, Theresa | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7930705 | Wyche, Graham Clark and Teresa Carson | c/o Ironsides Asset Advisors | PO Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7930852 | Wyche, Teresa Carson | c/o Ironsides Asset Advisors | PO Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7908286 | Wycoff, Suzanne K | 5104 Signal Hill Ln | | | | Cincinnati | OH | 45244 | | suswycoff@yahoo.com | First Class Mail and Email |
| 7978224 | Wydler, Arthur A | 408 Francisco Street | | | | San Francisco | CA | 94133 | | aww215@aol.com | First Class Mail and Email |
| 7902404 | Wyoming Investments, LLC | Lawrence A. Post | 1160 Tower Road | | | Beverly Hills | CA | 90210 | | sandlarr@gmail.com | First Class Mail and Email |
| 7916372 | WYOMING RETIREMENT SYSTEM | 6101 YELLOWSTONE ROAD | SUITE 500 | | | CHEYENNE | WY | 82002 | | KATE.MUMFORD@WYO.GOV | First Class Mail and Email |
| | Wysocki Family Declaration of Trust (PG&E Acct last 4# 9091; PG&E Acct last | | | | | | | | | | |
| 7903227 | 4# 8914) | Marian E. Whiteman, Trustee | 130 Beechwood Ave | | | Trumbull | CT | 06611 | | marian.ellen.whitemann@gmail.com | First Class Mail and Email |
| 7905498 | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091; 8914) | Marian E. Whiteman,Trustee | Wysocki Family Declaration of Trust | 130 Beechwood Ave | | Trumbull | CT | 06611 | | marian.whiteman@ge.com | First Class Mail and Email |
| 7823499 | Xiao, Anqi | 4040 203rd Street Apt. 8B | | | | Bayside | NY | 11361 | | irisirisx@gmail.com | First Class Mail and Email |
| 7919970 | XT USA Fund of Invesco Asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7975453 | Xu, Ying | 845 Bing Dr #1 | | | | Santa Clara | CA | 95051 | | joycexu@tanglee.com | First Class Mail and Email |
| 10358074 | Yama-Guchi, Keijiroh | PO Box 519 | | | | Media | PA | 19063 | | Keijiroh.Yamaguchi@Gmail.com | First Class Mail and Email |
| 7859737 | Yang, Eric B | 2428 Bayshore Blvd #11 | | | | San Francisco | CA | 94134 | | epsc168@gmail.com | First Class Mail and Email |
| 7910937 | Yao, Guoping | 8927 Silent Hills Lane | | | | Richmond | TX | 77407 | | dehuiguo@hotmail.com | First Class Mail and Email |
| 7859987 | Yatsko, Richard C. | 30 Mitchell Ave. | | | | East Brunswick | NJ | 08816 | | richardyatsko@yahoo.com | First Class Mail and Email |
| 7938369 | Yau, Dengwei David | 20302 Blauer Dr | | | | Saratoga | CA | 95070 | | yau20302@gmail.com | First Class Mail and Email |
| 7962102 | Yeck, Dixie | 28201 Ridgepoint Ct | | | | RPV | CA | 90275 | | dixieyeck@gmail.com | First Class Mail and Email |
| 7698390 | YEE, JEFFERY S | 348 KEYSTONE CT | | | | SAN RAFAEL | CA | 94903-1419 | | jyee_9197@sbcglobal.net | First Class Mail and Email |
| 7932847 | Yee, Jeffery S. | 348 Keystone Ct | | | | San Rafael | CA | 94903 | | jyee_9197@sbcglobal.net | First Class Mail and Email |
| 7944061 | YEH, CHAO-TUNG | 1829 GRANT ROAD | | | | MOUNTAINVIEW | CA | 94040 | | GERARD.YEH@GMAIL.COM | First Class Mail and Email |
| 7944061 | YEH, CHAO-TUNG | 510 SEALIGHT LANE | | | | REDWOOD CITY | CA | 94065 | | GERARD.YEH@GMAIL.COM | First Class Mail and Email |
| 7829324 | Yermakov, Yuriy | 3012 NE 149 Ave | | | | Portland | OR | 97230 | | yyermakov@hotmail.com | First Class Mail and Email |
| 7949127 | Yip, Stanley | 1645 Quintara St | | | | San Francisco | CA | 94116 | | Perfstdata@aol.com | First Class Mail and Email |
| 7986904 | Yoder, R.J | 56 Woodside Drive | | | | Lumberton | NJ | 08048-5274 | | Christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7986904 | Yoder, R.J | Christine R Johnson | Morgan Stanley | 120 Albany Street, 4th floor | | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | | First Class Mail |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | | darrenr@rgrdlaw.com; bcochran@rgrdlaw.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Willow E. Radcliffe, Kenneth J. Black | Post Montgomery Center | One Montgomery St | San Francisco | CA | 94104 | | willowr@rgrdlaw.com; kennyb@rgrdlaw.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7236620 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7937025 | York, Jo Ann | 305 Coral Creek Dr. | | | | Pacida | FL | 33946 | | savona2@gmail.com | First Class Mail and Email |
| 7885028 | You, Wilson | 555 4th St. | Unit 441 | | | San Francisco | CA | 94107 | | wy214ucb@gmail.com | First Class Mail and Email |
| 7978133 | Young, Dey | 1742 N. Gardener St. | | | | Los Angeles | CA | 90046 | | deyzt7@gmail.com | First Class Mail and Email |
| 7978111 | Young, Dey | 1742 N. Gardner Street | | | | Los Angeles | CA | 90046 | | deyzz7@gmail.com | First Class Mail and Email |
| 7990680 | Young, James Allen | 4668 Secretariat Run | | | | Spring Hill | FL | 34609 | | james_y34689@yahoo.com | First Class Mail and Email |
| 7962587 | Young, Jesse C. | 554 N. Gower St. | | | | Los Angeles | CA | 90004 | | younglesse@gmail.com | First Class Mail and Email |
| 7926167 | Young, Stephen Warren | 3061 Summerhill Ct | | | | San Jose | CA | 95148 | | stevepaa@aol.com | First Class Mail and Email |
| 7901851 | Young, Steven | 12085 Alba Rd. | | | | Ben Lomond | CA | 95005 | | stevey1950@aol.com | First Class Mail and Email |
| 7990517 | Youngquist, Lance | PO Box 410204 | | | | Melbourne | FL | 32941 | | lanceyoungquist@gmail.com | First Class Mail and Email |
| 7916628 | YP Holdings Pension Plan | Thryv Employee Benefits Committee | Attn: Tom Moore | 2200 W. Airfield Dr., #29 | | DFW Airport | TX | 75261 | | tom.moore@thryv.com | First Class Mail and Email |
| 7855255 | Yu, Albert H. | 4135 Novel Court | | | | Hacienda Heights | CA | 91745 | | albert.h.yu@aero.org | First Class Mail and Email |
| 7919915 | Yu, Andrew | 1259 38th Ave | | | | San Francisco | CA | 94122 | | aadyu@yahoo.com | First Class Mail and Email |
| 7896708 | Yu, Ing-Ru | 1259 38th Ave | | | | Irvine | CA | 92612 | | ingruxu@yahoo.com | First Class Mail and Email |
| 7869848 | Yu, Scott Calvin | 25 Pinnacle St | | | | South San Francisco | CA | 94080 | | swyu1234@yahoo.com | First Class Mail and Email |
| 7991713 | Yuan Family Trust | 1802 Carlisle Dr | | | | San Marino | CA | 91108 | | asapzhou@gmail.com | First Class Mail and Email |
| 8009234 | Yuja, Raoul E. | 24 Tranquilo Dr | | | | Rancho Mission Viejo | CA | 92694 | | reyujamd@gmail.com | First Class Mail and Email |
| 7921803 | Yvonne Nance Hitt, Revocable Trust | 160 Swan Bay Dr. | | | | Buchanan | TN | 38222 | | | First Class Mail |
| 7986047 | Zaffarese, Jackie | 3 Oakmont Court | | | | East Windsor | NJ | 08520-2509 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7986047 | Zaffarese, Jackie | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7987333 | Zaffarese, Steven | 3 Oakmont Court | | | | East Windsor | NJ | 08520-2509 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7987333 | Zaffarese, Steven | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7859216 | Zagame, Steven | 100 Cross st | | | | Boylston | MA | 01505 | | szpagame@gmail.com | First Class Mail and Email |
| 7932041 | ZAHR, SABINE G | 8226 POLISHED STONE CIR | | | | HOUSTON | TX | 77095 | | SABINEZAHR@GMAIL.COM | First Class Mail and Email |
| 7860898 | Zajdowicz, Michael J | 6607 Drexel Avenue | | | | Los Angeles | CA | 90048 | | mjzta@mac.com | First Class Mail and Email |
| 7949868 | Zakala, David L. | 13660 W. Antelope Drive | | | | Sun City West | AZ | 85375 | | davidzakala@gmail.com | First Class Mail and Email |
| 7978084 | Zam, Ferne E. | 3800 S. Ocean Drive Ph 20 | | | | Hollywood | FL | 33019 | | | First Class Mail |
| 7920185 | Zapantis, Themis G | 309 147th Street East | | | | Bradenton | FL | 34212 | | TZAPANT@YAHOO.COM | First Class Mail and Email |
| 7903081 | Zappulla, Mireille | 1270 Oakes Blvd | | | | Naples | FL | 34119 | | mireillezappulla@yahoo.com | First Class Mail and Email |
| 7972763 | Zebra Global Equity Advantage Fund, LLP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 7970478 | Zebra Global Equity Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920167 | Zebra Global Equity Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| 7920167 | Zebra Global Equity Fund, LP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 8331021 | Zeccola, Donald | 12301 Martha Ann Dr. | | | | Los Alamitos | CA | 90720 | | dvzeccola1@aol.com | First Class Mail and Email |
| 7865802 | Zee, Elena | 7338 E Sunset Sky Circle | | | | Scottsdale | AZ | 85266 | | elenazee@cox.net | First Class Mail and Email |
| 7978537 | Zegar, Maria | 2200 Diana Dr. # 307 | | | | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 7854157 | Zehnder, John L. Jr. & Linda M | 9134 Porto Bella Way | | | | Elk Grove | CA | 95624 | | johnsehn@yahoo.com | First Class Mail and Email |
| 7968231 | Zehnder, Stephen | 14134 De La Cruz Dr | | | | Rancho Murieta | CA | 95683 | | zehnders@aol.com | First Class Mail and Email |
| 7968231 | Zehnder, Stephen | 15134 De La Cruz Drive | | | | Rancho Murieta | CA | 95683 | | zehnders@aol.com | First Class Mail and Email |
| 7916236 | Zeigler, Susan L | 1401 Greenmeadow Dr | | | | York | PA | 17408 | | susanzeigler@comcast.net | First Class Mail and Email |
| 7680802 | ZELAMBO, CARL ANTHONY | 12481 E WALLABY WAY | | | | MAYER | AZ | 86333-5823 | | tluvsqfr@msn.com | First Class Mail and Email |
| 7945870 | Zemitis, George | 145 Gardenside Dr | Apt 10 | | | San Francisco | CA | 94131 | | gz94131@att.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7927858 | Zensius, David | 120 Sylvian Way | | | | Los Altos | CA | 94022-2279 | | dzensius@gmail.com | First Class Mail and Email |
| 7927814 | Zensius, Karen | 120 Sylvian Way | | | | Los Altos | CA | 94022-2279 | | karenzensius@gmail.com | First Class Mail and Email |
| 7962584 | Zessar, William L | 16264 Cirque | Mountain Way | | | Broomfield | CO | 80023 | | wlzess2@hotmail.com | First Class Mail and Email |
| 7937906 | Zhang, Chang | 4056 Chieri Ct | | | | San Jose | CA | 95148 | | czhang0712@gmail.com | First Class Mail and Email |
| 7868219 | Zhang, Li | 1 San Mateo Ct | | | | San Rafael | CA | 94903 | | hengliu920@yahoo.com | First Class Mail and Email |
| 7991082 | Zhang, Qin | 2712 Eden Ln | | | | Mountain View | CA | 94040 | | qinzqq@yahoo.com | First Class Mail and Email |
| 7865320 | Zhang, Xiang | 35711 Scarborough Dr. | | | | Newark | CA | 94560 | | zxkid0@gmail.com | First Class Mail and Email |
| 7946136 | Zhen, Chad | 30840 Cartier Drive | | | | Rancho Palos Verdes | CA | 90275 | | charleszhen@hotmail.com | First Class Mail and Email |
| 7854863 | Zhou, Jason | 1525 Stuary Street | | | | Berkeley | CA | 94703 | | | First Class Mail |
| 7854863 | Zhou, Jason | 1977 Pleasant Valley Ave, Apt 6 | | | | Oakland | CA | 94611 | | imjasan@gmail.com | First Class Mail and Email |
| 6150369 | Zhou, Xiaofeng | 7216 Coronado Dr Apt 1 | | | | San Jose | CA | 95129-4515 | | feng88@hotmail.com | First Class Mail and Email |
| 7898645 | Zhu, Haihong | 4081 Delaware Dr. | | | | Fremont | CA | 94538 | | haihongz@alumni.cmu.edu | First Class Mail and Email |
| 7865065 | Zhu, Pengwei | 1885 El Paseo St. Apt 3S312 | | | | Houston | TX | 77054 | | sagittariushx@gmail.com | First Class Mail and Email |
| 7949942 | Zia, William | 339 Radel Terrace | | | | South Orange | NJ | 07079 | | wzia@aol.com | First Class Mail and Email |
| 7949942 | Zia, William | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7993709 | Zichella, Nicholas R | 1900 Sturbridge Meadows Rd | | | | St Louis | MO | 63131 | | | First Class Mail |
| 7981460 | Zicherman, Bernard and Rhonda | 1512 E 14th St. | | | | Brooklyn | NY | 11230 | | bzicherman@yahoo.com | First Class Mail and Email |
| 7896857 | Ziegler, Richard C | 1605 S US Highway 1 | M3-202 | | | Jupiter | FL | 33477 | | Rickzglr@gmail.com | First Class Mail and Email |
| 7981237 | ZIFFER, JANIS LEVINE | 16854 PAVILION WAY | | | | DELRAY BEACH | FL | 33446 | | | First Class Mail |
| 7990263 | ZIMMERMAN, JOHN S | 36 POWELL COURT | | | | HIGHTSTOWN | NJ | 08520-3015 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7990263 | ZIMMERMAN, JOHN S | CHRISTINE R. JOHNSON | MORGAN STANLEY | 120 ALBANY STREET, SUITE 400 | | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 7987440 | Zimmerman, John S | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7829332 | Zimmerman, Trs, Jack J | 7715 Greenbrier Dr. N.E | | | | Rockford | MI | 49341 | | jjrz7715@aol.com | First Class Mail and Email |
| 7990735 | Zullow, Fredrick M | 4 Applegate Way | | | | Ossining | NY | 10562 | | susanzullow@gmail.com | First Class Mail and Email |
| 7697767 | ZUMWALT, JANICE RAE | 11730 MARTIN ST | | | | LOMA LINDA | CA | 92354-3925 | | janzumwalt@gmail.com | First Class Mail and Email |
| 7907522 | Zumwalt, Richard and Barbara | 6260 Bluestone Lane | | | | Placerville | CA | 95667 | | rdzumwalt@gmail.com | First Class Mail and Email |
| 7980205 | Zwisler, Aurora | 113 Isola Circle | | | | Royal Beach | FL | 33411-4306 | | ezwishler@bellsouth.net | First Class Mail and Email |
| 7980205 | Zwisler, Aurora | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7986991 | Zwisler, Edward | 114 Isola Circle | | | | Royal Palm Beach | FL | 33411-4306 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7986991 | Zwisler, Edward | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7989737 | Zwisler, Edward and Aurora | 114 Isola Circle | | | | Royal Palm Beach | FL | 33411-4306 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7989737 | Zwisler, Edward and Aurora | Morgan Stanley | Christine R. Johnson | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7897711 | Zygai, Robert | 42335 Sable Blvd | | | | Sterling Heights | MI | 48314 | | Rzygai@comcast.net | First Class Mail and Email |
| 7941147 | Zygner, Jack | P.O. BOX 389 | | | | Clio | CA | 96106 | | jackzygner@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 100 of 100