1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251

7
   *Attorneys for Debtors and Reorganized Debtors*
8

9              **UNITED STATES BANKRUPTCY COURT**
                **NORTHERN DISTRICT OF CALIFORNIA**
10                 **SAN FRANCISCO DIVISION**

11

12 |                                            | Bankruptcy Case No. 19-30088 (DM) |

**In re:**

13                                              Chapter 11

**PG&E CORPORATION,**
14                                              (Lead Case) (Jointly Administered)

         **- and -**
15                                              **REORGANIZED DEBTORS' REPORT ON**
                                                **RESPONSES TO THIRD OMNIBUS**
**PACIFIC GAS AND ELECTRIC**
16 **COMPANY,**                                 **OBJECTION TO CLAIMS (DUPLICATE**
                                                **CLAIMS) AND REQUEST FOR ORDER BY**
                                                **DEFAULT AS TO UNOPPOSED**
17                 **Debtors.**                 **OBJECTIONS**

18  ☐ Affects PG&E Corporation                  **[Re: Dkt. No. 8753]**
    ☐ Affects Pacific Gas and Electric Company
19  ☒ Affects both Debtors                      **Resolving Objections Set for Hearing**
                                                **September 22, 2020 at 10:00 a.m. (Pacific Time)**
20  *\* All papers shall be filed in the Lead Case, No.*
    *19-30088 (DM).*
21

22

23

24

25

26

27

28

**REQUEST FOR ENTRY OF ORDER BY DEFAULT**

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby request, pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8753] (the "**Third Omnibus Objection**").

**RELIEF REQUESTED IN THE THIRD OMNIBUS OBJECTION**

The Third Omnibus Objection seeks to disallow and expunge the Proof(s) of Claim listed in the column headed "Claims to be Disallowed and Expunged" in Exhibit 1 to the Third Omnibus Objection.

**NOTICE AND SERVICE**

A *Notice of Hearing on Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* was filed concurrently with the Third Omnibus Objection on August 13, 2020 [Docket No. 8755] (the "**Notice of Hearing**"). The Third Omnibus Objection, the supporting declaration of Robb McWilliams [Docket No. 8754], and the Notice of Hearing were served as described in the *Certificate of Service of Kendrick Ajayi*, filed on August 20, 2020 [Docket No. 8825] (the "**Certificate of Service**"). As further described in the Certificate of Service, on August 14, 2020, each Proof of Claim listed on Exhibit 1 to the Third Omnibus Objection received the *Notice of the Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)*, customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty.

The deadline to file responses or oppositions to the Third Omnibus Objection has passed. The Reorganized Debtors have received the following formal and informal responses:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 9022 | Ravin Skondin | 9825<br>17172<br>9819<br>17143 | Claim Nos. 9825 and 9819 shall be disallowed and expunged, and Claim Nos. 17172 and 17143 shall survive. *See* Docket No. 9022 (Order Approving Stipulation Resolving the Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims) re: Proofs of Claim of Ravin Skondin |
| Informal | Pedro Noyola<br>Barbara Bayardo | 103648 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimants' response deadline to September 22, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 13, 2020, at 10:00 a.m. |
| Informal | E2 Consulting Engineers, Inc. | 2931<br>79058 | Claim No. 2931 shall be disallowed and expunged. Claim No. 79058 survives, and incorporates Claim No. 2931 in its entirety. |
| Informal | Irish Construction | 1278<br>1288<br>103387<br>105546<br>105763 | The Claimant is in the process of withdrawing Claim No. 1288 as duplicative. By agreement with the Claimant, Claim No. 105763 shall survive, and Claim Nos. 1278, 103387, and 105546 shall be disallowed and expunged. |
| Informal | City of San Jose | 78534<br>105680 | The Third Omnibus Objection has been WITHDRAWN with respect to these Claims. |

The Reorganized Debtors also received the following responses, which do not oppose the Objection or require any modification of the relief sought by the Third Omnibus Objection: (1) *Daniel Franklin's Statement Re: the Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims) re: Proof of Claim of Daniel Franklin* [Docket No. 8989] and (2) *Western Environmental Consultants, LLC's Statement of Non-Opposition and Reservation of Rights re Reorganized Debtors' Third Omnibus Objection to Claims* [Docket No. 8996].

### <u>DECLARATION OF NO OPPOSITION RECEIVED</u>

The undersigned hereby declares, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.    I am an attorney with the law firm of Keller Benvenutti Kim LLP, co-counsel for the Reorganized Debtors

2.      I have reviewed the Court's docket in the Chapter 11 Cases and have determined that no response has been filed with respect to the Third Omnibus Objection except as described herein.

3.      This declaration was executed in San Francisco, California.

WHEREFORE, the Reorganized Debtors hereby request entry of an Order disallowing and expunging the Proofs of Claims listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** to this Request, which listed Claims are identical to those listed in Exhibit 1 to the Third Omnibus Objection, except as otherwise discussed above.

Dated: September 16, 2020

**KELLER BENVENUTTI KIM LLP**

By: _/s/ Dara L. Silveira_
        Dara L. Silveira

*Attorneys for Debtors and Reorganized Debtors*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1259 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters P.O. Box 165<br>Norwalk, CT 06853 | 1350 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1238 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1260 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1377 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br><br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9052    Filed: 09/16/20    Entered: 09/16/20 20:51:16    Page 5 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| A.M. Wighton and Sons dba A & J Refrigeration | 31016 | Pacific Gas and Electric Company | $0.00 (S) | Amended and Superseded | A. M. Wighton and Sons dba A & J Refrigeration | 97015 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| c/o Edwin J. Rambuski 1401 Higuera Street San Luis Obispo, CA 93401 | | | $0.00 (P) | | c/o Edwin J. Rambuski 1401 Higuera Street San Luis Obispo, CA 93401 | | | $0.00 (P) |
| | | | $137,256.94 (U) | | | | | $147,289.10 (U) |
| | | | $137,256.94 (T) | | | | | $147,289.10 (T) |
| ABEC BIDART-STOCKDALE LLC | 2609 | Pacific Gas and Electric Company | $0.00 (S) | Amended and Superseded | ABEC Bidart-Stockdale LLC | 2507 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $6,147.50 (A) |
| c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500 Dallas, TX 75201 | | | $0.00 (P) | | c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500 Dallas, TX 75201 | | | $0.00 (P) |
| | | | $7,523.33 (U) | | | | | $1,375.83 (U) |
| | | | $7,523.33 (T) | | | | | $7,523.33 (T) |
| Ahern Rentals, Inc | 1110 | PG&E Corporation | $0.00 (S) | Amended and Superseded | Ahern Rentals, Inc | 9080 | PG&E Corporation | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| 1401 Mineral Ave. Las Vegas, NV 89106 | | | $0.00 (P) | | 1401 Mineral Ave. Las Vegas, NV 89106 | | | $0.00 (P) |
| | | | $83,793.33 (U) | | | | | $123,068.30 (U) |
| | | | $83,793.33 (T) | | | | | $123,068.30 (T) |
| Ahern Rentals, Inc | 3498 | PG&E Corporation | $0.00 (S) | Amended and Superseded | Ahern Rentals, Inc | 9080 | PG&E Corporation | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| 1401 Mineral Ave. Las Vegas, NV 89106 | | | $0.00 (P) | | 1401 Mineral Ave. Las Vegas, NV 89106 | | | $0.00 (P) |
| | | | $94,272.75 (U) | | | | | $123,068.30 (U) |
| | | | $94,272.75 (T) | | | | | $123,068.30 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9052   Filed: 09/16/20   Entered: 09/16/20 20:51:16   Page 6 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALVARADOSMITH APC<br><br>1 MacArthur Place, Suite 200<br>Santa Ana, CA 92707 | 2726 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,804.33 (U)<br>$5,804.33 (T) | Amended and Superseded | Alvaradosmith APC<br><br>1 MacArthur Place, Suite 200<br>Santa Ana, CA 92707 | 3888 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,804.33 (U)<br>$10,804.33 (T) |
| AMERICAN CRANE RENTAL<br><br>P.O. BOX 308<br>ESCALON, CA 95320 | 3012 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$748,784.25 (U)<br>$748,784.25 (T) | Amended and Superseded | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3431 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$757,380.63 (U)<br>$757,380.63 (T) |
| Avangrid Renewables, LLC<br><br>Avangrid Renewables, LLC Attn: Jasmine Hites 1125 NW Couch St., Suite 700<br>Portland, OR 92709 | 58542 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,484.48 (U)<br>$117,484.48 (T) | Amended and Superseded | Avangrid Renewables, LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600<br>Seattle, WA 98101 | 104761 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,484.48 (U)<br>$117,484.48 (T) |
| Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 1713 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Amended and Superseded | Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 16792 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,182.08 (U)<br>$178,182.08 (T) | Amended and Superseded | Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Barnard Trust c/o DNLC<br><br>Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 16758 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,182.08 (U)<br>$178,182.08 (T) | Amended and Superseded | Barnard Trust<br><br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Barry-Wehmiller Design Group, Inc.<br><br>Husch Blackwell LLP Micheal D. Fielding 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 58158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$559,119.58 (U)<br>$559,119.58 (T) | Amended and Superseded | Barry-Wehmiller Design Group, Inc.<br><br>Michael D. Fielding Husch Blackwell LLP 4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | 91092 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$552,185.52 (U)<br>$552,185.52 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 954 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,270,112.90  (U)<br>$3,270,112.90  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 1237 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,480,136.32  (U)<br>$3,480,136.32  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Basin Enterprises, Inc.<br><br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA  96080 | 1279 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,480,136.32  (U)<br>$3,480,136.32  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 57987 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,362,178.79  (U)<br>$3,362,178.79  (T) |
| Bay Street Hotel Properties, LLC<br><br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye Zur 10345 West Olympic Boulevard<br>Los Angeles, CA  90064 | 8460 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$953,254.00  (U)<br>$953,254.00  (T) | Amended and Superseded | Bay Street Hotel Properties, LLC<br><br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye Zur 10345 West Olympic Boulevard<br>Los Angeles, CA  90064 | 96964 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$953,254.00  (U)<br>$953,254.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 1782 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,474.50 (U)<br>$89,474.50 (T) | Amended and Superseded | BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 2708 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$102,324.18 (U)<br>$102,324.18 (T) | Amended and Superseded | BESS TESTLAB INC<br><br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 3400 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,192.14 (U)<br>$117,192.14 (T) | Amended and Superseded | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| Book, David L.<br><br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 1146 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) | Amended and Superseded | Book, David L.<br><br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 7013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Burns & McDonnell Engineering Company, Inc. c/o McDowell Rice Smith & Buchanan, P.C. Jonathan A. Margolies 605 W. 47th Street, Suite 350 Kansas City, MO 64112 | 2293 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $3,713,392.56 (U) $3,713,392.56 (T) | Amended and Superseded | Burns & McDonnell Engineering Company, Inc. Jonathan A. Margolies C/O McDowell Rice Smith & Buchanan, P.C. 605 W. 47th Street Suite 350 Kansas City, MO 64112 | 76752 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $3,786,372.56 (U) $3,786,372.56 (T) |
| Cal West Rentals, Inc 1300 Petaluma Blvd N Petaluma, CA 94952 | 1225 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $49,850.41 (U) $49,850.41 (T) | Amended and Superseded | Cal West Rentals, Inc 1300 Petaluma Blvd N Petaluma, CA 94952 | 1452 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $49,850.41 (U) $49,850.41 (T) |
| California American Water ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA 93950 | 2129 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $36,643.26 (U) $36,643.26 (T) | Amended and Superseded | California American Water ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA 93950 | 2656 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $36,643.26 (U) $36,643.26 (T) |
| Candy Carrillo and Brandon Hourmouzus Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento , CA 95816 | 19539 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) | Amended and Superseded | Candy Carrillo and Brandon Hourmouzus Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento, CA 95816 | 30923 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 7

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CAPITOL BARRICADE INC.<br><br>6001 ELVAS AVE.<br>SACRAMENTO, CA 95819 | 1734 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,041.82 (U)<br>$109,041.82 (T) | Amended and Superseded | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc.<br><br>Attn: Alisa Mumola<br>Greenwich, CT 06830 | 3159 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,413.69 (U)<br>$105,413.69 (T) |
| CareOnSite, Inc<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813 | 88572 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$194,784.32 (U)<br>$194,784.32 (T) | Amended and Superseded | CareOnSite, Inc.<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| CAREONSITE, INC.<br><br>FRANK MCENULTY 1250 PACIFIC AVE<br>LONG BEACH, CA 90813 | 1050 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Amended and Superseded | CareOnSite, Inc.<br><br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| Carlomagno, Joe<br><br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 170 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$542.25 (U)<br>$542.25 (T) | Amended and Superseded | Carlomagno, Joe<br><br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 4519 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$831.89 (U)<br>$831.89 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9052   Filed: 09/16/20   Entered: 09/16/20 20:51:16   Page 12 of 44

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Carmical, Calvin<br><br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #391 Sacramento, CA 95825 | 59995 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Amended and Superseded | Carmical, Calvin<br><br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #391 Sacramento, CA 95825 | 64161 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) |
| Cha, Debbie<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 Sacramento, CA 95814 | 10027 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | Cha, Debbie<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 1234 H Streeet, Suite 200 Sacramento, CA 95814 | 78305 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |
| Chalk Cliff Limited<br><br>Attn: Kristen Mohun 919 Milam Street, Ste 2300 Houston, TX 77002 | 2626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$199,237.16 (U)<br>$199,237.16 (T) | Amended and Superseded | Chalk Cliff Limited<br><br>Attn: Kristen Mohun 919 Milam Street, Ste 2300 Houston, TX 77002 | 80207 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,577.47 (U)<br>$275,577.47 (T) |
| Cinelux Theatres Co LLC<br><br>Diemer & Wei 100 San Fernando St. Suite 555 San Jose, CA 95113 | 78796 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$336,000.00 (U)<br>$336,000.00 (T) | Amended and Superseded | CineLux Community Theaters, LLC<br><br>Diemer & Wei, 55 S Market Street, Suite 1420 San Jose, CA 95113 | 105307 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$586,123.00 (U)<br>$586,123.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| City of Fresno<br><br>FRESNO CITY ATTORNEY'S OFFICE CHAD T. SNYDER, DEPUTY CITY ATTORNEY 2600 FRESNO STREET ROOM 2031 FRESNO, CA 93721-3604 | 2981 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,322.85 (U)<br>$11,322.85 (T) | Amended and Superseded | City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 7675 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,753.37 (U)<br>$39,753.37 (T) |
| City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 3000 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,722.85 (U)<br>$38,722.85 (T) | Amended and Superseded | City of Fresno<br><br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 7675 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,753.37 (U)<br>$39,753.37 (T) |
| City of Monterey<br><br>City Hall City Attorney's Office 580 Pacific Street<br>Monterey, CA 93940 | 53843 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$4,346,273.00 (P)<br>$0.00 (U)<br>$4,346,273.00 (T) | Amended and Superseded | City of Monterey<br><br>City Hall City Attorney's Office 580 Pacific Street<br>Monterey, CA 93940 | 103957 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$4,346,273.00 (P)<br>$73,423.52 (U)<br>$4,419,696.52 (T) |
| City of San Luis Obispo<br><br>990 Palm Street<br>San Luis Obispo, CA 93401 | 54726 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,439.52 (U)<br>$21,439.52 (T) | Amended and Superseded | City of San Luis Obispo<br><br>990 Palm Street<br>San Luis Obispo, CA 93401 | 78283 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,439.52 (U)<br>$21,439.52 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 10

Case: 19-30088   Doc# 9052   Filed: 09/16/20   Entered: 09/16/20 20:51:16   Page 14 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Santa Rosa<br><br>Jenica Hepler Deputy City Attorney City of Santa Rosa Office of City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 90504 | 62687 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,551.25 (U)<br>$46,551.25 (T) | Amended and Superseded | City of Santa Rosa<br><br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 95404 | 97016 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) |
| CITY OF SOLVANG<br><br>Sr. Account Clerk<br>SOLVANG, CA 93463 | 7222 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,870.83 (U)<br>$32,870.83 (T) | Amended and Superseded | City of Solvang<br><br>Sr. Account Clerk 1644 Oak Street<br>Solvang, CA 93463 | 7555 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,820.83 (U)<br>$36,820.83 (T) |
| Coleman, Lynn<br><br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 1451 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) | Amended and Superseded | Coleman, Lynn<br><br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 2686 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) |
| County of Santa Clara Department of Tax and Collections<br><br>70 W. Hedding Street 6th Floor East Wing<br>San Jose, CA 95110 | 87487 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$62,472,025.48 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) | Amended and Superseded | County of Santa Clara Department of Tax and Collections<br><br>70 W. Hedding Street 6th Floor East Wing<br>San Jose , CA 95110 | 87489 | Pacific Gas and Electric Company | $62,472,025.48 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc.<br><br>Attn: Gail Rosenblum 599 Lexington Avenue, 21st Floor<br>Denver, CO 10022 | 3266 | Pacific Gas and Electric Company | $0.00 (S)<br>$1,008,748.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,008,748.00 (T) | Amended and Superseded | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br><br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 1624 Market St, Ste 310<br>New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |
| Coyle, John E.<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 57252 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | John E Coyle & Janis A. Young<br><br>Cotchett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 105545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Davis, William<br><br>109 Beardsley Ave Apt A<br>Bakersfield, CA 93308 | 1757 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended and Superseded | Davis, William<br><br>109 Beardsley Ave Apt A<br>Bakersfield, CA 93308 | 7152 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Dean, Gary A.<br><br>27 Avondale Avenue<br>Redwood City, CA 94062-1707 | 1679 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,511.14 (U)<br>$7,511.14 (T) | Amended and Superseded | Dean, Gary A.<br><br>27 Avondale Avenue<br>Redwood City, CA 94062-1707 | 9939 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,751.14 (U)<br>$13,751.14 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DEVELOPMENT DIMENSIONS<br><br>INTERNATIONAL INC 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | 6022 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Amended and Superseded | CRG Financial LLC (As Assignee of Development Dimensions).<br><br>100 Union Avenue, Suite 240 Cresskill, NY 07626 | 87177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Dewayne Zinkin Family Partnership, LP<br><br>5 E. River Park Place West #204 Fresno, CA 93720 | 1615 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) | Amended and Superseded | Dewayne Zinkin Family Partnership, LP<br><br>5 E. River Park Place West Ste 203 FRESNO , CA 93720 | 64096 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) |
| Ditch Witch West<br><br>355 Goodpasture Island Rd Eugene, OR 97401 | 1267 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,789.04 (U)<br>$12,789.04 (T) | Amended and Superseded | Ditch Witch Central Cal - Ditch Witch West<br><br>355 Goodpasture Island Rd Eugene, OR 97401 | 3374 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,739.18 (U)<br>$21,739.18 (T) |
| Ditch Witch West<br><br>355 Goodpasture Island Rd Eugene, OR 97401 | 1258 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,148.39 (U)<br>$100,148.39 (T) | Amended and Superseded | Ditch Witch West - Ditch Witch Sacramento<br><br>355 Goodpasture Island Rd Eugene, OR 97401 | 3373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,776.39 (U)<br>$66,776.39 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 13

Case: 19-30088    Doc# 9052    Filed: 09/16/20    Entered: 09/16/20 20:51:16    Page 17 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ditch Witch West - Ditch Witch Sacramento | 1283 | PG&E Corporation | $0.00 (S) | Amended and Superseded | Ditch Witch Central Cal - Ditch Witch West | 3376 | PG&E Corporation | $0.00 (S) |
| 355 Goodpasture Island Rd | | | $0.00 (A) | | 355 Goodpasture Island Rd 355 Good Pasture Island Rd | | | $0.00 (A) |
| Eugene, OR 97401 | | | $0.00 (P) | | Eugene, OR 97401 | | | $0.00 (P) |
| | | | $321,720.64 (U) | | | | | $142,451.35 (U) |
| | | | $321,720.64 (T) | | | | | $142,451.35 (T) |
| E2 CONSULTING ENGINEERS, INC. | 2931 | Pacific Gas and Electric Company | $0.00 (S) | Amended and Superseded | E2 Consulting Engineers, Inc. | 79058 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| NIXON PEABODY LLP Louis J. Cisz, III One Embarcadero Center | | | $0.00 (P) | | Nixon Peabody LLP Louis J. Cisz, III One Embarcadero Center 32nd Floor | | | $0.00 (P) |
| SAN FRANCISCO, CA 94111 | | | $1,031,159.00 (U) | | San Francisco, CA 94111 | | | $1,031,159.00 (U) |
| | | | $1,031,159.00 (T) | | | | | $1,031,159.00 (T) |
| EAN SERVICES, LLC | 3246 | Pacific Gas and Electric Company | $0.00 (S) | Amended and Superseded | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | 63789 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| ATTN: MARY BUSHYHEAD 14002 E 21ST ST, SUITE 1500 | | | $0.00 (P) | | Attn: Mary Bushyhead 14002 E 21ST ST, Suite 1500 | | | $0.00 (P) |
| TULSA, OK 74134 | | | $337,164.34 (U) | | Tulsa, OK 74134 | | | $337,164.34 (U) |
| | | | $337,164.34 (T) | | | | | $337,164.34 (T) |
| EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | 1017 | Pacific Gas and Electric Company | $0.00 (S) | Amended and Superseded | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | 63789 | Pacific Gas and Electric Company | $0.00 (S) |
| | | | $0.00 (A) | | | | | $0.00 (A) |
| Attn: Mary Bushyhead 14002 E 21st ST, Suite 1500 | | | $0.00 (P) | | Attn: Mary Bushyhead 14002 E 21st ST, Suite 1500 | | | $0.00 (P) |
| Tulsa, OK 74134 | | | $629,661.89 (U) | | Tulsa, OK 74134 | | | $337,164.34 (U) |
| | | | $629,661.89 (T) | | | | | $337,164.34 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 14

Case: 19-30088    Doc# 9052    Filed: 09/16/20    Entered: 09/16/20 20:51:16    Page 18 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary<br><br>Tamara Childs 1415 N. Local 302 Road<br>Palmer, AK 99645 | 16876 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$156,000.00 (U)<br>$156,000.00 (T) | Amended and Superseded | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road<br>Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |
| Farr, Gina<br><br>336 Forrest Ave<br>Fairfax, CA 94930 | 6129 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Amended and Superseded | Farr, Gina<br><br>336 Forrest Ave<br>Fairfax, CA 94930 | 7586 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,850.00 (U)<br>$2,850.00 (T) |
| Franklin, Daniel<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle<br>Sacramento, CA 95826 | 9829 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Franklin, Daniel<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle<br>Sacramento, CA 95826 | 17096 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Gilbert, Douglas<br><br>1490 N Dewitt Ave<br>Clovis, CA 93619 | 4900 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Gilbert, Douglas<br><br>1490 N Dewitt Ave<br>Clovis, CA 93619 | 9121 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,765.62 (U)<br>$9,765.62 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Goodfellow Top Grade Construction, LLC<br><br>Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200 Mountain View, CA 94040 | 7595 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,833.90 (U)<br>$23,833.90 (T) | Amended and Superseded | Goodfellow Top Grade Construction, LLC<br><br>Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200 Mountain View, CA 94040 | 9398 | Pacific Gas and Electric Company | $23,833.90 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$23,833.90 (T) |
| Haaland, John<br><br>Stephen Beals PLC PO Box 2210 Salinas, CA 93902 | 1042 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) | Amended and Superseded | Haaland, John<br><br>Stephen Beals PLC PO Box 2210 Salinas, CA 93902 | 61284 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento , CA 95826 | 2681 | PG&E Corporation | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended and Superseded | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2699 | Pacific Gas and Electric Company | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended and Superseded | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101 Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HAT CREEK HEREFORD RANCH POWER<br><br>41363 OPDYKE LANE<br>HAT CREEK, CA 96040 | 1617 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,529.70 (P)<br>$0.00 (U)<br>$1,529.70 (T) | Amended and Superseded | Hat Creek Hereford Ranch Power Co<br><br>Hat Creek Hereford Ranch Power 41363 Opdyke Lane<br>Hat Creek, CA 96040 | 2013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,529.70 (U)<br>$1,529.70 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 1740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended and Superseded | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 2008 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended and Superseded | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Highway 58 LLC<br><br>Attn: Bob Vogel 300 Paseo Tesoro<br>Walnut, CA 91789 | 1236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Amended and Superseded | Highway 58 LLC<br><br>Attn: Bob Vogel<br>Walnut, CA 91789 | 1410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512.00 (U)<br>$1,512.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Holt of California<br><br>Darrell Weight 10,000 Industrial Blvd<br><br>Roseville, CA 95678 | 1194 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$448,611.65 (U)<br>$448,611.65 (T) | Amended and Superseded | Holt of California<br><br>c/o Poniatowski Leding Parikh PC 20980 Redwood Road #200<br>Castro Valley, CA 94546 | 8293 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$158,570.28 (U)<br>$158,570.28 (T) |
| Huckleberry Island Homes Association (HIHA)<br><br>Miller Morton Caillat & Nevis, LLP c/o Peter V. Dessau 2001 Gateway Place, Suite 220W<br>San Jose, CA 95110 | 2382 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$170,000.00 (U)<br>$170,000.00 (T) | Amended and Superseded | Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 65268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Hutchins Inc.<br><br>16424 Clear Creek Road<br>Redding, CA 96001 | 3513 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,261,427.80 (U)<br>$1,261,427.80 (T) | Amended and Superseded | Hutchins Inc.<br><br>16424 Clear Creek Road<br>Redding, CA 96001 | 4359 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$259,997.11 (U)<br>$259,997.11 (T) |
| Industrial Training Services, Inc.<br><br>Stephanie Balmer President/COO 120 Max Hurt Drive<br>Murray, KY 42071 | 72157 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$113,489.22 (U)<br>$113,489.22 (T) | Amended and Superseded | Industrial Training Services, Inc.<br><br>Stephanie Balmer President/COO 120 Max Hurt Drive<br>Murray, KY 42071 | 72756 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$113,489.22 (U)<br>$113,489.22 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 18

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Irish Construction<br><br>Artreese Young 2641 River Avenue Rosemead, CA 91770 | 1278 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,702.87 (U)<br>$13,702.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |
| Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 103387 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |
| Irish Construction<br><br>Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105546 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Artreese Young 2641 River Avenue Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 19

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JS Cole Company<br><br>PO Box 5368<br>Novato, CA 94948 | 1339 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$214,885.56 (U)<br>$214,885.56 (T) | Amended and Superseded | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd.<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| JS Cole Company<br><br>PO Box 5368<br>Novato, CA 94948 | 2366 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,636.16 (U)<br>$83,636.16 (T) | Amended and Superseded | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd.<br><br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| K E Coleman MBA Treasurer Tax Collector El Dorado County<br><br>360 Fair Lane<br>Placerville, CA 95667 | 6473 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$3,411,003.82 (P)<br>$0.00 (U)<br>$3,411,003.82 (T) | Amended and Superseded | KE Coleman Treasurer Tax Collector<br><br>El Dorado County Tax Collector 360 Fair Lane Placerville, CA 95667 | 63870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,966,588.22 (P)<br>$0.00 (U)<br>$2,966,588.22 (T) |
| Kalie Moua by and through her G.A.L., Christian Moua<br><br>c/o Eason & Tambornini, A Law Corporation Attn: Matthew R. Eason<br>Sacramento, CA 95814 | 9881 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA<br><br>c/o Eason & Tambornini, A Law Corporation Attn: Matthew R. Eason 1234 H Street, Suite 200 Sacramento, CA 95814 | 78430 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Kelley Leasing Partners LLC<br><br>Wes Knapp, Vice President 2100 Spruce<br>Amarillo, TX 79103 | 1884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Amended and Superseded | Kelley Leasing Partners LLC<br><br>Wes Knapp, Vice President 2100 Spruce<br>Amarillo, TX 79103 | 3626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Kendall, Michelle M.<br><br>3539 Koso St<br>Davis, CA 95618-6042 | 79406 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Amended and Superseded | Kendall, Michelle M<br><br>3539 Koso St<br>Davis, CA 95618-6042 | 96344 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Kings River Water Association<br><br>4888 E. Jensen Avenue<br>FRESNO, CA 93725 | 1838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) | Amended and Superseded | Kings River Water Association<br><br>4888 E. Jensen Avenue<br>Fresno, CA 93725 | 8297 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) |
| Klondike Wind Power III LLC<br><br>Avangrid Renewables, LLC Attn:Jasmine Hites 1125 NW Couch St., Suite 700<br>Portland, OR 97209 | 58368 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) | Amended and Superseded | Klondike Wind Power III LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600<br>Seattle, WA 98101 | 104758 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.)<br><br>Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street<br>Chicago, IL 60603 | 78274 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,845.02 (U)<br>$275,845.02 (T) | Amended and Superseded | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.)<br><br>Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street<br>Chicago, IL 60603 | 78426 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,845.02 (U)<br>$275,845.02 (T) |
| Lombardo Diamond Core Drilling Co., Inc.<br><br>2225 De La Cruz Blvd.<br>Santa Clara, CA 95050 | 1614 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$73,747.94 (U)<br>$73,747.94 (T) | Amended and Superseded | Lombardo Diamond Core Drilling Co., Inc.<br><br>2225 De La Cruz Blvd.<br>Santa Clara, CA 95050 | 3269 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$81,468.54 (U)<br>$81,468.54 (T) |
| Mariposa County Tax Collector<br><br>PO Box 247<br>Mariposa, CA 95338-0247 | 1503 | PG&E Corporation | $57,317,822.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,034,544.00 (U)<br>$59,352,366.00 (T) | Amended and Superseded | Mariposa County Tax Collector<br><br>PO Box 247<br>Mariposa, CA 95338-0247 | 1929 | PG&E Corporation | $916,259.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$916,259.00 (T) |
| Meglia Rodriguez, Pablo<br><br>c/o Drew M. Widders Wilcoxen Callaham, LLP 2114 K Street<br>Sacramento, CA 95816 | 8978 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,588,000.00 (U)<br>$8,588,000.00 (T) | Amended and Superseded | Mejia Rodriguez, Pablo<br><br>c/o Drew M. Widders Wilcoxen Callaham, LLP 2114 K Street<br>Sacramento, CA 95816 | 80897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,588,000.00 (U)<br>$8,588,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1622 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended and Superseded | Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1823 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended and Superseded | Merced County Tax Collector<br><br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Midway Sunset Cogeneration Company<br><br>c/o Wanger Jones Helsley PC Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | 79806 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$376,322.44 (U)<br>$376,322.44 (T) | Amended and Superseded | Midway Sunset Cogeneration Company<br><br>c/o Wanger Jones Helsley Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | 96982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$576,027.46 (U)<br>$576,027.46 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 23

Case: 19-30088   Doc# 9052   Filed: 09/16/20   Entered: 09/16/20 20:51:16   Page 27 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 1124 | PG&E Corporation | $101,429.96 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$101,429.96 (T) | Amended and Superseded | Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 105602 | Pacific Gas and Electric Company | $0.00 (S)<br>$201,775.35 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$201,775.35 (T) |
| Mission Constructors, Inc.<br><br>Attn: Isabelle Concio 2235 Palou Ave<br>San Francisco, CA 94124 | 61308 | Pacific Gas and Electric Company | $140,978.46 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$140,978.46 (T) | Amended and Superseded | Mission Constructors, Inc.<br><br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 105602 | Pacific Gas and Electric Company | $0.00 (S)<br>$201,775.35 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$201,775.35 (T) |
| Moua, Chue<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 10019 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | Moua, Chue<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 78344 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |
| Mt. Poso Cogeneration Company, LLC<br><br>c/o Hunton Adnrews Kurth LLP Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. 200 Park Avenue<br>New York, NY 10166 | 57734 | Pacific Gas and Electric Company | $0.00 (S)<br>$315,930.48 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$315,930.48 (T) | Amended and Superseded | Mt. Poso Cogeneration Company, LLC<br><br>c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600<br>Ann Arbor, MI 48104 | 57447 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$315,930.48 (U)<br>$315,930.48 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 24

Case: 19-30088    Doc# 9052    Filed: 09/16/20    Entered: 09/16/20 20:51:16    Page 28 of 44

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3477 | Pacific Gas and Electric Company | $44,335.14  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$44,335.14  (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19866 | PG&E Corporation | $47,680.50  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$47,680.50  (T) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3480 | Pacific Gas and Electric Company | $11,091.84  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11,091.84  (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19868 | PG&E Corporation | $11,928.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$11,928.96  (T) |
| New England Sheet Metal and Mechanical Co.<br><br>P.O. BOX 4438<br>FRESNO, CA 93744 | 3483 | Pacific Gas and Electric Company | $95,787.96  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$95,787.96  (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19874 | PG&E Corporation | $103,017.24  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$103,017.24  (T) |
| New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 3476 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,544.36  (U)<br>$4,544.36  (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co.<br><br>PO Box 4438<br>Fresno, CA 93744 | 19962 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,887.33  (U)<br>$4,887.33  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co. <br><br> PO Box 4438 <br> Fresno, CA 93744 | 3475 | Pacific Gas and Electric Company | $27,705.22 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $27,705.22 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co. <br><br> PO Box 4438 <br> Fresno, CA 93744 | 20031 | PG&E Corporation | $29,796.18 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $29,796.18 (T) |
| Newcom Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 3503 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $228,860.39 (U) <br> $228,860.39 (T) | Amended and Superseded | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |
| Newcom Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 3504 | PG&E Corporation | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $228,860.39 (U) <br> $228,860.39 (T) | Amended and Superseded | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |
| Newcom Tree Experts Inc <br><br> 5112 EVERGLADES PARK DR <br> FREMONT, CA 94538 | 7932 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $225,696.69 (U) <br> $225,696.69 (T) | Amended and Superseded | Newcomb Tree Experts Inc <br><br> 5112 Everglades Park Dr <br> Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $220,858.69 (U) <br> $220,858.69 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Nhan, Kevin<br><br>2414 27th St<br>Sacramento , CA  95818 | 128 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) | Amended and Superseded | Nhan, Kevin<br><br>2414 27th St<br>Sacramento, CA  95818 | 8550 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$25,000.00  (U)<br>$25,000.00  (T) |
| North East Gas Associates<br><br>Daphne D'Zurko 20 Waterview Blvd 4th Floor<br>Parsippany, NJ  07054 | 59410 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$140,100.26  (U)<br>$140,100.26  (T) | Amended and Superseded | North East Gas Associates<br><br>Daphne D'Zurko 20 Waterview Blvd 4th Floor<br>Parsippany, NJ  07054 | 60403 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$144,867.38  (U)<br>$144,867.38  (T) |
| Only in Sausalito LLC<br><br>496 Jefferson Street<br>San Francisco, CA  94109 | 1803 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,952.24 (U)<br>$9,952.24  (T) | Amended and Superseded | Only in Sausalito LLC<br><br>496 Jefferson Street<br>San Francisco, CA  94109 | 8863 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$13,952.24  (U)<br>$13,952.24  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA  96080 | 1011 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$8,938,654.18  (U)<br>$8,938,654.18  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 67157 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,309,310.48  (U)<br>$6,309,310.48  (T) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA  96080 | 1244 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,012,918.15  (U)<br>$9,012,918.15  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 67157 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,309,310.48  (U)<br>$6,309,310.48  (T) |
| Outback Contractors, Inc.<br><br>P.O. Box 1035 13670 Hwy 36 East<br>Red Bluff, CA  96080 | 1264 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,012,918.15  (U)<br>$9,012,918.15  (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY  10151 | 67157 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$6,309,310.48  (U)<br>$6,309,310.48  (T) |
| PAPE KENWORTH<br><br>PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300<br>EUGENE, OR  97401 | 1626 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$61,184.81  (U)<br>$61,184.81  (T) | Amended and Superseded | PAPE KENWORTH<br><br>PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300<br>EUGENE, OR  97401 | 2444 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$60,840.80  (U)<br>$60,840.80  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 2383 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$139,189.93 (U)<br>$139,189.93 (T) | Amended and Superseded | PAPE MACHINERY INC<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3346 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,815.96 (U)<br>$83,815.96 (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 2727 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$137,305.17 (U)<br>$137,305.17 (T) | Amended and Superseded | PAPE MACHINERY INC<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3346 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,815.96 (U)<br>$83,815.96 (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 1182 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,129.86 (U)<br>$37,129.86 (T) | Amended and Superseded | PAPE MACHINERY INC<br><br>355 Good Pasture Island Rd<br>EUGENE, OR 97401 | 3354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,014.07 (U)<br>$2,014.07 (T) |
| Pape Machinery Inc<br><br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 1214 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,394.23 (U)<br>$2,394.23 (T) | Amended and Superseded | PAPE MACHINERY INC<br><br>355 Good Pasture Island Rd<br>EUGENE, OR 97401 | 3354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,014.07 (U)<br>$2,014.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Paul Hastings, LLP<br><br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 8078 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,876.73 (U)<br>$54,876.73 (T) | Amended and Superseded | Paul Hastings LLP<br><br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 97064 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,366.67 (U)<br>$49,366.67 (T) |
| Perfection Sweeping Co., Inc.<br><br>Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | 8463 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$462,200.18 (U)<br>$462,200.18 (T) | Amended and Superseded | Perfection Sweeping Co., Inc.<br><br>Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | 16847 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,849.76 (U)<br>$583,849.76 (T) |
| Philip Verwey dba Philip Verwey Farms<br><br>c/o Philip Verwey McCormick Barstow LLP<br><br>Fresno, CA 93720 | 596 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,469.61 (U)<br>$1,234,469.61 (T) | Amended and Superseded | Philip Verwey dba Philip Verwey Farms<br><br>c/o Philip Verwey McCormick Barstow LLP Annie Duong 7647 N. Fresno St.<br>Fresno, CA 93720 | 1299 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,649.67 (U)<br>$1,234,649.67 (T) |
| Phillips 66 Pipeline Llc<br><br>Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | 9286 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$435,952.00 (U)<br>$435,952.00 (T) | Amended and Superseded | Phillips 66 Pipeline LLC<br><br>Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | 97934 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$471,808.27 (U)<br>$471,808.27 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 30

Case: 19-30088 Doc# 9052 Filed: 09/16/20 Entered: 09/16/20 20:51:16 Page 34 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Placer County<br><br>Brian R. Wirtz Deputy County Counsel Office of Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 66052 | Pacific Gas and Electric Company | $0.00 (S)<br>$908,084.00 (A)<br>$0.00 (P)<br>$1,634.00 (U)<br>$909,718.00 (T) | Amended and Superseded | Placer County<br><br>Michael Profant Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue<br>Auburn, CA 95603 | 105543 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) |
| Powercon Corporation<br><br>PO Box 477<br>Severn, MD 21144 | 1459 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,925.00 (U)<br>$47,925.00 (T) | Amended and Superseded | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$49,058.00 (A)<br>$0.00 (P)<br>$367,601.00 (U)<br>$416,659.00 (T) |
| Powercon Corporation<br><br>PO Box 477<br>Severn, MD 21144 | 1599 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,315.00 (U)<br>$9,315.00 (T) | Amended and Superseded | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$49,058.00 (A)<br>$0.00 (P)<br>$367,601.00 (U)<br>$416,659.00 (T) |
| Powercon Corporation<br><br>PO Box 477<br>Severn, MD 21144 | 1600 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,551.00 (U)<br>$14,551.00 (T) | Amended and Superseded | Powercon Corp.<br><br>Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450<br>Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$49,058.00 (A)<br>$0.00 (P)<br>$367,601.00 (U)<br>$416,659.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Pritchard, Linda S<br><br>2104 92nd Ave<br>Oakland, CA 94603-1809 | 86763 | PG&E Corporation | $0.00 (S)<br>$22,000.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$50,000.00 (T) | Amended and Superseded | Pritchard, Linda S.<br><br>3950 Mack Road SP 120<br>Sacramento, CA 95823 | 105549 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| PS Energy Group Inc.<br><br>Kastanakis Law LLC J. Renee Kastanakis, General Counsel 1350 Avalon Place NE<br>Atlanta, GA 30306 | 57935 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$207,878.03 (U)<br>$207,878.03 (T) | Amended and Superseded | PS Energy Group Inc<br><br>Kastanakis Law LLC J.Renee Kastanakis General Counsel for PS Energy Group 1350 Avalon<br>Atlanta , GA | 96393 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$206,178.09 (U)<br>$206,178.09 (T) |
| RE Kent South LLC<br><br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 10172 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,773,078.86 (U)<br>$1,773,078.86 (T) | Amended and Superseded | RE Kent South LLC<br><br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 79019 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733,078.86 (U)<br>$1,733,078.86 (T) |
| RFI Enterprises,Inc. dba RFI Communications and Security Systems<br>360 Turtle Creek Court<br>San Jose, CA 95125 | 9139 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112.17 (U)<br>$112.17 (T) | Amended and Superseded | RFI Enterprises, Inc. dba RFI Communications and Security Systems<br>RFI Enterprises, Inc. 360 Turtle Creek Ct.<br>San Jose, CA 95125 | 9135 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$145.94 (U)<br>$145.94 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ricoh-USA, Inc<br><br>3920 Arkwright Road, Suite 400<br>Macon, GA  31210 | 10276 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$892,478.92  (U)<br>$892,478.92  (T) | Amended and Superseded | Ricoh USA, Inc.<br><br>3920 Arkwright Road, Suite 400<br>Macon, GA  31210 | 97018 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$965,190.20  (U)<br>$965,190.20  (T) |
| Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA  94164 | 2315 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$12,850.00  (P)<br>$6,275.00  (U)<br>$19,125.00  (T) | Amended and Superseded | Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA  94164 | 20003 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$10,700.00  (P)<br>$7,950.00  (U)<br>$18,650.00  (T) |
| Roberto Jules Landscaping<br><br>PO BOX 641463<br>SAN FRANCISCO, CA  94164 | 2407 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$19,125.00  (U)<br>$19,125.00  (T) | Amended and Superseded | Roberto Jules Landscaping<br><br>PO Box 641463<br>San Francisco, CA  94164 | 20003 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$10,700.00  (P)<br>$7,950.00  (U)<br>$18,650.00  (T) |
| Ross, Duncan<br><br>6341 Rambling Way<br>Magalia, CA  95954 | 1509 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$27,084.00  (U)<br>$27,084.00  (T) | Amended and Superseded | Ross, Duncan<br><br>6341 Rambling Way<br>Magalia, CA  95954 | 2183 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$27,084.00  (U)<br>$27,084.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| San Luis Butane Distributors<br><br>Delta Liquid Energy Gary A. Sage PO Box 3068 Paso Robles, NJ 93447 | 134 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,609.29 (U)<br>$2,609.29 (T) | Amended and Superseded | San Luis Butane Distributors<br><br>Delta Liquid Energy Gary A. Sage PO Box 3068 Paso Robles, CA 93447 | 2331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,316.44 (U)<br>$1,316.44 (T) |
| SAP Industries, Inc.<br><br>Brown & Connery, LLP Attn: Jill Montgomery, .Esq. 6 North Broad Street, Suite 100 Woodbury , NJ 08096 | 79678 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,357,153.28 (U)<br>$1,357,153.28 (T) | Amended and Superseded | SAP Industries, Inc.<br><br>Brown & Connery, LLP Attn: Julie Montgomery, Esq. 6 North Broad Street, Suite 100 Woodbury, NJ 08096 | 96535 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$616,440.21 (U)<br>$616,440.21 (T) |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 | 1465 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,185,382.82 (U)<br>$6,185,382.82 (T) | Amended and Superseded | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 | 1730 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,636,640.10 (U)<br>$6,636,640.10 (T) |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 | 1465 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,185,382.82 (U)<br>$6,185,382.82 (T) | Amended and Superseded | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br><br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 | 1730 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,636,640.10 (U)<br>$6,636,640.10 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Shiloh I Wind Power LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street<br>Seattle, WA 98101 | 58933 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,139.45 (U)<br>$86,139.45 (T) | Amended and Superseded | Shiloh I Wind Power LLC<br><br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600<br>Seattle, WA 98101 | 104748 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,139.45 (U)<br>$86,139.45 (T) |
| Siller Construction Co., a California Corporation<br><br>Dahl Law 2304 N Street<br>Sacramento , CA 95816 | 3215 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$363,675.57 (U)<br>$363,675.57 (T) | Amended and Superseded | Siller Construction Co., a California Corporation<br><br>Dahl Law 2304 N Street<br>Sacramento , CA 95816 | 3347 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$363,675.57 (U)<br>$363,675.57 (T) |
| Skondin, Ravin<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle<br>Sacramento, CA 95826 | 9819 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Ravin Skondin (See Attached Completed Proof of Claim)<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle, Sacramento, CA | 17143 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Skondin, Ravin<br><br>Dreyer Babich Buccola Wood Campora LLP Christopher W. Wood, Esq. 20 Bicentennial Circle<br>Sacramento, CA 95826 | 9825 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Skondin, Ravin<br><br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle<br>Sacramento, CA 95826 | 17172 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SMUD<br><br>Attn: A255 PO Box 15830<br>Sacramento, CA 95852 | 3135 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,205.71 (U)<br>$77,205.71 (T) | Amended and Superseded | SMUD<br><br>ATTN: A255 PO BOX 15830<br>SACRAMENTO, CA 95852 | 19885 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,205.71 (U)<br>$77,205.71 (T) |
| Spectrum Properties - Twi Irons<br><br>411 Davis Street Suite 102<br>Vacaville, CA 95687 | 63465 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,918.64 (U)<br>$3,918.64 (T) | Amended and Superseded | spectrum properties-TwiIrons<br><br>411 davis street 102<br>vacaville, CA 95687 | 87012 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,918.64 (U)<br>$3,918.64 (T) |
| SWCA, Incorporated<br><br>20 E. Thomas, Suite 1700<br>Phoenix, AZ 85012 | 1628 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,760.60 (U)<br>$35,760.60 (T) | Amended and Superseded | SWCA, Incorporated<br><br>20 E. Thomas, Suite 1700<br>Phoenix, AZ 85012 | 2581 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$149,349.66 (U)<br>$149,349.66 (T) |
| The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59958 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,002.03 (U)<br>$583,002.03 (T) | Amended and Superseded | The Travelers Indemnity Company of Connecticut<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT 6183 | 103958 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Travelers Casualty Insurance Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman One Tower Square 0000-08MSA<br><br>Hartford , CT  06183 | 59794 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$267,913.71  (U)<br>$267,913.71  (T) | Amended and Superseded | Travelers Casualty Insurance Company of America<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT  6183 | 103956 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$291,672.08  (U)<br>$291,672.08  (T) |
| Travelers Commercial Insurance Company<br><br>Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br><br>Hartford, CT  06183 | 59257 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,170,574.98  (U)<br>$3,170,574.98  (T) | Amended and Superseded | Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT  6183 | 103954 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,846,559.47  (U)<br>$2,846,559.47  (T) |
| Travelers Commercial Insurance Company<br><br>Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA<br><br>Hartford, CT  06183 | 59816 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,170,574.98  (U)<br>$3,170,574.98  (T) | Amended and Superseded | Travelers Commercial Insurance Company<br><br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA<br>Hartford, CT  6183 | 103954 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,846,559.47  (U)<br>$2,846,559.47  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Tri Pacific Supply, Inc.<br><br>4345 Pacific St.<br>Rocklin, CA 95677 | 2292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$714,614.24 (U)<br>$714,614.24 (T) | Amended and Superseded | Tri Pacific Supply, Inc.<br><br>4345 Pacific St.<br>Rocklin, CA 95677 | 31012 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$678,659.47 (U)<br>$678,659.47 (T) |
| Turchie, Cara<br><br>Scott R. Bennett Wells, Call, Clark, Bennett & Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 1845 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended and Superseded | Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 1848 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended and Superseded | Turchie, Cara<br><br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Universal Site Services<br><br>760 E. CAPITOL AVE<br>MILPITAS, CA 95035 | 1905 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,495.71 (U)<br>$28,495.71 (T) | Amended and Superseded | Universal Site Services<br><br>760 E. Capitol Ave<br>Milpitas, CA 95035 | 8928 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,495.71 (U)<br>$28,495.71 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Utility Data Contractors,Inc.<br><br>c/o Shaun Christensen, Esq 1624 Market St, Ste 310<br><br>Denver, CO 80202 | 7562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,008,748.00 (U)<br>$1,008,748.00 (T) | Amended and Superseded | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br><br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 1624 Market St, Ste 310<br>New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |
| Voloshin, Dmitriy<br><br>810 Espinosa Rd.<br>Woodside, CA 94062 | 1157 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$568.85 (U)<br>$568.85 (T) | Amended and Superseded | Geico A/S/O Dmitriy Voloshin<br><br>PO Box 509119<br>San Diego, CA 92150 | 2813 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,518.55 (U)<br>$3,518.55 (T) |
| Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 3045 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$593,024.68 (U)<br>$593,024.68 (T) | Amended and Superseded | Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |
| West Coast Growth Solution LLC<br><br>11571 K-TEL DR<br>MINNETONKA, MN 55343 | 2993 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) | Amended and Superseded | West Coast Growth Solution LLC<br><br>11571 K-Tel Dr<br>Minnetonka, MN 55343 | 58362 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Western Environmental Consultants, Inc.<br><br>12324 Hampton Way Drive<br><br>Wake Forest, NC 27587 | 2888 | Pacific Gas and Electric Company | $0.00  (S)<br>$796,948.83  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$796,948.83  (T) | Amended and Superseded | Western Environmental Consultants, LLC<br><br>Duane Morris, LLP Attn: Aron M. Oliner & Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200<br>San Francisco, CA  94105-1127 | 8072 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$796,948.83  (U)<br>$796,948.83  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 40