1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251

7
   *Attorneys for Debtors and Reorganized Debtors*
8

9              **UNITED STATES BANKRUPTCY COURT**
               **NORTHERN DISTRICT OF CALIFORNIA**
10                  **SAN FRANCISCO DIVISION**

11

12 |  | Bankruptcy Case No. 19-30088 (DM) |
   **In re:** | Chapter 11 |
13 | |
   **PG&E CORPORATION,** | (Lead Case) (Jointly Administered) |
14 | |
        **- and -** | **REORGANIZED DEBTORS' REPORT ON**
15 | **RESPONSES TO FOURTH OMNIBUS**
   **PACIFIC GAS AND ELECTRIC** | **OBJECTION TO CLAIMS (DUPLICATE**
16 **COMPANY,** | **CLAIMS) AND REQUEST FOR ORDER BY**
                             | **DEFAULT AS TO UNOPPOSED**
17            **Debtors.** | **OBJECTIONS**

18 ☐ Affects PG&E Corporation | **[Re: Dkt. No. 8756]**
   ☐ Affects Pacific Gas and Electric Company
19 ☒ Affects both Debtors | **Resolving Objections Set for Hearing**
                            **September 22, 2020 at 10:00 a.m. (Pacific Time)**
20 *\* All papers shall be filed in the Lead Case, No.*
   *19-30088 (DM).*
21

22

23

24

25

26

27

28

## **REQUEST FOR ENTRY OF ORDER BY DEFAULT**

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby request, pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Fourth Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8756] (the "**Fourth Omnibus Objection**").

## **RELIEF REQUESTED IN THE FOURTH OMNIBUS OBJECTION**

The Fourth Omnibus Objection seeks to disallow and expunge the Proof(s) of Claim listed in the column headed "Claims to be Disallowed and Expunged" in Exhibit 1 to the Fourth Omnibus Objection.

## **NOTICE AND SERVICE**

A *Notice of Hearing on Reorganized Debtors' Fourth Omnibus Objection to Claims (Duplicate Claims)* was filed concurrently with the Fourth Omnibus Objection on August 13, 2020 [Docket No. 8758] (the "**Notice of Hearing**"). The Fourth Omnibus Objection, the supporting declaration of Robb McWilliams [Docket No. 8754], and the Notice of Hearing were served as described in the *Certificate of Service of Kendrick Ajayi*, filed on August 20, 2020 [Docket No. 8825] (the "**Certificate of Service**"). As further described in the Certificate of Service, on August 14, 2020, each Proof of Claim listed on Exhibit 1 to the Fourth Omnibus Objection received the *Notice of the Reorganized Debtors' Fourth Omnibus Objection to Claims (Duplicate Claims)*, customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty.

The deadline to file responses or oppositions to the Fourth Omnibus Objection has passed. The Reorganized Debtors have received the following formal and informal responses:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 8832 | Tamara Lee Childs | 88569<br>16876[1]<br>92133<br>92445 | The Response raises questions that the Reorganized Debtors are investigating, in an effort to resolve the Fourth Omnibus Objection informally. The Reorganized Debtors offered to continue the hearing on the Fourth Omnibus Objection with respect to this Claim to provide an opportunity to confer with the Claimant in pursuit of clarification or an informal resolution, but the Claimant refused. *See* **Exhibit 2** attached hereto.<br><br>Neither the Proofs of Claim nor Claimant's Response provides a factual or legal basis to establish that Claim Nos. 92133 and 92445 should not be expunged as duplicates.<br><br>Furthermore, if Claimant wishes to move to amend Claim No. 92445 to assert a claim on behalf of Ossie Mitchell, the Claimant's grandmother who passed away in 2002 and whose name nowhere appears in any of the various Claims previously filed by Claimant, the Reorganized Debtors will object on the bases, among others, that Claimant has made no showing that: (1) she is the executrix of Ms. Mitchell's estate, nor has she demonstrated any basis for such a determination; (2) any claim on behalf of the long-deceased Ms. Mitchell or her estate is viable in light of the statute of limitations, or (3) there are colorable grounds to permit a late-filed claim on behalf of Ms. Mitchell or her estate.<br><br>The Reorganized Debtors are prepared to address the Fourth Omnibus Objection with respect to this Claim at the hearing. |

---

[1] The Reorganized Debtors objected to Claim No. 16876 as amended and replaced by Claim No. 88569 as part of the *Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8753] (the "**Third Omnibus Objection**"). Ms. Childs does not appear to have responded to the Third Omnibus Objection. If both the Third and Fourth Omnibus Objections are sustained as to Ms. Childs' claims, Claim No. 88569 will survive.

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 8893 | Bruce Willems | 1073 3678 | The Reorganized Debtors' counsel explained to Claimant by email that the Fourth Omnibus Objection only sought to disallow and expunge one of the two duplicate claims, leaving him with one claim remaining. *See* **Exhibit 3** attached hereto. Claimant has not responded, and his Response does not provide any factual or legal basis why he is entitled to a claim against PG&E Corp. Claim No. 1073, filed against the Utility, is the Surviving Claim and is not affected by the Fourth Omnibus Objection.<br><br>The Reorganized Debtors are prepared to address the Fourth Omnibus Objection with respect to this Claim at the hearing. |
| 9009 | Sonoma Water | 75444 78051 | By agreement with the Claimant, Claim No. 75444 shall be disallowed and expunged. Claim No. 78051 survives, and incorporates Claim No. 75444 in its entirety. |
| 9013 | Salvador Negrete | 80590 80267 | The Reorganized Debtors' counsel explained to Claimant by email that the Fourth Omnibus Objection only sought to disallow and expunge one of the two duplicate claims, leaving him with one, Claim No. 80267, remaining. *See* **Exhibit 4** attached hereto. Claimant has not responded, and his Response does not argue or substantiate that he is entitled to both Claims.<br><br>Accordingly, the Reorganized Debtors are prepared to address the Fourth Omnibus Objection with respect to this Claim at the hearing. |
| 9027 | Michael Jurkovic | 80468 80924 | The Reorganized Debtors' counsel spoke to Claimant by phone, and asked him for the factual or legal basis why he is entitled to two claims. Claimant proposed to provide this information by email, but to date has not yet done so. His Response does not make any such showing. Claim No. 80468 is the Surviving Claim and is not affected by the Fourth Omnibus Objection. The Reorganized Debtors are prepared to |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | address the Fourth Omnibus Objection with respect to this Claim at the hearing. |
| Informal | State Farm General Insurance Company | 55630 86554 | By agreement with the Claimant, the surviving claim, Claim No. 86554, is asserted against Pacific Gas and Electric Company, not PG&E Corporation. Claim No. 55630 is disallowed and expunged. |
| Informal | Angela Rodgers | 31029 56866 | The Fourth Omnibus Objection has been WITHDRAWN with respect to these Claims. |
| Informal | Love's Country Stores of California | 17247 17255 17464 | These claims have been WITHDRAWN by the Claimant, as reflected on the Claims Register. |
| Informal | Silhouette Gomez | 4079 4596 | The Fourth Omnibus Objection sought to disallow Claim No. 4596 as duplicative of Claim No. 4079. In fact, Claim No. 4079 was filed in error and is incomplete. By agreement with the Claimant, Claim No. 4596 will survive and Claim No. 4079 will be disallowed and expunged. |

The Reorganized Debtors also received the following response, which does not oppose the Objection or require any modification of the relief sought by the Fourth Omnibus Objection: *Hudson Skyport Plaza, LLC, Hudson Skyport Plaza Land, LLC, and Hudson Pacific Properties, Inc.'s Consent to Entry of Order* [Docket No. 9012].

## DECLARATION

The undersigned hereby declares, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.      I am an attorney with the law firm of Keller Benvenutti Kim LLP, co-counsel for the Reorganized Debtors

2.      I have reviewed the Court's docket in the Chapter 11 Cases and have determined that no response has been filed with respect to the Fourth Omnibus Objection except as described herein.

3.      Attached hereto as **Exhibit 2** is a true and correct copy of an email that I sent to Claimant Tamara Childs on September 9, 2020. I spoke to Ms. Childs by telephone on September 15, 2020, and she declined to continue the hearing on the Fourth Omnibus Objection with respect to her claim.

4.      Attached hereto as **Exhibit 3** is a true and correct copy of an email that I sent to Claimant Bruce Willems on August 25, 2020. As of today's date, I have not received a response.

5.     Attached hereto as **Exhibit 4** is a true and correct copy of an email that I sent to Salvador Negrete on September 11, 2020.  As of today's date, I have not received a response.

6.     I spoke with Michael Jurkovic by telephone on September 11, 2020.  During this call, I asked him for the theory or basis pursuant to which he alleges he is entitled to two Claims.  He proposed to provide this information by email, but has not yet done so.

7.     This declaration was executed in San Francisco, California.

WHEREFORE, the Reorganized Debtors hereby request entry of an Order disallowing and expunging the Proofs of Claims listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** to this Request, which listed Claims are identical to those listed in Exhibit 1 to the Fourth Omnibus Objection, except as otherwise discussed above.

Dated: September 16, 2020

**KELLER BENVENUTTI KIM LLP**

By:  /s/ *Dara L. Silveira*
          Dara L. Silveira

*Attorneys for Debtors and Reorganized Debtors*

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Acura Honda Connection<br><br>1010 Stockton Ave.<br>San Jose, CA 95110 | 92450 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,045.00 (U)<br>$63,045.00 (T) | Duplicative Claims | Acura Honda Connection<br><br>1010 Stockton Ave.<br>San Jose, CA 95110 | 92442 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,045.00 (U)<br>$63,045.00 (T) |
| Aguerralde, Jimmy<br><br>Claudia Aguerralde 408 N 1st Ave<br>Avenal, CA 93204 | 6124 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Aguerralde, Jimmy<br><br>& Claudia Aguerralde 412 N 1st Ave<br>Avenal, CA 93204-1001 | 6091 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Allstate Insurance Company a/s/o Robert J. Ford<br><br>Michael Haus, Esq. Law Offices of Gregory J. Lucett<br>330 North Brand Blvd., Suite 900<br>Glendale, CA 91203 | 4194 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,292.61 (U)<br>$21,292.61 (T) | Duplicative Claims | Allstate Insurance Company a/s/o Robert J. Ford<br><br>Law Offices of Gregory J. Lucett Michael Haus, Esq.<br>330 North Brand Blvd., Suite 900<br>Glendale, CA 91203 | 1290 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,292.61 (U)<br>$21,292.61 (T) |
| Anderson Burton Construction, Inc.<br><br>121 Nevada Street<br>Arroyo Grande, CA 93420 | 3384 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,473.67 (U)<br>$128,473.67 (T) | Duplicative Claims | Cedar Glade LP as Transferee of Anderson Burton Construction Inc.<br><br>Attn: Kesha L. Tanabe, Esq.<br>New York, NY 10065 | 3119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$128,473.67 (U)<br>$128,473.67 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 1

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ason, Marvin<br><br>3621 Comanche Way<br>Antelope, CA 95843 | 75791 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Duplicative Claims | Aison, Marvin<br><br>3621 Comanche Way<br>Antelope, CA 95843 | 67562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| Attard, Paul and Tamara<br><br>296 Camino Sobrante<br>Orinda, CA 94563 | 87322 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$987,150.00 (U)<br>$1,000,000.00 (T) | Duplicative Claims | Attard, Paul and Tamara<br><br>296 Camino Sobrante<br>Orinda, CA 94563 | 86968 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$987,150.00 (U)<br>$1,000,000.00 (T) |
| B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive 3903 Cedar Ridge Drive<br>College Station, TX 77845 | 4157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,939.69 (U)<br>$33,939.69 (T) | Duplicative Claims | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive<br>College Station, TX 77845 | 4254 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,939.69 (U)<br>$33,939.69 (T) |
| Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 7080 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Duplicative Claims | Ballard, Gloria<br><br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Banks Jr., John<br><br>29545 Highway 70 P.O. Box 106<br>Twain, CA 95984 | 7165 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Duplicative Claims | Banks Jr., John<br><br>29545 Highway 70<br>Twain, CA 95984 | 94 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) |
| Benitez, Isabel<br><br>2318 East St<br>Tracy, CA 95376-2710 | 8585 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Benitez, Isabel<br><br>1213 Corwin Dr<br>Manteca, CA 95337-8344 | 8570 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 74041 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 87174 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br><br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Blaine Spears or Vanessa Stenz<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4324 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Duplicative Claims | Blaine Spears or Vanessa Stenz<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 2740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |
| BLP, LLC<br><br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$150.00 (U)<br>$3,000.00 (T) | Duplicative Claims | BLP, LLC<br><br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4289 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$150.00 (U)<br>$3,000.00 (T) |
| BOWIE & SCHAFFER CLIENT TRUST<br><br>COMPANY ACCOUNT 2255 CONTRA COSTA BLVD STE 305<br>PLEASANT HILL, CA 94523 | 27364 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,809.09 (U)<br>$86,809.09 (T) | Duplicative Claims | BOWIE & SCHAFFER CLIENT TRUST<br><br>COMPANY ACCOUNT 2255 CONTRA COSTA BLVD STE 305<br>PLEASANT HILL, CA 94523 | 27358 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,809.09 (U)<br>$86,809.09 (T) |
| BP West Coast Products LLC<br><br>Attention: Krista Best 30 South Wacker Drive, Suite 900 Desk 8N-334<br>Chicago, IL 60606 | 30939 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,700.00 (U)<br>$6,700.00 (T) | Duplicative Claims | BP West Coast Products LLC<br><br>Attention: Krista Best 30 South Wacker Drive, Suite 900 Desk 8N-334<br>Chicago, IL 60606 | 17438 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,700.00 (U)<br>$6,700.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| California Barrel Company LLC<br><br>420 23rd Street<br>San Francisco, CA 94107 | 67797 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | California Barrel Company LLC<br><br>420 23rd Street<br>San Francisco, CA 94107 | 79269 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| CALVERT, KENNETH F.<br><br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 6965 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | CALVERT, KENNETH F.<br><br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 2734 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Chiu, Shaun<br><br>2309 Poppy Dr.<br>Burlingame, CA 94010 | 3895 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.00 (U)<br>$2,225.00 (T) | Duplicative Claims | CHIU, SHAUN<br><br>2309 Poppy Dr.<br>BURLINGAME, CA 94010 | 2732 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.00 (U)<br>$2,225.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 8195 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) | Duplicative Claims | Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 16892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) | Duplicative Claims | Cisneros, Juan<br><br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| City of Menlo Park<br><br>Nicolas A Flegel, Esq. Jorgenson Siegel et al 1100 Alma Street, Suite 210<br>Menlo Park, CA 94025 | 8206 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Duplicative Claims | City of Menlo Park<br><br>Nicolas A Flegel, Esq. Jorgenson Siegel et al 1100 Alma Street, Suite 210<br>Menlo Park, CA 94025 | 8205 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| City Of Pleasanton<br><br>Attn: Finance Dept. Renee von Gemmingen Perko P. O. Box 520<br>Pleasanton, CA 94566-0802 | 80236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$9,691.38 (P)<br>$0.00 (U)<br>$9,691.38 (T) | Duplicative Claims | City of Pleasanton<br><br>Attn: Finance Dept. Renee von Gemmingen Perko P. O. Box 520<br>Pleasanton, CA 94566-0802 | 59296 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$9,691.38 (P)<br>$0.00 (U)<br>$9,691.38 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA  94806 | 3279 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$130,681.20  (P)<br>$0.00  (U)<br>$130,681.20  (T) | Duplicative Claims | City of San Pablo<br><br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA  94806 | 8288 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$130,681.20  (P)<br>$0.00  (U)<br>$130,681.20  (T) |
| City of Seaside<br><br>440 HARCOURT AVE<br>SEASIDE, CA  93955 | 4156 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,162.42  (U)<br>$5,162.42  (T) | Duplicative Claims | CITY OF SEASIDE<br><br>440 HARCOURT AVE<br>SEASIDE, CA  93955 | 3997 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,162.42  (U)<br>$5,162.42  (T) |
| City of South San Francisco<br><br>555 12th Street Suite 1500<br>Oakland, CA  94607 | 2871 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,276.00  (U)<br>$20,276.00  (T) | Duplicative Claims | City of South San Francisco<br><br>400 Grand Ave.<br>South San Francisco, CA  94080 | 1002 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,276.00  (U)<br>$20,276.00  (T) |
| COASTHILLS CREDIT UNION<br><br>P.O. BOX 200<br>LOMPOC, CA  93436 | 86964 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$91,947.74  (U)<br>$91,947.74  (T) | Duplicative Claims | CoastHills Credit Union<br><br>3880 Constellation Road<br>Lompoc, CA  93436 | 86956 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$91,947.74  (U)<br>$91,947.74  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 1180 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 1174 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 4082 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 1174 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) |
| Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 4140 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) | Duplicative Claims | Coleman, Douglas<br><br>P.O. Box 5783<br>Santa Maria, CA  93456 | 1174 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$352.59  (U)<br>$352.59  (T) |
| Community Choice Financial<br><br>6785 Bobcat Way<br>Dublin, OH  43016 | 1359 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$670.00  (U)<br>$670.00  (T) | Duplicative Claims | Community Choice Financial<br><br>6785 Bobcat Way<br>Dublin, OH  43016 | 1358 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$670.00  (U)<br>$670.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 8

Case: 19-30088   Doc# 9053   Filed: 09/16/20   Entered: 09/16/20 20:54:24   Page 14 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Creative Ceilings, Inc<br><br>c/o Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street, Suite 3000 Los Angeles, CA  90071 | 78747 | PG&E Corporation | $95,739.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,009.20  (U)<br>$97,748.50  (T) | Duplicative Claims | Creative Ceilings, Inc.<br><br>Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street Suite 3000 Los Angeles, CA  90071 | 64113 | PG&E Corporation | $95,739.30  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,009.20  (U)<br>$97,748.50  (T) |
| Dave Alonzo, as an individual and on behalf of all similarly situated<br><br>Ostergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA  92618 | 27352 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) | Duplicative Claims | Dave Alonzo, as an individual and on behalf of all similarly situated<br><br>Ostergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA  92618 | 20029 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,000,000.00  (U)<br>$10,000,000.00  (T) |
| Deborah Gutof and Walter Vanderschraaf<br><br>c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA  95050 | 67092 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$599,822.93  (U)<br>$599,822.93  (T) | Duplicative Claims | Deborah Gutof and Walter Vanderschraaf<br><br>c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA  95050 | 64122 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$599,822.93  (U)<br>$599,822.93  (T) |
| Edward Mitchell (died on  2/14/19), daughter Tamara Childs, beneficiary<br><br>1415 N. Local 302 Road Palmer, AK  99645 | 92445 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) | Duplicative Claims | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road Palmer, AK  99645 | 88569 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,000,000.00  (U)<br>$2,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road<br>Palmer, AK 99645 | 92133 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Duplicative Claims | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br><br>1415 N. Local 302 Road<br>Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |
| EEN CA Blackspring Ridge I Wind Project LP<br><br>c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000<br>Montreal, QC H3B 2N2 | 65608 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,229,745.90 (U)<br>$1,229,745.90 (T) | Duplicative Claims | Enbridge Blackspring Ridge I Wind Project Limited Partnership<br><br>c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000<br>Montreal, QC H3B 2N2 | 64942 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,229,745.90 (U)<br>$1,229,745.90 (T) |
| Ellis, Donald Ray<br><br>125 Corte Maria<br>Pittsburg, CA 94565-4121 | 7173 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Ellis, Donald Ray<br><br>125 Corte Maria<br>Pittsburg, CA 94565-4121 | 6888 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 3357 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Elward, Mark<br><br>Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221<br>Santa Cruz , CA 95060 | 1967 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 10

Case: 19-30088   Doc# 9053   Filed: 09/16/20   Entered: 09/16/20 20:54:24   Page 16 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Estate of Tobias Sanchez Trujillo, Sr.<br><br>c/o Carlson & Johnson, LLP  Attn: Steven F. Carlson 2107 N. Broadway, Suite 309<br><br>Santa Ana, CA  92706-2634 | 53865 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00  (U)<br>$500,000.00  (T) | Duplicative Claims | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabell Trujillo, Tobias Trujillo<br>Isabel Baldovinos and Saul Baldovinos c/o Carlson & Johnson LLP Attn: Steven F. Carlson 2107 N. Broadway, Suite 309<br>Santa Ana, CA  92706-2634 | 53850 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$500,000.00 (U)<br>$500,000.00  (T) |
| Flores, Frank R<br><br>7881 N Fancher Rd.<br>Clovis, CA  93619-8218 | 8820 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$109,000.00  (U)<br>$109,000.00  (T) | Duplicative Claims | Flores, Frank<br><br>7881 N Fancher Rd<br>Clovis, CA  93619 | 8810 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$109,000.00  (U)<br>$109,000.00  (T) |
| Fong Farms, Inc.<br><br>33379 County Road 20<br>Woodland, CA  95695 | 7091 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,475.67  (U)<br>$5,475.67  (T) | Duplicative Claims | Fong Farms, Inc.<br><br>33379 County Road 20<br>Woodland, CA  95695 | 1633 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,475.67  (U)<br>$5,475.67  (T) |
| Fourstar Resources LLC-Willshee, Derek<br><br>5813 Kings Canyon Drive<br>Bakersfield, CA  93306 | 3842 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$589.00  (U)<br>$589.00  (T) | Duplicative Claims | Fourstar Resources LLC<br><br>5813 Kings Canyon Drive<br>Bakersfield, CA  93306 | 1054 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$589.00  (U)<br>$589.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA 95648 | 7670 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284.06 (U)<br>$284.06 (T) | Duplicative Claims | Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA 95648 | 1148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284.06 (U)<br>$284.06 (T) |
| Garrett, Patrick F.<br><br>1135 Osage Street<br>Nipomo, CA 93444 | 6001 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$466.76 (U)<br>$466.76 (T) | Duplicative Claims | Garrett, Patrick F.<br><br>1135 Osage Street<br>Nipomo, CA 93444 | 5993 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$466.76 (U)<br>$466.76 (T) |
| Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA 95030 | 8202 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) | Duplicative Claims | Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA 95030 | 8169 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) |
| Giberson, Alan G<br><br>15561 Glen Una Dr<br>Los Gatos, CA 95030-2922 | 8196 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) | Duplicative Claims | Giberson, Alan<br><br>15561 Glen Una Drive<br>Los Gatos, CA 95030 | 8169 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,758.00 (U)<br>$1,758.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| GL FIT 1, LLC<br><br>604 Sutter Street, Suite 250<br>Folsom, CA 95630 | 2802 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,149.40 (U)<br>$15,149.40 (T) | Duplicative Claims | Green Light FIT 1, LLC<br><br>604 Sutter Street, Suite 250<br>Folsom, CA 95630 | 2190 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,149.40 (U)<br>$15,149.40 (T) |
| Gomez, Silhouette<br><br>1544 W 21st St<br>Merced, CA 95340-3430 | 4079 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,830.38 (U)<br>$18,830.38 (T) | Duplicative Claims | Gomez, Silhouette<br><br>1544 W 21st St<br>Merced, CA 95340-3430 | 4596 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,830.38 (U)<br>$18,830.38 (T) |
| Grace Environmental Services<br><br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA 91362 | 1294 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,113.00 (U)<br>$9,113.00 (T) | Duplicative Claims | Grace Environmental Services<br><br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA 91362 | 1059 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,113.00 (U)<br>$9,113.00 (T) |
| High Meadow Lane Assoc.<br><br>24571 Silver Cloud Court #101<br>Monterey, CA 93940 | 87088 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733.87 (U)<br>$1,733.87 (T) | Duplicative Claims | High Meadow Lane Assoc.<br><br>24571 Silver Cloud Court #101<br>Monterey, CA 93940 | 87085 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733.87 (U)<br>$1,733.87 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Hintz, Loretta<br><br>Callaway and Wolf 150 Post Street Suite 600<br>San Francisco, CA 94108 | 10656 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Duplicative Claims | Hintz, Loretta<br><br>Callaway and Wolf 150 Post Street Suite 600<br>San Francisco, CA 94108 | 194 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| Hoifjeld, David<br><br>3760 Lake Almanor Dr<br>Westwood , CA 96137-9769 | 73242 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,685.85 (U)<br>$200,685.85 (T) | Duplicative Claims | Hoifjeld, David<br><br>3760 Lake Almanor Dr<br>Westwood , CA 96137-9769 | 70471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,685.85 (U)<br>$200,685.85 (T) |
| Horton, Ricky D.<br><br>751 Rosemary Court<br>Fairfield, CA 94533 | 87144 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) | Duplicative Claims | Horton, Ricky D.<br><br>751 Rosemary Court<br>Fairfield, CA 94533 | 87111 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000,000.00 (U)<br>$50,000,000.00 (T) |
| Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 64155 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Huckleberry Island Homes Association<br><br>c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 65268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation<br><br>c/o Binder & Malter, LLP. Atten: Robert Harris 2775 Park Ave.<br>Santa Clara, CA 95050 | 63715 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation<br><br>c/o Binder & Malter, LLP. Atten: Robert Harris 2775 Park Ave.<br>Santa Clara, CA 95050 | 66997 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Johnson, James<br><br>6882 Serenity Way<br>San Jose, CA 95120 | 67892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,263.00 (U)<br>$14,263.00 (T) | Duplicative Claims | Johnson, James Gordon<br><br>6882 Serenity Way<br>San Jose, CA 95120 | 53827 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,263.00 (U)<br>$14,263.00 (T) |
| Jurkovic, Michael<br><br>PO Box 3179<br>San Ramon, CA 94583 | 80924 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) | Duplicative Claims | Jurkovic, Michael<br><br>PO Box 3179<br>San Ramon, CA 94583 | 80468 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$80,000.00 (U)<br>$80,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19537 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 30832 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account ATTN: MARCO HERNANDEZ 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 | 30881 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$2,600,000.00 (T) |
| Kaman Industrial Technologies<br><br>Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 8764 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,876.17 (U)<br>$38,876.17 (T) | Duplicative Claims | Kaman Industrial Technologies<br><br>Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 9264 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,876.17 (U)<br>$38,876.17 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kaur, Tajinder<br><br>662 Kirk Glen Dr<br>San Jose, CA 95133-2022 | 6827 | Pacific Gas and Electric Company | $3,845.99 (S)<br>$0.00 (A)<br>$3,845.99 (P)<br>$0.00 (U)<br>$7,691.98 (T) | Duplicative Claims | Kaur, Tajinder<br><br>662 Kirk Glen Drive<br>San Jose, CA 95133 | 4301 | Pacific Gas and Electric Company | $3,845.99 (S)<br>$0.00 (A)<br>$3,845.99 (P)<br>$0.00 (U)<br>$7,691.98 (T) |
| Lawrence, David A<br><br>PO Box 357<br>Saratoga, CA 95071-0357 | 87169 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$751.84 (U)<br>$751.84 (T) | Duplicative Claims | LAWRENCE, DAVID A<br><br>PO BOX 357<br>SARATOGA, CA 95071-0357 | 87162 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$751.84 (U)<br>$751.84 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 87020 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 87069 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) |
| Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 87207 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) | Duplicative Claims | Leon, Adriana<br><br>378 Madrid Street<br>San Francisco, CA  94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) |
| Leon, Jose J<br><br>Adriana Leon<br>San Francisco, CA  94112-2021 | 87270 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) | Duplicative Claims | LEON, JOSE<br><br>378 MADRID STREET<br>SAN FRANCISCO, CA  94112-2021 | 64793 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$200.75  (U)<br>$200.75  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

Page 18

Case: 19-30088   Doc# 9053   Filed: 09/16/20   Entered: 09/16/20 20:54:24   Page 24 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Lincoln Square Shopping Center, LLC<br><br>4695 MacArthur Court, Suite 700<br>Newport Beach , CA  92660 | 79510 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$471,642.00  (U)<br>$471,642.00  (T) | Duplicative Claims | Lincoln Square Shopping Center, LLC<br><br>4695 MacArthur Court, Suite 700<br>Newport Beach , CA  92660 | 79506 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA  95670 | 3359 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) | Duplicative Claims | Little, Dwayne<br><br>c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100<br>Gold River, CA  95670 | 3297 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$3,000,000.00  (U)<br>$3,000,000.00  (T) |
| Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr  and  Angela Rodgers<br>Frank M. Pitre Cotchett, Pitre & McCarthy, LLP San Francisco Airport Office Center 840 Malcolm Road Burlingame, CA  94010 | 2019 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,007,118.16  (U)<br>$10,007,118.16  (T) | Duplicative Claims | Loretta Rogers, et al.<br><br>Gary A. Praglin Cotchett, Pitre & McCarthy, LLP 2716 Ocean Park Blvd., Suite 3088<br>Santa Monica, CA  90405 | 1966 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,007,118.16  (U)<br>$10,007,118.16  (T) |
| LUPIAN, LAURA<br><br>DBA DESTINY'S PRECIOUS GI 723 GENEVA WAY<br>SALINAS, CA  93907-1979 | 6924 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | LUPIAN, LAURA<br><br>DBA DESTINY'S PRECIOUS GI 216 ABBOTT ST<br>SALINAS, CA  93901-4301 | 6823 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Macias, Maria C<br><br>4956 Coronado St W<br>Bakersfield, CA  93314-9455 | 4878 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | Macias, Maria C<br><br>4956 Coronado St W<br>Bakersfield, CA  93314-9455 | 4332 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| MAO, JIQIANG<br><br>dba: Hollister Massage 321 San Felipe Rd Ste 11<br>Hollister, CA  95023-3035 | 4617 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Duplicative Claims | Mao, Jiqiang<br><br>753 Valencia Way<br>Hollister, CA  95023-5286 | 4616 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA  95570 | 7365 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,365.00  (U)<br>$5,365.00  (T) | Duplicative Claims | Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA  95570 | 1731 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,365.00  (U)<br>$5,365.00  (T) |
| Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA  95570 | 7381 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,365.00  (U)<br>$5,365.00  (T) | Duplicative Claims | Marasco, Judith<br><br>751 North Westhaven Drive<br>Trinidad, CA  95570 | 1731 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$5,365.00  (U)<br>$5,365.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 20

Case: 19-30088   Doc# 9053   Filed: 09/16/20   Entered: 09/16/20 20:54:24   Page 26 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Maravilla, Lucy<br><br>16960 El Rancho Way<br>Salinas, CA 93907 | 4016 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Maravilla, Lucy<br><br>16960 El Rancho Way<br>Salinas, CA 93907 | 3993 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Margie Thompson, Linda Thompson and Ovamte Kendall<br>Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162<br>Orinda, CA 94563 | 9976 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) | Duplicative Claims | | | | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street<br>San Francisco, CA 94110-5304 | 86738 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) | Duplicative Claims | Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street<br>San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |
| Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street<br>San Francisco, CA 94110-5304 | 87621 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) | Duplicative Claims | Massis, Nimer<br><br>George S. Wynns, Attorney at Law 124 Brewster Street<br>San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MERCED COUNTY REGIONAL WASTE MANAGEMENT AUTHORITY<br><br>7040 N STATE HIGHWAY 59<br>MERCED, CA 95348-8811 | 4551 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Duplicative Claims | Merced County Regional Waste Management Authority<br><br>7040 N State Highway 59<br>Merced, CA 95348-8811 | 4007 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79343 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) | Duplicative Claims | Mid-Century Insurance Company<br><br>Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 70412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) |
| Millbrae Heights Homeowners Association<br><br>c/o Common Interest Mgmt Services 1720 S. Amphlett Blvd., Suite 130<br>San Mateo, CA 94402 | 2228 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,610.00 (U)<br>$1,610.00 (T) | Duplicative Claims | Millbrae Heights Homeowners Association<br><br>c/o Common Interest Mgmt Services 1720 S. Amphlett Blvd., Suite 130<br>San Mateo, CA 94402 | 2207 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,610.00 (U)<br>$1,610.00 (T) |
| Miller-Britton Partnership<br><br>Dougherty & Guenther, APC Ralph Guenther, Esq. 601 S. Main St.<br>Salinas, CA 93901 | 6168 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Duplicative Claims | Miller-Britton Partnership<br><br>Dougherty & Guenther, APC Ralph Guenther, Esq. 601 S. Main St.<br>Salinas, CA 93901 | 3106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor Oakland, CA 94607 | 61482 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicative Claims | Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor Oakland, CA 94607 | 67114 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Duplicative Claims | Mint Development, L.P.<br><br>Wendel Rosen LLP Attn: Lisa Lenherr 1111 Broadway, 24th Floor Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Mitzel, Rebecca<br><br>1001 Pinewood Dr.<br>San Jose, CA 95129 | 76069 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,965.85 (U)<br>$3,965.85 (T) | Duplicative Claims | Mitzel, Rebecca<br><br>1001 Pinewood Dr.<br>San Jose, CA 95129 | 81059 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,965.85 (U)<br>$3,965.85 (T) |
| MP Bradford Associates, LP<br><br>MidPen Housing 303 Vintage Park Drive, Ste 250 Foster City, CA 94404 | 55158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,044,386.00 (U)<br>$77,044,386.00 (T) | Duplicative Claims | MP Bradford Associates, LP<br><br>MidPen Housing 303 Vintage Park Drive, Ste 250 Foster City, CA 94404 | 31031 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,044,386.00 (U)<br>$77,044,386.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MSC INDUSTRIAL SUPPLY CO<br><br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,760.36 (U)<br>$7,760.36 (T) | Duplicative Claims | MSC INDUSTRIAL SUPPLY CO<br><br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1694 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,760.36 (U)<br>$7,760.36 (T) |
| Nantze, John<br><br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 9127 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) | Duplicative Claims | Nantze, John<br><br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 8897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) |
| National Technology Transfer Inc.<br><br>6675 S Kenton St Ste 100<br>Centennial, CO 80111 | 10047 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,300.00 (U)<br>$8,300.00 (T) | Duplicative Claims | National Technology Transfer, Inc.<br><br>6675 S Kenton St Ste 100<br>Centennial, CO 80111 | 10045 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,300.00 (U)<br>$8,300.00 (T) |
| Negrete, Salvador<br><br>431 Spruce St.<br>Half Moon Bay, CA 94019 | 80590 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,200.00 (U)<br>$5,200.00 (T) | Duplicative Claims | Negrete, Salvador<br><br>431 Spruce St.<br>Half Moon Bay, CA 94019 | 80267 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,200.00 (U)<br>$5,200.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NOR-CAL MOVING SERVICES<br><br>3129 CORPORATE PL<br>HAYWARD, CA 94545 | 55167 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,641.38 (U)<br>$132,641.38 (T) | Duplicative Claims | NOR-CAL MOVING SERVICES<br><br>3129 CORPORATE PL<br>HAYWARD, CA 94545 | 19963 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,641.38 (U)<br>$132,641.38 (T) |
| North American Electric Reliability Corporation<br><br>Attn: Chief Financial Officer North American Reliablity Corp 3353 Peachtree Road NE, Suite 600 N Tower<br>Atlanta, GA 30326 | 76873 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,467.43 (U)<br>$10,467.43 (T) | Duplicative Claims | North American Electric Reliability Corporation<br><br>Attn: Chief Financial Officer North American Reliablity Corp<br>Atlanta, GA 30326 | 79659 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,467.43 (U)<br>$10,467.43 (T) |
| North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street<br>San Francisco, CA 94104 | 78117 | Pacific Gas and Electric Company | $13,981.20 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$13,981.20 (T) | Duplicative Claims | North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street<br>San Francisco, CA 94104 | 61512 | Pacific Gas and Electric Company | $13,981.20 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$13,981.20 (T) |
| North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street<br>San Francisco, CA 94104 | 78133 | Pacific Gas and Electric Company | $54,916.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$54,916.00 (T) | Duplicative Claims | North American Fence & Railing, Inc.<br><br>c/o Rogers Joseph O' Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street<br>San Francisco, CA 94104 | 61513 | Pacific Gas and Electric Company | $54,916.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$54,916.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 25

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| O'Connell, Patrick<br><br>c/o Robert Gottesman, Esq 14 Scott Place<br><br>Greenbrae, CA  94904 | 3783 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$45,000.00  (U)<br>$45,000.00  (T) | Duplicative Claims | O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place<br>Greenbrae, CA  94904 | 61 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$45,000.00  (U)<br>$45,000.00  (T) |
| Olivia Thillard by and through her Guardian/mother Sabrina Thillard<br>Ladva Law Firm 590 Jackon Street, 2nd Floor<br>San Francisco, CA  94133 | 1322 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) | Duplicative Claims | Olivia Thillard through mother Sabrina Thillard<br><br>Ladva Law Firm 530 Jackson Street, Second Floor<br>San Francisco, CA  94133 | 3506 | PG&E Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$850,000.00  (U)<br>$850,000.00  (T) |
| Paragon Enterprises<br><br>PO Box 1008<br>Arroyo Grande, CA  93421 | 3370 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,167.00  (U)<br>$4,167.00  (T) | Duplicative Claims | Paragon Enterprises<br><br>PO Box 1008<br>Arroyo Grande, CA  93421 | 3268 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,167.00  (U)<br>$4,167.00  (T) |
| Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos<br><br>P.O. Box 3757<br>Chatsworth, CA  91313 | 97988 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,528.05  (U)<br>$9,528.05  (T) | Duplicative Claims | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos<br><br>P.O. Box 3757<br>Chatsworth, CA  91313 | 7132 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$9,528.05  (U)<br>$9,528.05  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Patel, Ashishkumar<br><br>Skikos, Crawford, Skikos & Joseph Greg Skikos One Sansome Street, Ste. 2830<br>San Francisco, CA 94104 | 80435 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,746.61 (U)<br>$9,746.61 (T) | Duplicative Claims | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013<br>Skikos, Crawford, Skikos & Joseph One Sansome Street Suite 2830<br>San Francisco, CA 984104 | 66036 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,746.61 (U)<br>$9,746.61 (T) |
| Paz de Rojas, Blanca Viridiana<br><br>The Law Officeces of Arash Khorsandi, PC 2960 Wilshire Blvd. Third Floor<br>Los Angeles , CA 90010 | 87704 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Duplicative Claims | Paz de Rojas, Blanca Viridiana<br><br>The Law Offices of Arash Khorsandi, PC 2690 Wilshire Blvd. Third Floor<br>Los Angeles, CA 90010 | 87628 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| PEACOCK ENTERPRISES EAST<br><br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8180 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | WOLFF, ANDREW<br><br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8158 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Peever Pie LLC-Nigg, Sherry<br><br>849 Bower Court<br>Livermore, CA 94550 | 3789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) | Duplicative Claims | Peever Pie LLC<br><br>849 Bower Court<br>Livermore, CA 94550 | 1000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

**Fourth Omnibus Objection**

**Exhibit 1**

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM),  Jointly Administered


| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| PEREZ, NOE<br><br>224 GARNSEY AVE<br>BAKERSFIELD, CA 93309 | 8466 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,189.89 (U)<br>$2,189.89 (T) | Duplicative Claims | Perez, Noe<br><br>224 GARNSEY AVE<br>Bakersfield, CA 93309 | 201 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,189.89 (U)<br>$2,189.89 (T) |
| Perrando, John Louis<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 81352 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Duplicative Claims | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Perrando, John Louis<br><br>168 Meernaa Ave<br>Fairfax, CA 94930 | 92679 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Duplicative Claims | Perrando, John<br><br>168 Meernaa Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Pittman, Adell<br><br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 8341 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Duplicative Claims | Pittman, Adell<br><br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 5106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 28

Case: 19-30088    Doc# 9053    Filed: 09/16/20    Entered: 09/16/20 20:54:24    Page 34 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| POWERPLAN INC<br><br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61548 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,754.47 (U)<br>$148,754.47 (T) | Duplicative Claims | POWERPLAN INC<br><br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61506 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,754.47 (U)<br>$148,754.47 (T) |
| RE Mustang 3 LLC<br><br>Stoel Rives LLP Attn: Andrew Morton 600 University Street Ste. 3600<br>Seattle, WA 98101 | 76780 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) | Duplicative Claims | RE Mustang 4 LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| RE Mustang LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seatle, WA 98101 | 77436 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) | Duplicative Claims | RE Mustang 4 LLC<br><br>c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA 95564 | 3082 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,152.26 (U)<br>$14,152.26 (T) | Duplicative Claims | Recology Humboldt County<br><br>P O Box 188<br>Samoa, CA 95564 | 3010 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,152.26 (U)<br>$14,152.26 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

Page 29

Case: 19-30088   Doc# 9053   Filed: 09/16/20   Entered: 09/16/20 20:54:24   Page 35 of 51

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Reel, Judith<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 9751 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$475,000.00 (U)<br>$475,000.00 (T) | Duplicative Claims | Reel, Judith<br><br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 9602 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$475,000.00 (U)<br>$475,000.00 (T) |
| Richmond American Homes of Maryland, Inc<br><br>One Harbor Center, Suite 100<br>SUISUN CITY, CA 94585 | 3996 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br><br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA 94585 | 3994 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| Richmond American Homes of Maryland, Inc.<br><br>One Harbor Center, Suite 100<br>Suisun City, CA 94585 | 3998 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br><br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA 94585 | 3994 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| Rodriguez, Nevada Acevedo<br><br>2335 N. Vagedes Apt. #101<br>Fresno , CA 93705 | 9230 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,000.00 (P)<br>$0.00 (U)<br>$10,000.00 (T) | Duplicative Claims | Rodriguez, Nevada Acevedo<br><br>2335 N. Vagedes Apt. #101<br>Fresno, CA 93705 | 9226 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,000.00 (P)<br>$0.00 (U)<br>$10,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Roman, Geoffrey<br><br>Law Offices of Paul Aghabala & Associates, Inc. Ani Shagvaladyan, Esq. 15315 Magnolia Boulevard<br><br>Sherman Oaks, CA 91403 | 6028 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Roman, Geoffrey<br><br>Law Offices of Paul Aghabala & Associates, Inc. Ani Shagvaladyan, Esq. 15315 Magnolia Boulevard Suite 426<br><br>Sherman Oaks, CA 91403 | 23522 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| RUTENBURG, MARIA<br><br>930 FAR CREEK WAY<br>Redwood City, CA 94062 | 3707 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$2,150.00 (U)<br>$5,000.00 (T) | Duplicative Claims | Rutenburg, Maria<br><br>930 Far Creek Way<br>Redwood City, CA 94062 | 3650 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$2,150.00 (U)<br>$5,000.00 (T) |
| Shiloh IV Lessee, LLC<br><br>Yuki Oguchi c/o Marubeni Power International, Inc. 375 Lexington Avenue<br>New York, NY 10017 | 74827 | Pacific Gas and Electric Company | $0.00 (S)<br>$662,317.79 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$662,317.79 (T) | Duplicative Claims | Shiloh IV Lessee, LLC<br><br>Yuki Oguchi c/o Marubeni Power International, Inc. 375 Lexington Avenue<br>New York, NY 10017 | 2447 | Pacific Gas and Electric Company | $0.00 (S)<br>$662,317.79 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$662,317.79 (T) |
| Singh, Tajinder<br><br>1180 Cadillac Ct<br>Milpitas, CA 95035 | 4297 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Duplicative Claims | Singh, Tajinder<br><br>1180 Cadillac Ct<br>Milpitas, CA 95035 | 4235 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sonoma Water<br><br>Adam Brand Deputy Counsel Office of the Sonoma County Counsel<br>Santa Rosa, CA 95403 | 75444 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) | Duplicative Claims | Sonoma Water<br><br>Adam Brand Deputy Counsel Office of the Sonoma County Counsel 575 Administration Drive, Room 105A<br>Santa Rosa, CA 95403 | 78051 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.00 (U)<br>$100,000,000.00 (T) |
| State Farm General Insurance Company<br><br>One State Farm Plaza Attn: Matthew Melick, A3 311 S. Wacker Dr., Suite 1500<br>Bloomington, IL 61710 | 55630 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,844,706.58 (U)<br>$1,844,706.58 (T) | Duplicative Claims | State Farm General Insurance Company<br><br>Grotefeld Hoffman, LLP Attn: Adam Copack 311 S. Wacker Dr Suite 1500<br>Chicago, IL 60606 | 86554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,844,706.58 (U)<br>$1,844,706.58 (T) |
| SummerHill Homes LLC<br><br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA 94304 | 78760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Duplicative Claims | SummerHill Homes LLC<br><br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA 94304 | 78605 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Sun, Ping<br><br>17645 River Run Rd.<br>Salinas, CA 93908 | 7182 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Duplicative Claims | Sun, Ping<br><br>17645 River Run Rd.<br>Salinas, CA 93908 | 1072 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TAFAGHODI, ALEXIS<br><br>1636 Chestnut Grove Way<br>Concord, CA 94519-1964 | 5205 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | Tafaghodi, Alexis<br><br>6724 Plymouth Rd Apt 17<br>Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| TAFAGHODI, ALEXIS<br><br>1636 CHESTNUT GROVE WAY<br>CONCORD, CA 94519-1964 | 5331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Duplicative Claims | Tafaghodi, Alexis<br><br>6724 Plymouth Rd Apt 17<br>Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| The Fathers House<br><br>Diana Lotfi Foran Glennon 38 Corporate Park<br>Irvine, CA 92606 | 67310 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$273,764.13 (U)<br>$273,764.13 (T) | Duplicative Claims | Hartford Steam Boiler Insurance and Inspection Company<br><br>Diana Lotfi Foran Glennon 38 Corporate Park<br>Irvine, CA 92606 | 58890 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$273,764.13 (U)<br>$273,764.13 (T) |
| Thirucote, Ramachandran<br><br>325 Sharon Park Drive, Ste 739<br>Menlo Park, CA 94025 | 449 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) | Duplicative Claims | Thirucote, Ramachandran<br><br>397 Fletcher Drive<br>Atherton, CA 94027 | 3624 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Thompson, Brandon<br><br>PO Box 4<br>Villa Grande, CA 95486 | 56870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,958.44 (U)<br>$1,958.44 (T) | Duplicative Claims | Thompson, Brandon<br><br>PO Box 4<br>Villa Grande, CA 95486 | 598 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,958.44 (U)<br>$1,958.44 (T) |
| Titus, Leona A<br><br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86946 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) | Duplicative Claims | Titus, Leona A<br><br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86900 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) |
| Treadway, Jerry<br><br>15 Manor Dr<br>Pensacola, FL 32507 | 7314 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) | Duplicative Claims | Treadway, Jerry P<br><br>15 Manor Dr<br>Pensacola, FL 32507 | 1707 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) |
| Trembath, Bonnie<br><br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 76552 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trembath, Bonnie<br><br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 80471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Trent, Tauavra<br><br>1418 102nd Ave<br>Oakland, CA 94603-3224 | 4772 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trent, Tauavra<br><br>1418 102nd Ave<br>Oakland , CA 94603-3224 | 4158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Vogan, Michael C<br><br>Brooke Chapman 264 W Deodar Ln<br>Lemoore, CA 93245-1900 | 5673 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,706.25 (U)<br>$1,706.25 (T) | Duplicative Claims | Vogan, Michael C<br><br>264 W Deodar LN<br>Lemoore, CA 93245 | 3692 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,706.25 (U)<br>$1,706.25 (T) |
| Vos, John A.<br><br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 61461 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) | Duplicative Claims | Vos, John A.<br><br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 62490 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) |
| VULCAN CONSTRUCTION & MAINTENANCE, INC.<br><br>Sweeney Mason Wilson & Bosomworth WILLIAM M. KAUFMAN, ESQ. 983 UNIVERSITY AVENUE, SUITE 104C<br>LOS GATOS , CA 95032-7637 | 87184 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) | Duplicative Claims | Vulcan Construction & Maintenance, Inc.<br><br>Sweeney Mason Wilson & Bosomworth William M. Kaufman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00"

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Warren, Benjamin<br><br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 4326 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) | Duplicative Claims | Warren, Benjamin<br><br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 1119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) |
| West Coast Hotel Management LLC DBA University Square Hotel of Fresno<br><br>5445 Running Spring Way<br>Yorba Linda, CA 92887 | 3986 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Duplicative Claims | West Coast Orange Group LLC<br><br>5445 Running Spring Way<br>Yorba Linda , CA 92887 | 3977 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| Willems, Bruce<br><br>1546 46th Avenue<br>San Francisco, CA 94122 | 3678 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,261.92 (U)<br>$2,261.92 (T) | Duplicative Claims | Willems, Bruce<br><br>1546 46th Avenue<br>San Francisco, CA 94122 | 1073 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,261.92 (U)<br>$2,261.92 (T) |
| Woody, Gary E.<br><br>10216 East 8 Mile Rd<br>Stockton, CA 95212 | 4287 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,635.43 (U)<br>$8,635.43 (T) | Duplicative Claims | Woody, Gary E.<br><br>10216 East 8 Mile Rd<br>Stockton, CA 95212 | 1007 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,635.43 (U)<br>$8,635.43 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Yamashita, Iwao<br><br>2 Lewis Road<br>Watsonville, CA 95076 | 4019 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$642.84 (U)<br>$642.84 (T) | Duplicative Claims | Yamashita, Iwao<br><br>2 Lewis Road<br>Watsonville, CA 95076 | 2893 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$642.84 (U)<br>$642.84 (T) |
| Zamarra, Randall Louis<br><br>Long & Levit, LLP Jennifer A. Becker 465 California St. 5th Floor<br>San Francisco, CA 94104 | 80892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Zamarra, R.L.<br><br>3819 Cerrito Avenue<br><br>Oakland, CA 94611 | 71633 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 37

1

**Exhibit 2**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Dara Silveira**

| | |
|---|---|
| **From:** | Dara Silveira |
| **Sent:** | Wednesday, September 9, 2020 4:59 PM |
| **To:** | Tamara.Childs |
| **Subject:** | RE: In re PG&E Corporation -- Claim Disallowance |

Ms. Childs,

Thank you for following up.  I'm working with the Reorganized Debtors' personnel on understanding a few aspects of your claim.  Would you be amenable to continuing the hearing on the Fourth Omnibus Objection with respect to your claim from September 22 to October 13 at 10:00 a.m. (Pacific Time)?

Best regards,
Dara

DARA LEVINSON SILVEIRA

650 California Street, Suite 1900

San Francisco, CA 94108

Direct: 415.364.6790

Cell: 415.735.5713

Email: dsilveira@kbkllp.com



*NOTE: New firm name and email addresses effective March 1, 2020.

**From:** Tamara.Childs <tamara.childs@gci.net>
**Sent:** Tuesday, September 1, 2020 10:55 AM
**To:** Dara Silveira <dsilveira@kbkllp.com>
**Subject:** Re: In re PG&E Corporation -- Claim Disallowance

Hello Dara,

Just checking to see if there is some questions and/or concerns that you may have.  I know you said you would check with me in a few days, I just didn't want to overlook anything that you may have questions about.

Respectfully,
Tamara Childs

> On Aug 25, 2020, at 3:55 PM, Tamara Childs <tamara.childs@gci.net> wrote:
>
> Thank you Ma'am!
>
> Sent from my iPhone

>> On Aug 25, 2020, at 2:52 PM, Dara Silveira <dsilveira@kbkllp.com> wrote:

1

Not at all; I'll be in touch in the next few days over email.

Best regards,
Dara

Dara Levinson Silveira

650 California Street, Suite 1900

San Francisco, CA 94108

Direct: 415.364.6790

Cell: 415.735.5713

Email: dsilveira@kbkllp.com

<image001.png>

*NOTE: New firm name and email addresses effective March 1, 2020.

**From:** Tamara Childs <tamara.childs@gci.net>
**Sent:** Tuesday, August 25, 2020 3:05 PM
**To:** Dara Silveira <dsilveira@kbkllp.com>
**Subject:** Re: In re PG&E Corporation -- Claim Disallowance

I work during the week, do you mind expressing your questions and/or concerns via email?

Respectfully,
Tamara Childs

Sent from my iPhone


> On Aug 25, 2020, at 10:21 AM, Dara Silveira <dsilveira@kbkllp.com>
> wrote:
>
>
> Ms. Childs,
>
> We've received your response to the Fourth Omnibus Claims
> Objection.  Is there a time you're available to discuss by phone?  I'm
> generally available at the cell phone number below until 3:30 today and
> most of tomorrow.
>
> Thank you very much,
> Dara
>
> Dara Levinson Silveira
>
> 650 California Street, Suite 1900
>
> San Francisco, CA 94108
>
> Direct: 415.364.6790

Cell: 415.735.5713
Email: dsilveira@kbkllp.com

<image001.png>

*NOTE: New firm name and email addresses effective March 1, 2020.

Tamara Childs, LPC, MS, CDCI
tamara.childs@gci.net

1                                    **Exhibit 3**

**Dara Silveira**

---

| | |
|---|---|
| **From:** | Dara Silveira |
| **Sent:** | Tuesday, August 25, 2020 11:11 AM |
| **To:** | bwillems@mac.com; bruce@allevent.work |
| **Subject:** | In re PG&E Corporation - Claim Disallowance |

Mr. Willems,

I received your email about disallowance of your claim.  The claim objection you received does not seek to disallow your claim entirely; rather, it seeks to remove one of two duplicate proofs of claim.  After this, you will have one claim, for $2,261.92, listed on the claims register, subject to
pending and further objections.  Please do not hesitate to contact me if you have any questions.

Best regards,
Dara

DARA LEVINSON SILVEIRA
650 California Street, Suite 1900
San Francisco, CA 94108
Direct: 415.364.6790
Cell: 415.735.5713
Email: dsilveira@kbkllp.com



*NOTE: New firm name and email addresses effective March 1, 2020.

1                                                        **Exhibit 4**

| | |
|---|---|
| **From:** | Dara Silveira |
| **Sent:** | Friday, September 11, 2020 2:56 PM |
| **To:** | salnegrete@sbcglobal.net; ajnegrete@gmail.com |
| **Subject:** | In re PG&E Corporation |

Mr. Negrete,

We've received your response to the Reorganized Debtors' Fourth Omnibus Claim Objection.  To clarify, the Reorganized Debtors are not seeking to disallow all of your claims.  You currently have two claims, Nos. 80590 and 80267.  As far as we can discern, the two claims are identical.  For that reason, the Reorganized Debtors have sought to disallow and expunge one of the identical claims, No. 80590.  This would still leave you with one $5,200 claim, subject to any future objections.

Please let me know if you believe the two claims are not identical.  I'm happy to discuss by phone if that's easier.

Best regards,
Dara

DARA LEVINSON SILVEIRA

650 California Street, Suite 1900

San Francisco, CA 94108

Direct: 415.364.6790

Cell: 415.735.5713

Email: dsilveira@kbkllp.com



*NOTE: New firm name and email addresses effective March 1, 2020.