

Signed and Filed: September 25, 2020

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.** | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case) (Jointly Administered)<br><br>**AMENDED ORDER DISALLOWING AND EXPUNGING PROOFS OF CLAIM PURSUANT TO REORGANIZED DEBTORS' THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**<br><br>**[Re: Dkt. Nos. 8753, 9087[1]]** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

---

[1] The *Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 9087] inadvertently omitted Exhibit 1. This Amended Order is identical in all respects but attaches Exhibit 1.

Upon the *Reorganized Debtors' Report on Responses to Third Omnibus Objection to Claims (Duplicate Claims) and Request for Order by Default as to Unopposed Objections* [Docket No. 9052] (the "**Request**") of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8753] (the "**Third Omnibus Objection**"), all as more fully set forth in the Request, and this Court having jurisdiction to consider the Request and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Request and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Request as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having determined that the legal and factual bases set forth in the Request establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.     The below Proofs of Claims shall be treated as follows:

| Claimant | Claim No. | Treatment |
|----------|-----------|-----------|
| Ravin Skondin | 9825<br>17172<br>9819<br>17143 | Claim Nos. 9825 and 9819 shall be disallowed and expunged, and Claim Nos. 17172 and 17143 shall survive. |

| Claimant | Claim No. | Treatment |
|---|---|---|
| Pedro Noyola Barbara Bayardo | 103648 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimants' response deadline to September 22, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 13, 2020, at 10:00 a.m. |
| E2 Consulting Engineers, Inc. | 2931 79058 | Claim No. 2931 shall be disallowed and expunged. Claim No. 79058 survives, and incorporates Claim No. 2931 in its entirety. |
| Irish Construction | 1278 1288 103387 105546 105763 | Claim No. 105763 shall survive, and Claim Nos. 1278, 103387, and 105546 shall be disallowed and expunged. |
| City of San Jose | 78534 105680 | Both Claim Nos. 78534 and 105680 shall survive. |

2.      The Proofs of Claim listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.      The Proofs of Claim listed in the column headed "Surviving Claims" on Exhibit 1 are unaffected by the Third Omnibus Objection;

4.      This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

1

**Exhibit 1**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| 3 Day Blinds, LLC<br>167 Technology Drive<br>Irvine, CA 92618 | 1259 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br>Attn: Edward Waters P.O. Box 165<br>Norwalk, CT 06853 | 1350 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) |
| 3 Day Blinds, LLC<br>167 Technology Drive<br>Irvine, CA 92618 | 1238 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br>167 Technology Drive<br>Irvine, CA 92618 | 1260 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |
| 3 Day Blinds, LLC<br>167 Technology Drive<br>Irvine, CA 92618 | 1377 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,296.93 (U)<br>$4,296.93 (T) | Amended and Superseded | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br>Attn: Edward Waters<br>Norwalk, CT 06853 | 3742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,107.24 (U)<br>$3,107.24 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9149    Filed: 09/25/20    Entered: 09/25/20 17:42:02    Page 5 of 44

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| A.M. Wighton and Sons dba A & J Refrigeration, c/o Edwin J. Rambuski 1401 Higuera Street, San Luis Obispo, CA 93401 | 31016 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $137,256.94 (U) $137,256.94 (T) | Amended and Superseded | A.M. Wighton and Sons dba A & J Refrigeration, c/o Edwin J. Rambuski 1401 Higuera Street, San Luis Obispo, CA 93401 | 97015 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $147,289.10 (U) $147,289.10 (T) |
| ABEC BIDART-STOCKDALE LLC, c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500, Dallas, TX 75201 | 2609 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $7,523.33 (U) $7,523.33 (T) | Amended and Superseded | ABEC Bidart-Stockdale LLC, c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500, Dallas, TX 75201 | 2507 | Pacific Gas and Electric Company | $0.00 (S) $6,147.50 (A) $0.00 (P) $1,375.83 (U) $7,523.33 (T) |
| Ahern Rentals, Inc 1401 Mineral Ave. Las Vegas, NV 89106 | 1110 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $83,793.33 (U) $83,793.33 (T) | Amended and Superseded | Ahern Rentals, Inc 1401 Mineral Ave. Las Vegas, NV 89106 | 9080 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $123,068.30 (U) $123,068.30 (T) |
| Ahern Rentals, Inc 1401 Mineral Ave. Las Vegas, NV 89106 | 3498 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $94,272.75 (U) $94,272.75 (T) | Amended and Superseded | Ahern Rentals, Inc 1401 Mineral Ave. Las Vegas, NV 89106 | 9080 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $123,068.30 (U) $123,068.30 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9149    Filed: 09/25/20    Entered: 09/25/20 17:42:02    Page 6 of 44

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ALVARADOSMITH APC<br>1 MacArthur Place, Suite 200<br>Santa Ana, CA 92707 | 2726 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,804.33 (U)<br>$5,804.33 (T) | Amended and Superseded | Alvaradosmith APC<br>1 MacArthur Place, Suite 200<br>Santa Ana, CA 92707 | 3888 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,804.33 (U)<br>$10,804.33 (T) |
| AMERICAN CRANE RENTAL<br>P.O. BOX 308<br>ESCALON, CA 95320 | 3012 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$748,784.25 (U)<br>$748,784.25 (T) | Amended and Superseded | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund, Ltd<br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3431 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$757,380.63 (U)<br>$757,380.63 (T) |
| Avangrid Renewables, LLC<br>Avangrid Renewables, LLC Attn: Jasmine Hites 1125 NW Couch St., Suite 700<br>Portland, OR 97209 | 58542 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$117,484.48 (U)<br>$117,484.48 (T) | Amended and Superseded | Avangrid Renewables, LLC<br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600<br>Seattle, WA 98101 | 104761 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,484.48 (U)<br>$117,484.48 (T) |
| Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 1713 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Amended and Superseded | Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9149    Filed: 09/25/20    Entered: 09/25/20 17:42:02    Page 7 of 44

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Barnard Trust<br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor Sacramento, CA 95811 | 16792 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,182.08 (U)<br>$178,182.08 (T) | Amended and Superseded | Barnard Trust<br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Barnard Trust c/o DNLC | 16758 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,182.08 (U)<br>$178,182.08 (T) | Amended and Superseded | Barnard Trust<br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Barry-Wehmiller Design Group, Inc.<br>Husch Blackwell LLP Micheal D. Fielding 4801 Main Street, Suite 1000 Kansas City, MO 64112 | 58158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$559,119.58 (U)<br>$559,119.58 (T) | Amended and Superseded | Barry-Wehmiller Design Group, Inc.<br>Michael D. Fielding Husch Blackwell LLP 4801 Main Street, Suite 1000 Kansas City, MO 64112 | 91092 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$552,185.52 (U)<br>$552,185.52 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9149    Filed: 09/25/20    Entered: 09/25/20 17:42:02    Page 8 of 44

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Basin Enterprises, Inc.<br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA 96080 | 954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,270,112.90 (U)<br>$3,270,112.90 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 57987 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,362,178.79 (U)<br>$3,362,178.79 (T) |
| Basin Enterprises, Inc.<br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA 96080 | 1237 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,480,136.32 (U)<br>$3,480,136.32 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 57987 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,362,178.79 (U)<br>$3,362,178.79 (T) |
| Basin Enterprises, Inc.<br>P.O. Box 982 13660 Hwy 36 East<br>Red Bluff, CA 96080 | 1279 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,480,136.32 (U)<br>$3,480,136.32 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Basin Enterprises, Inc.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 57987 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,362,178.79 (U)<br>$3,362,178.79 (T) |
| Bay Street Hotel Properties, LLC<br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye<br>Zur 10345 West Olympic Boulevard<br>Los Angeles, CA 90064 | 8460 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$953,254.00 (U)<br>$953,254.00 (T) | Amended and Superseded | Bay Street Hotel Properties, LLC<br>c/o Elkins Kalt Weintraub Reuben Gartside LLP Roye<br>Zur 10345 West Olympic Boulevard<br>Los Angeles, CA 90064 | 96964 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$953,254.00 (U)<br>$953,254.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9149    Filed: 09/25/20    Entered: 09/25/20 17:42:02    Page 9 of 44

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 1782 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,474.50 (U)<br>$89,474.50 (T) | Amended and Superseded | BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 10541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 2708 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$102,324.18 (U)<br>$102,324.18 (T) | Amended and Superseded | BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 10541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 3400 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$117,192.14 (U)<br>$117,192.14 (T) | Amended and Superseded | BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager 110 Prosperity Blvd.<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| Book, David L.<br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 1146 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) | Amended and Superseded | Book, David L.<br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | 7013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.68 (U)<br>$288.68 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Burns & McDonnell Engineering Company, Inc. c/o McDowell Rice Smith & Buchanan, P.C. Jonathan A. Margolies 605 W. 47th Street, Suite 350 Kansas City, MO 64112 | 2293 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,713,392.56 (U)<br>$3,713,392.56 (T) | Amended and Superseded | Burns & McDonnell Engineering Company, Inc. Jonathan A. Margolies C/O McDowell Rice Smith & Buchanan, P.C. 605 W. 47th Street Suite 350 Kansas City, MO 64112 | 76752 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,786,372.56 (U)<br>$3,786,372.56 (T) |
| Cal West Rentals, Inc 1300 Petaluma Blvd N Petaluma, CA 94952 | 1225 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,850.41 (U)<br>$49,850.41 (T) | Amended and Superseded | Cal West Rentals, Inc 1300 Petaluma Blvd N Petaluma, CA 94952 | 1452 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,850.41 (U)<br>$49,850.41 (T) |
| California American Water ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA 93950 | 2129 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,643.26 (U)<br>$36,643.26 (T) | Amended and Superseded | California American Water ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA 93950 | 2656 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,643.26 (U)<br>$36,643.26 (T) |
| Candy Carrillo and Brandon Hourmouzras Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento, CA 95816 | 19539 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Amended and Superseded | Candy Carrillo and Brandon Hourmouzras Wilcoxen Callaham LLP Drew M. Widders, SBN:245439 2114 K Street Sacramento, CA 95816 | 30923 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000,000.00 (U)<br>$20,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CAPITOL BARRICADE INC.<br>6001 ELVAS AVE.<br>SACRAMENTO, CA 95819 | 1734 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,041.82 (U)<br>$109,041.82 (T) | Amended and Superseded | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc.<br>Attn: Alisa Mumola<br>Greenwich, CT 06830 | 3159 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$105,413.69 (U)<br>$105,413.69 (T) |
| CareOnSite, Inc<br>1250 Pacific Avenue<br>Long Beach, CA 90813 | 88572 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$194,784.32 (U)<br>$194,784.32 (T) | Amended and Superseded | CareOnSite, Inc.<br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| CAREONSITE, INC.<br>FRANK MCENULTY 1250 PACIFIC AVE<br>LONG BEACH, CA 90813 | 1050 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600,000.00 (U)<br>$600,000.00 (T) | Amended and Superseded | CareOnSite, Inc.<br>1250 Pacific Avenue<br>Long Beach, CA 90813-3026 | 96562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,514.48 (U)<br>$165,514.48 (T) |
| Carlomagno, Joe<br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 170 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$542.25 (U)<br>$542.25 (T) | Amended and Superseded | Carlomagno, Joe<br>1139 Mc Clelland Drive<br>Novato, CA 94945 | 4519 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$831.89 (U)<br>$831.89 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

**Exhibit 1**

**PG&E Corporation and Pacific Gas and Electric Company**

**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Carnical, Calvin<br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #591 Sacramento, CA 95825 | 59995 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) | Amended and Superseded | Carnical, Calvin<br>Freidberg Law Corporation Edward Freidberg 2443 Fair Oaks Blvd., #591 Sacramento, CA 95825 | 64161 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,000,000.00 (U)<br>$6,000,000.00 (T) |
| Cha, Debbie<br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 Sacramento, CA 95814 | 10027 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | Cha, Debbie<br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200 Sacramento, CA 95814 | 78305 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |
| Chalk Cliff Limited<br>Attn: Kristen Mohun 919 Milam Street, Ste 2300 Houston, TX 77002 | 2626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$199,237.16 (U)<br>$199,237.16 (T) | Amended and Superseded | Chalk Cliff Limited<br>Attn: Kristen Mohun 919 Milam Street, Ste 2300 Houston, TX 77002 | 80207 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$275,577.47 (U)<br>$275,577.47 (T) |
| Cineflix Theatres Co LLC<br>Diemer & Wei 100 San Fernando St. Suite 555 San Jose, CA 95113 | 78796 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$336,000.00 (U)<br>$336,000.00 (T) | Amended and Superseded | Cineflix Community Theaters, LLC<br>Diemer & Wei, 55 S Market Street, Suite 1420 San Jose, CA 95113 | 105307 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$586,123.00 (U)<br>$586,123.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Fresno<br>FRESNO CITY ATTORNEYS OFFICE CHAD T. SNYDER, DEPUTY CITY ATTORNEY 2600 FRESNO STREET ROOM 2031<br>FRESNO, CA 93721-3604 | 2981 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,322.85 (U)<br>$11,322.85 (T) | Amended and Superseded | City of Fresno<br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 7675 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,753.37 (U)<br>$39,753.37 (T) |
| City of Fresno<br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 3000 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,722.85 (U)<br>$38,722.85 (T) | Amended and Superseded | City of Fresno<br>Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031<br>Fresno, CA 93721 | 7675 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$39,753.37 (U)<br>$39,753.37 (T) |
| City of Monterey<br>City Hall City Attorney's Office 580 Pacific Street<br>Monterey, CA 93940 | 53843 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,346,273.00 (U)<br>$4,346,273.00 (T) | Amended and Superseded | City of Monterey<br>City Hall City Attorney's Office 580 Pacific Street<br>Monterey, CA 93940 | 103957 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$4,346,273.00 (P)<br>$73,423.52 (U)<br>$4,419,696.52 (T) |
| City of San Luis Obispo<br>990 Palm Street<br>San Luis Obispo, CA 93401 | 54726 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$21,439.52 (P)<br>$0.00 (U)<br>$21,439.52 (T) | Amended and Superseded | City of San Luis Obispo<br>990 Palm Street<br>San Luis Obispo, CA 93401 | 78283 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,439.52 (U)<br>$21,439.52 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9149   Filed: 09/25/20   Entered: 09/25/20 17:42:02   Page 14 of 44

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Santa Rosa<br>Jenica Hepler Deputy City Attorney City of Santa Rosa Office of City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 90504 | 62687 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$46,551.25 (U)<br>$46,551.25 (T) | Amended and Superseded | City of Santa Rosa<br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 95404 | 97016 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) |
| CITY OF SOLVANG<br>Sr. Account Clerk<br>SOLVANG, CA 93463 | 7222 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,870.83 (U)<br>$32,870.83 (T) | Amended and Superseded | City of Solvang<br>Sr. Account Clerk 1644 Oak Street<br>Solvang, CA 93463 | 7555 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,820.83 (U)<br>$36,820.83 (T) |
| Coleman, Lynn<br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 1451 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$350,000.00 (P)<br>$350,000.00 (U) | Amended and Superseded | Coleman, Lynn<br>Baer Treger LLP c/o Tracy Baer, Esq. 1999 Avenue of the Stars, Suite 1100<br>Los Angeles, CA 90067 | 2686 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350,000.00 (U)<br>$350,000.00 (T) |
| County of Santa Clara Department of Tax and Collections<br>70 W. Heading Street 6th Floor East Wing<br>San Jose, CA 95110 | 87487 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$62,472,025.48 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) | Amended and Superseded | County of Santa Clara Department of Tax and Collections<br>70 W. Heading Street 6th Floor East Wing<br>San Jose, CA 95110 | 87489 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$62,472,025.48 (P)<br>$0.00 (U)<br>$62,472,025.48 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 11

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Cowen Special Investments, LLC as "Transferee of" Utility Data Contractors, Inc.<br>Attn: Gail Rosenblum 599 Lexington Avenue, 21st Floor<br>Denver, CO 10022 | 3266 | Pacific Gas and Electric Company | $0.00 (S)<br>$1,008,748.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,008,748.00 (T) | Amended and Superseded | Avenue Strategic Opportunities Fund, LP as "Transferee of Cowen Special Investments LLC"<br>Attn: David I Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |
| Coyle, John E.<br>Cochett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 57252 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | John E Coyle & Janis A. Young<br>Cochett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | 105545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Davis, William<br>109 Beardsley Ave Apt A<br>Bakersfield, CA 93308 | 1757 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Amended and Superseded | Davis, William<br>109 Beardsley Ave Apt A<br>Bakersfield, CA 93308 | 7152 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Dean, Gary A.<br>27 Avondale Avenue<br>Redwood City, CA 94062-1707 | 1679 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,511.14 (U)<br>$7,511.14 (T) | Amended and Superseded | Dean, Gary A.<br>27 Avondale Avenue<br>Redwood City, CA 94062-1707 | 9939 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,751.14 (U)<br>$13,751.14 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC 1225 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | 6022 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | Amended and Superseded | CRG Financial LLC (As Assignee of Development Dimensions). 100 Union Avenue, Suite 240 Cresskill, NY 07626 | 87177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Dewayne Zinkin Family Partnership, LP 5 E. River Park Place West #204 Fresno, CA 93720 | 1615 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) | Amended and Superseded | Dewayne Zinkin Family Partnership, LP 5 E. River Park Place West Ste 203 FRESNO, CA 93720 | 64096 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,409.40 (U)<br>$56,409.40 (T) |
| Ditch Witch West 355 Goodpasture Island Rd Eugene, OR 97401 | 1267 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,789.04 (U)<br>$12,789.04 (T) | Amended and Superseded | Ditch Witch Central Cal - Ditch Witch West 355 Goodpasture Island Rd Eugene, OR 97401 | 3374 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,739.18 (U)<br>$21,739.18 (T) |
| Ditch Witch West 355 Goodpasture Island Rd Eugene, OR 97401 | 1258 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,148.39 (U)<br>$100,148.39 (T) | Amended and Superseded | Ditch Witch West - Ditch Witch Sacramento 355 Goodpasture Island Rd Eugene, OR 97401 | 3373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$66,776.39 (U)<br>$66,776.39 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ditch Witch West - Ditch Witch Sacramento<br>355 Goodpasture Island Rd<br>Eugene, OR 97401 | 1283 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$321,720.64 (U)<br>$321,720.64 (T) | Amended and Superseded | Ditch Witch Central Cal - Ditch Witch West<br>355 Goodpasture Island Rd 355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3376 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$142,451.35 (U)<br>$142,451.35 (T) |
| E2 CONSULTING ENGINEERS, INC.<br>NIXON PEABODY LLP Louis J. Cisz, III One Embarcadero Center<br>SAN FRANCISCO, CA 94111 | 2931 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,031,159.00 (U)<br>$1,031,159.00 (T) | Amended and Superseded | E2 Consulting Engineers, Inc.<br>Nixon Peabody LLP Louis J. Cisz, III One Embarcadero Center 32nd Floor<br>San Francisco, CA 94111 | 79058 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,031,159.00 (U)<br>$1,031,159.00 (T) |
| EAN SERVICES, LLC<br>ATTN: MARY BUSHYHEAD 14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 3246 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) | Amended and Superseded | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br>Attn: Mary Bushyhead 14002 E 21st ST, Suite 1500<br>Tulsa, OK 74134 | 63789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) |
| EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br>Attn: Mary Bushyhead 14002 E 21st ST, Suite 1500<br>Tulsa, OK 74134 | 1017 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$629,661.89 (U)<br>$629,661.89 (T) | Amended and Superseded | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental<br>Attn: Mary Bushyhead 14002 E 21st ST, Suite 1500<br>Tulsa, OK 74134 | 63789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$337,164.34 (U)<br>$337,164.34 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary<br>Tamara Childs 1415 N. Local 302 Road Palmer, AK 99645 | 16876 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$156,000.00 (U)<br>$156,000.00 (T) | Amended and Superseded | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs<br>1415 N. Local 302 Road Palmer, AK 99645 | 88569 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |
| Farr, Gina<br>336 Forest Ave Fairfax, CA 94930 | 6129 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | Amended and Superseded | Farr, Gina<br>336 Forest Ave Fairfax, CA 94930 | 7386 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,850.00 (U)<br>$2,850.00 (T) |
| Franklin, Daniel<br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 9829 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Franklin, Daniel<br>Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 17096 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Gilbert, Douglas<br>1490 N Dewitt Ave Clovis, CA 93619 | 4900 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Amended and Superseded | Gilbert, Douglas<br>1490 N Dewitt Ave Clovis, CA 93619 | 9121 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,765.62 (U)<br>$9,765.62 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Goodfellow Top Grade Construction, LLC | 7595 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,833.90 (U)<br>$23,833.90 (T) | Amended and Superseded | Goodfellow Top Grade Construction, LLC | 9598 | Pacific Gas and Electric Company | $23,833.90 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$23,833.90 (T) |
| Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 94040 | | | | | Leonidou & Rosin, P.C. Gregory S. Gerson, Esq. 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 94040 | | | |
| Haaland, John | 1042 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) | Amended and Superseded | Haaland, John | 61284 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,975.46 (U)<br>$25,975.46 (T) |
| Stephen Beals PLC PO Box 2210<br>Salinas, CA 93902 | | | | | Stephen Beals PLC PO Box 2210<br>Salinas, CA 93902 | | | |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | 2681 | PG&E Corporation | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended and Superseded | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | | | | | Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | | | |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | 2699 | Pacific Gas and Electric Company | $260,638.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$260,638.65 (T) | Amended and Superseded | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | | | | | Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, undetermined, or otherwise cannot be determined, the amount listed is "0.00".

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HAT CREEK HEREFORD RANCH POWER<br><br>41363 OPDYKE LANE<br>HAT CREEK, CA 96040 | 1617 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,529.70 (P)<br>$0.00 (U)<br>$1,529.70 (T) | Amended and Superseded | Hat Creek Hereford Ranch Power Co<br><br>Hat Creek Hereford Ranch Power 41363 Opdyke Lane<br>Hat Creek, CA 96040 | 2013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,529.70 (U)<br>$1,529.70 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 1740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended and Superseded | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 2008 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,930.69 (U)<br>$30,930.69 (T) | Amended and Superseded | Heath Consultants Incorporated<br><br>9030 Monroe Rd.<br>Houston, TX 77061 | 17212 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,986.34 (U)<br>$30,986.34 (T) |
| Highway 58 LLC<br><br>Attn: Bob Vogel 300 Paseo Tesoro<br>Walnut, CA 91789 | 1236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Amended and Superseded | Highway 58 LLC<br><br>Attn: Bob Vogel<br>Walnut, CA 91789 | 1410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,512.00 (U)<br>$1,512.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, undetermined, or otherwise cannot be determined, the amount listed is "0.00".

Page 17

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Holt of California<br>Roseville, CA 95678<br>Darrell Weight 10,000 Industrial Blvd | 1194 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$448,611.65 (U)<br>$448,611.65 (T) | | Amended and Superseded | Holt of California<br>c/o Poniatowski Leding Parikh PC 20980 Redwood Road #200<br>Castro Valley, CA 94546 | 8293 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$158,570.28 (U)<br>$158,570.28 (T) |
| Huckleberry Island Homes Association (HIHA)<br>San Jose, CA 95110<br>Miller Morton Caillat & Nevis, LLP c/o Peter V. Dessau 2001 Gateway Place, Suite 220W | 2382 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$170,000.00 (U)<br>$170,000.00 (T) | | Amended and Superseded | Huckleberry Island Homes Association<br>c/o Peter C. Califano, Esq, Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 65268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Hutchins Inc.<br>16424 Clear Creek Road<br>Redding, CA 96001 | 3513 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,261,427.80 (U)<br>$1,261,427.80 (T) | | Amended and Superseded | Hutchins Inc<br>16424 Clear Creek Road<br>Redding, CA 96001 | 4359 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$259,997.11 (U)<br>$259,997.11 (T) |
| Industrial Training Services, Inc.<br>Stephanie Balmer President/COO 120 Max Hurt Drive Murray, KY 42071 | 72157 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$113,489.22 (U)<br>$113,489.22 (T) | | Amended and Superseded | Industrial Training Services, Inc.<br>Stephanie Balmer President/COO 120 Max Hurt Drive Murray, KY 42071 | 72756 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$113,489.22 (U)<br>$113,489.22 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 18

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Irish Construction<br><br>Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 1278 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,702.87 (U)<br>$13,702.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |
| Irish Construction<br><br>Attention: Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 103387 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |
| Irish Construction<br><br>Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 105546 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) | Amended and Superseded | Irish Construction<br><br>Attention: Arrcese Young 2641 River Avenue<br>Rosemead, CA 91770 | 105763 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,202.87 (U)<br>$36,202.87 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JS Cole Company<br>PO Box 5368<br>Novato, CA 94948 | 1339 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$214,885.56 (U)<br>$214,885.56 (T) | Amended and Superseded | Haiin Capital Holdings, LLC as Transferee of Haiin Capital Investors Master Fund, Ltd.<br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| JS Cole Company<br>PO Box 5368<br>Novato, CA 94948 | 2366 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,656.16 (U)<br>$83,656.16 (T) | Amended and Superseded | Haiin Capital Holdings, LLC as Transferee of Haiin Capital Investors Master Fund, Ltd.<br>Attn: Cheryl Eckstein<br>Rutherford, NJ 07070 | 3273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$127,651.97 (U)<br>$127,651.97 (T) |
| K E Coleman MBA Treasurer Tax Collector El Dorado County<br>360 Fair Lane<br>Placerville, CA 95667 | 6473 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$3,411,003.82 (P)<br>$0.00 (U)<br>$3,411,003.82 (T) | Amended and Superseded | KE Coleman Treasurer Tax Collector<br>El Dorado County Tax Collector 360 Fair Lane<br>Placerville, CA 95667 | 63870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,966,588.22 (P)<br>$0.00 (U)<br>$2,966,588.22 (T) |
| Kalie Moua by and through her G.A.L., Christian Moua<br>c/o Eason & Tambornini, A Law Corporation Attn:<br>Matthew R. Eason<br>Sacramento, CA 95814 | 9881 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA<br>c/o Eason & Tambornini, A Law Corporation Attn:<br>Matthew R. Eason 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 78430 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kelley Leasing Partners LLC<br>Wes Knapp, Vice President 2100 Spruce<br>Amarillo, TX 79103 | 1884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Amended and Superseded | Kelley Leasing Partners LLC<br>Wes Knapp, Vice President 2100 Spruce<br>Amarillo, TX 79103 | 3626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Kendall, Michelle M.<br>3559 Koso St<br>Davis, CA 95618-6042 | 79406 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Amended and Superseded | Kendall, Michelle M<br>3559 Koso St<br>Davis, CA 95618-6042 | 96344 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Kings River Water Association<br>4888 E. Jensen Avenue<br>FRESNO, CA 93725 | 1838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) | Amended and Superseded | Kings River Water Association<br>4888 E. Jensen Avenue<br>Fresno, CA 93725 | 8297 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$205,259.75 (U)<br>$205,259.75 (T) |
| Klondike Wind Power III LLC<br>Avangrid Renewables, LLC Attn:Jasmine Hites 1125 NW Couch St., Suite 700<br>Portland, OR 97209 | 58868 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) | Amended and Superseded | Klondike Wind Power III LLC<br>Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600<br>Seattle, WA 98101 | 104758 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,570,264.85 (U)<br>$1,570,264.85 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 21

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street Chicago, IL 60603 | 78274 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $275,845.02 (U) $275,845.02 (T) | Amended and Superseded | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) Clausen Miller, PC Attn: Martin C. Sener 10 South LaSalle Street Chicago, IL 60603 | 78426 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $275,845.02 (U) $275,845.02 (T) |
| Lombardo Diamond Core Drilling Co., Inc. 2225 De La Cruz Blvd. Santa Clara, CA 95050 | 1614 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $73,747.94 (U) $73,747.94 (T) | Amended and Superseded | Lombardo Diamond Core Drilling Co., Inc. 2225 De La Cruz Blvd. Santa Clara, CA 95050 | 3269 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $81,468.54 (U) $81,468.54 (T) |
| Mariposa County Tax Collector PO Box 247 Mariposa, CA 95338-0247 | 1503 | PG&E Corporation | $57,317,822.00 (S) $0.00 (A) $0.00 (P) $2,034,544.00 (U) $59,352,366.00 (T) | Amended and Superseded | Mariposa County Tax Collector PO Box 247 Mariposa, CA 95338-0247 | 1929 | PG&E Corporation | $916,259.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $916,259.00 (T) |
| Mejia Rodriguez, Pablo c/o Drew M. Walders Wilcoxen Callaham, LLP 2114 K Street Sacramento, CA 95816 | 8978 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,588,000.00 (U) $8,588,000.00 (T) | Amended and Superseded | Mejia Rodriguez, Pablo c/o Drew M. Walders Wilcoxen Callaham, LLP 2114 K Street Sacramento, CA 95816 | 80897 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,588,000.00 (U) $8,588,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Merced County Tax Collector<br>2222 M Street<br>Merced, CA 95340 | 1622 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended and Superseded | Merced County Tax Collector<br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Merced County Tax Collector<br>2222 M Street<br>Merced, CA 95340 | 1823 | PG&E Corporation | $3,761,952.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,761,952.41 (T) | Amended and Superseded | Merced County Tax Collector<br>2222 M Street<br>Merced, CA 95340 | 1955 | PG&E Corporation | $3,762,052.41 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,762,052.41 (T) |
| Midway Sunset Cogeneration Company<br>c/o Wanger Jones Helsley PC Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | 79806 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$376,322.44 (U)<br>$376,322.44 (T) | Amended and Superseded | Midway Sunset Cogeneration Company<br>c/o Wanger Jones Helsley Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | 96982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$576,027.46 (U)<br>$576,027.46 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**

**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mission Constructors, Inc.<br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 1124 | PG&E Corporation | $101,429.96 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$101,429.96 (T) | Amended and Superseded | Mission Constructors, Inc.<br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 105602 | Pacific Gas and Electric Company | $0.00 (S)<br>$201,775.35 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$201,775.35 (T) |
| Mission Constructors, Inc.<br>Attn: Isabelle Concio 2235 Palou Ave<br>San Francisco, CA 94124 | 61308 | Pacific Gas and Electric Company | $140,978.46 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$140,978.46 (T) | Amended and Superseded | Mission Constructors, Inc.<br>Attn: Isabelle Concio<br>San Francisco, CA 94124 | 105602 | Pacific Gas and Electric Company | $0.00 (S)<br>$201,775.35 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$201,775.35 (T) |
| Moua, Chue<br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 10019 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | Amended and Superseded | Moua, Chue<br>Eason & Tambornini, A Law Corporation 1234 H Street, Suite 200<br>Sacramento, CA 95814 | 78344 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000,000.00 (U)<br>$15,000,000.00 (T) |
| Mt. Poso Cogeneration Company, LLC<br>c/o Hunton Andrews Kurth LLP Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. 200 Park Avenue<br>New York, NY 10166 | 57734 | Pacific Gas and Electric Company | $0.00 (S)<br>$315,930.48 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$315,930.48 (T) | Amended and Superseded | Mt. Poso Cogeneration Company, LLC<br>c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600<br>Ann Arbor, MI 48104 | 57447 | Pacific Gas and Electric Company | $0.00 (S)<br>$315,930.48 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$315,930.48 (T) |

( 1 ) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, undetermined, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 3477 | Pacific Gas and Electric Company | $44,335.14 (S) $0.00 (A) $0.00 (P) $0.00 (U) $44,335.14 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 19866 | PG&E Corporation | $47,680.50 (S) $0.00 (A) $0.00 (P) $0.00 (U) $47,680.50 (T) |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 3480 | Pacific Gas and Electric Company | $11,091.84 (S) $0.00 (A) $0.00 (P) $0.00 (U) $11,091.84 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 19868 | PG&E Corporation | $11,928.96 (S) $0.00 (A) $0.00 (P) $0.00 (U) $11,928.96 (T) |
| New England Sheet Metal and Mechanical Co. P.O. BOX 4438 FRESNO, CA 93744 | 3483 | Pacific Gas and Electric Company | $95,787.96 (S) $0.00 (A) $0.00 (P) $0.00 (U) $95,787.96 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 19874 | PG&E Corporation | $103,017.24 (S) $0.00 (A) $0.00 (P) $0.00 (U) $103,017.24 (T) |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 3476 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $4,544.36 (U) $4,544.36 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | 19962 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $4,887.33 (U) $4,887.33 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New England Sheet Metal and Mechanical Co.<br>PO Box 4438<br>Fresno, CA 93744 | 3475 | Pacific Gas and Electric Company | $27,705.22 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$27,705.22 (T) | Amended and Superseded | New England Sheet Metal and Mechanical Co.<br>PO Box 4438<br>Fresno, CA 93744 | 20031 | PG&E Corporation | $29,796.18 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$29,796.18 (T) |
| Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 3503 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$228,860.39 (U)<br>$228,860.39 (T) | Amended and Superseded | Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,858.69 (U)<br>$220,858.69 (T) |
| Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 3504 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$228,860.39 (U)<br>$228,860.39 (T) | Amended and Superseded | Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,858.69 (U)<br>$220,858.69 (T) |
| Newcomb Tree Experts Inc<br>5112 EVERGLADES PARK DR<br>FREMONT, CA 94538 | 7932 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$225,696.69 (U)<br>$225,696.69 (T) | Amended and Superseded | Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,858.69 (U)<br>$220,858.69 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Nhan, Kevin<br>2414 27th St<br>Sacramento, CA 95818 | 128 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Amended and Superseded | Nhan, Kevin<br>2414 27th St<br>Sacramento, CA 95818 | 8550 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| North East Gas Associates<br>Daphne D'Zurko 20 Waterview Blvd 4th Floor<br>Parsippany, NJ 07054 | 59410 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$140,100.26 (U)<br>$140,100.26 (T) | Amended and Superseded | North East Gas Associates<br>Daphne D'Zurko 20 Waterview Blvd 4th Floor<br>Parsippany, NJ 07054 | 60403 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$144,867.38 (U)<br>$144,867.38 (T) |
| Only in Sausalito LLC<br>496 Jefferson Street<br>San Francisco, CA 94109 | 1803 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,952.24 (U)<br>$9,952.24 (T) | Amended and Superseded | Only in Sausalito LLC<br>496 Jefferson Street<br>San Francisco, CA 94109 | 8863 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,952.24 (U)<br>$13,952.24 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Outback Contractors, Inc. P.O. Box 1035 13670 Hwy 36 East Red Bluff, CA 96080 | 1011 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $8,938,654.18 (U) $8,938,654.18 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc. Attn: Todd Westhus 745 Fifth Avenue New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $6,309,310.48 (U) $6,309,310.48 (T) |
| Outback Contractors, Inc. P.O. Box 1035 13670 Hwy 36 East Red Bluff, CA 96080 | 1244 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $9,012,918.15 (U) $9,012,918.15 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc. Attn: Todd Westhus 745 Fifth Avenue New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $6,309,310.48 (U) $6,309,310.48 (T) |
| Outback Contractors, Inc. P.O. Box 1035 13670 Hwy 36 East Red Bluff, CA 96080 | 1264 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $9,012,918.15 (U) $9,012,918.15 (T) | Amended and Superseded | Olympus Peak Cav Master LP as Transferee of Outback Contractors, Inc. Attn: Todd Westhus 745 Fifth Avenue New York, NY 10151 | 67157 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $6,309,310.48 (U) $6,309,310.48 (T) |
| PAPE KENWORTH PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300 EUGENE, OR 97401 | 1626 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $61,184.81 (U) $61,184.81 (T) | Amended and Superseded | PAPE KENWORTH PAPE GROUP CHRIS COOK 355 GOODPASTURE ISLAND RD #300 EUGENE, OR 97401 | 2444 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $60,840.80 (U) $60,840.80 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Pape Machinery Inc<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 2383 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$139,189.93 (U)<br>$139,189.93 (T) | Amended and Superseded | PAPE MACHINERY INC<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3346 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,815.96 (U)<br>$83,815.96 (T) |
| Pape Machinery Inc<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 2727 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$137,305.17 (U)<br>$137,305.17 (T) | Amended and Superseded | PAPE MACHINERY INC<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 3346 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,815.96 (U)<br>$83,815.96 (T) |
| Pape Machinery Inc<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 1182 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,129.86 (U)<br>$37,129.86 (T) | Amended and Superseded | PAPE MACHINERY INC<br>355 Good Pasture Island Rd<br>EUGENE, OR 97401 | 3354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,014.07 (U)<br>$2,014.07 (T) |
| Pape Machinery Inc<br>355 Good Pasture Island Rd<br>Eugene, OR 97401 | 1214 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,394.23 (U)<br>$2,394.23 (T) | Amended and Superseded | PAPE MACHINERY INC<br>355 Good Pasture Island Rd<br>EUGENE, OR 97401 | 3354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,014.07 (U)<br>$2,014.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9149   Filed: 09/25/20   Entered: 09/25/20 17:42:02   Page 33 of 44

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Paul Hastings, LLP<br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 8078 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,876.73 (U)<br>$54,876.73 (T) | Amended and Superseded | Paul Hastings, LLP<br>Attn: Teri Goffredo 515 South Flower St, 25th Floor<br>Los Angeles, CA 90071 | 97064 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$49,366.67 (U)<br>$49,366.67 (T) |
| Perfection Sweeping Co., Inc. | 8463 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$462,200.18 (U)<br>$462,200.18 (T) | Amended and Superseded | Perfection Sweeping Co., Inc. | 16847 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,849.76 (U)<br>$583,849.76 (T) |
| Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | | | | | Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500<br>Woodland Hills, CA 91367 | | | |
| Philip Verwey dba Philip Verwey Farms | 596 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,469.61 (U)<br>$1,234,469.61 (T) | Amended and Superseded | Philip Verwey dba Philip Verwey Farms | 1299 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,234,649.67 (U)<br>$1,234,649.67 (T) |
| c/o Philip Verwey McCormick Barstow LLP<br>Fresno, CA 93720 | | | | | c/o Philip Verwey McCormick Barstow LLP Annie Duong 7647 N. Fresno St.<br>Fresno, CA 93720 | | | |
| Phillips 66 Pipeline Llc | 9286 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$435,952.00 (P)<br>$435,952.00 (U)<br>$435,952.00 (T) | Amended and Superseded | Phillips 66 Pipeline LLC | 97934 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$471,808.27 (U)<br>$471,808.27 (T) |
| Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | | | | | Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364<br>Houston, TX 77042 | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Placer County<br>Brian R. Wirtz Deputy County Counsel Office of Placer County Counsel 175 Fulweiler Avenue Auburn, CA 95603 | 66052 | Pacific Gas and Electric Company | $0.00 (S)<br>$908,084.00 (A)<br>$0.00 (P)<br>$1,634.00 (U)<br>$909,718.00 (T) | Amended and Superseded | Michael Profant Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue Auburn, CA 95603 | 105543 | Pacific Gas and Electric Company | $0.00 (S)<br>$478,834.73 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) |
| Powercon Corporation<br>PO Box 477<br>Severn, MD 21144 | 1459 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,925.00 (U)<br>$47,925.00 (T) | Amended and Superseded | Powercon Corp.<br>Cole Schotz P.C., Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450 Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$416,659.00 (U)<br>$416,659.00 (T) |
| Powercon Corporation<br>PO Box 477<br>Severn, MD 21144 | 1599 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,315.00 (U)<br>$9,315.00 (T) | Amended and Superseded | Powercon Corp.<br>Cole Schotz P.C., Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450 Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$367,601.00 (U)<br>$367,601.00 (T) |
| Powercon Corporation<br>PO Box 477<br>Severn, MD 21144 | 1600 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,551.00 (U)<br>$14,551.00 (T) | Amended and Superseded | Powercon Corp.<br>Cole Schotz P.C., Gary H. Leibowitz, Esquire 300 E. Lombard Street, Baltimore, MD 21202 | 2381 | Pacific Gas and Electric Company | $0.00 (S)<br>$49,058.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$49,058.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Prichard, Linda S<br>2104 92nd Ave<br>Oakland, CA 94603-1809 | 86763 | PG&E Corporation | $0.00 (S)<br>$22,000.00 (A)<br>$0.00 (P)<br>$28,000.00 (U)<br>$50,000.00 (T) | Amended and Superseded |
| PS Energy Group Inc.<br>Kastanakis Law LLC J. Renee Kastanakis, General Counsel 1350 Avalon Place NE<br>Atlanta, GA 30306 | 57935 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$207,878.03 (U)<br>$207,878.03 (T) | Amended and Superseded |
| RE Kent South LLC<br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 10172 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,773,078.86 (U)<br>$1,773,078.86 (T) | Amended and Superseded |
| RFI Enterprises,Inc. dba RFI Communications and Security Systems<br>360 Turtle Creek Court<br>San Jose, CA 95125 | 9139 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$112.17 (U)<br>$112.17 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Prichard, Linda S.<br>3950 Mack Road SP 120<br>Sacramento, CA 95823 | 105549 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| PS Energy Group Inc<br>Kastanakis Law LLC J Renee Kastanakis General Counsel for PS Energy Group 1350 Avalon<br>Atlanta, GA | 96393 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$206,178.09 (U)<br>$206,178.09 (T) |
| RE Kent South LLC<br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | 79019 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,733,078.86 (U)<br>$1,733,078.86 (T) |
| RFI Enterprises, Inc. dba RFI Communications and Security Systems<br>RFI Enterprises, Inc. 360 Turtle Creek Ct.<br>San Jose, CA 95125 | 9135 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$145.94 (U)<br>$145.94 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** | **Basis For Objection** | **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount and Priority (1)** |
| Ricoh-USA, Inc<br>3920 Arkwright Road, Suite 400<br>Macon, GA 31210 | 10276 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$892,478.92 (U)<br>$892,478.92 (T) | Amended and Superseded | Ricoh USA, Inc.<br>3920 Arkwright Road, Suite 400<br>Macon, GA 31210 | 97018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$965,190.20 (U)<br>$965,190.20 (T) |
| Roberto Jules's Landscaping<br>PO Box 641463<br>San Francisco, CA 94164 | 2315 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$6,275.00 (U)<br>$19,125.00 (T) | Amended and Superseded | Roberto Jules Landscaping<br>PO Box 641463<br>San Francisco, CA 94164 | 20003 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,700.00 (P)<br>$7,950.00 (U)<br>$18,650.00 (T) |
| Roberto Jules's Landscaping<br>PO BOX 641463<br>SAN FRANCISCO, CA 94164 | 2407 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,125.00 (U)<br>$19,125.00 (T) | Amended and Superseded | Roberto Jules Landscaping<br>PO Box 641463<br>San Francisco, CA 94164 | 20003 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,700.00 (P)<br>$7,950.00 (U)<br>$18,650.00 (T) |
| Ross, Duncan<br>6341 Rambling Way<br>Magalia, CA 95954 | 1509 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,084.00 (U)<br>$27,084.00 (T) | Amended and Superseded | Ross, Duncan<br>6341 Rambling Way<br>Magalia, CA 95954 | 2183 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,084.00 (U)<br>$27,084.00 (T) |

The heading for the left section reads: **CLAIMS TO BE DISALLOWED AND EXPUNGED**

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9149   Filed: 09/25/20   Entered: 09/25/20 17:42:02   Page 37
of 44

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| San Luis Butane Distributors<br>Delta Liquid Energy Gary A. Sage PO Box 3068<br>Paso Robles, CA 93447 | 134 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,609.29 (U)<br>$2,609.29 (T) | Amended and Superseded |
| SAP Industries, Inc. | 79678 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,357,153.28 (U)<br>$1,357,153.28 (T) | Amended and Superseded |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 1465 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,185,382.82 (U)<br>$6,185,382.82 (T) | Amended and Superseded |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 1465 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,185,382.82 (U)<br>$6,185,382.82 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| San Luis Butane Distributors<br>Delta Liquid Energy Gary A. Sage PO Box 3068<br>Paso Robles, CA 93447 | 2331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,316.44 (U)<br>$1,316.44 (T) |
| SAP Industries, Inc.<br>Brown & Connery, LLP Attn: Julie Montgomery, Esq.<br>6 North Broad Street, Suite 100<br>Woodbury, NJ 08096 | 96535 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$616,440.21 (U)<br>$616,440.21 (T) |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 1730 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,636,640.10 (U)<br>$6,636,640.10 (T) |
| Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC<br>c/o Farallon Capital Management, LLC Attn: Michael G. Linn One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111 | 1730 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,636,640.10 (U)<br>$6,636,640.10 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Shiloh I Wind Power LLC Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Seattle, WA 98101 | 58933 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $86,139.45 (U) $86,139.45 (T) | Amended and Superseded | Shiloh I Wind Power LLC Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600 Seattle, WA 98101 | 104748 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $86,139.45 (U) $86,139.45 (T) |
| Siller Construction Co., a California Corporation Dahl Law 2304 N Street Sacramento, CA 95816 | 3215 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $363,675.57 (U) $363,675.57 (T) | Amended and Superseded | Siller Construction Co., a California Corporation Dahl Law 2304 N Street Sacramento, CA 95816 | 3347 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $363,675.57 (U) $363,675.57 (T) |
| Skordin, Ravin Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 9819 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Amended and Superseded | Ravin Skordin (See Attached Completed Proof of Claim) Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle, Sacramento, CA | 17143 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Skordin, Ravin Dreyer Babich Buccola Wood Campora LLP Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 9825 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Amended and Superseded | Skordin, Ravin Dreyer Babich Buccola Wood Campora, LLP c/o Christopher W. Wood, Esq. 20 Bicentennial Circle Sacramento, CA 95826 | 17172 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SMUD Attn: A255 PO Box 15830 Sacramento, CA 95852 | 3135 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $77,205.71 (U) $77,205.71 (T) | Amended and Superseded | SMUD ATTN: A255 PO BOX 15830 SACRAMENTO, CA 95852 | 19885 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $77,205.71 (U) $77,205.71 (T) |
| Spectrum Properties - Twi Irons 411 Davis Street Suite 102 Vacaville, CA 95687 | 63465 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $3,918.64 (U) $3,918.64 (T) | Amended and Superseded | spectrum properties-Twi Irons 411 davis street 102 vacaville, CA 95687 | 87012 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $3,918.64 (U) $3,918.64 (T) |
| SWCA, Incorporated 20 E. Thomas, Suite 1700 Phoenix, AZ 85012 | 1628 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $35,760.60 (U) $35,760.60 (T) | Amended and Superseded | SWCA, Incorporated 20 E. Thomas, Suite 1700 Phoenix, AZ 85012 | 2581 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $149,349.66 (U) $149,349.66 (T) |
| The Travelers Indemnity Company of Connecticut The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 06183 | 59958 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $583,002.03 (U) $583,002.03 (T) | Amended and Superseded | The Travelers Indemnity Company of Connecticut The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103958 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $583,018.07 (U) $583,018.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Travelers Casualty Insurance Company of America<br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59794 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$267,913.71 (U)<br>$267,913.71 (T) | Amended and Superseded |
| Travelers Commercial Insurance Company<br>Mary C. Duffy, Boardman, Executive Counsel One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59257 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,170,574.98 (U)<br>$3,170,574.98 (T) | Amended and Superseded |
| Travelers Commercial Insurance Company<br>Mary C. Duffy, Boardman, Executive Counsel One Tower Square 0000-08MSA<br>Hartford, CT 06183 | 59816 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,170,574.98 (U)<br>$3,170,574.98 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Travelers Casualty Insurance Company of America<br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) |
| Travelers Commercial Insurance Company<br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |
| Travelers Commercial Insurance Company<br>The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Tri Pacific Supply, Inc. 4345 Pacific St. Rocklin, CA 95677 | 2292 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $714,614.24 (U) $714,614.24 (T) | Amended and Superseded | Tri Pacific Supply, Inc. 4345 Pacific St. Rocklin, CA 95677 | 31012 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $678,659.47 (U) $678,659.47 (T) |
| Turchie, Cara Scott R. Bennet Wells, Call, Clark, Bennett & Clawson 620 Great Jones Street Fairfield, CA 94533 | 1845 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Amended and Superseded | Turchie, Cara c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) |
| Turchie, Cara c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 1848 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $10,000.00 (U) $10,000.00 (T) | Amended and Superseded | Turchie, Cara c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $100,000.00 (U) $100,000.00 (T) |
| Universal Site Services 760 E. CAPITOL AVE MILPITAS, CA 95035 | 1905 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $28,495.71 (U) $28,495.71 (T) | Amended and Superseded | Universal Site Services 760 E. Capitol Ave Milpitas, CA 95035 | 8928 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $28,495.71 (U) $28,495.71 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Utility Data Contractors, Inc.<br>c/o Shaun Christensen, Esq 1624 Market St., Ste 310<br>Denver, CO 80202 | 7562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,008,748.00 (U)<br>$1,008,748.00 (T) | Amended and Superseded | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinward 11 West 42nd Street, 9th Floor<br>New York, NY 10036 | 9492 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$229,156.30 (U)<br>$229,156.30 (T) |
| Voloshin, Dmitriy<br>810 Espinosa Rd.<br>Woodside, CA 94062 | 1157 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$568.85 (U)<br>$568.85 (T) | Amended and Superseded | Geico A/S/O Dmitry Voloshin<br>PO Box 509119<br>San Diego, CA 92150 | 2813 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,518.55 (U)<br>$3,518.55 (T) |
| Vulcan Construction & Maintenance, Inc.<br>Sweeney Mason Wilson & Bosworworth William M. Kauffman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 3045 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$593,024.68 (U)<br>$593,024.68 (T) | Amended and Superseded | Vulcan Construction & Maintenance, Inc.<br>Sweeney Mason Wilson & Bosworworth William M. Kauffman, Esq. 983 University Avenue, Suite 104C<br>Los Gatos, CA 95032-7637 | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |
| West Coast Growth Solution LLC<br>11571 K-TEL DR<br>MINNETONKA, MN 55343 | 2993 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) | Amended and Superseded | West Coast Growth Solution LLC<br>11571 K-Tel Dr.<br>Minnetoka, MN 55343 | 58362 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$272,965.92 (U)<br>$272,965.92 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Western Environmental Consultants, Inc.<br>12324 Hampton Way Drive<br>Wake Forest, NC 27587 | 2888 | Pacific Gas and Electric Company | $0.00 (S)<br>$796,948.83 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$796,948.83 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Western Environmental Consultants, LLC<br>Duane Morris, LLP Attn: Aron M. Oliner & Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200<br>San Francisco, CA 94105-1127 | 8072 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$796,948.83 (U)<br>$796,948.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".