Signed and Filed: September 25, 2020

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>       **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case) (Jointly Administered)<br><br>**AMENDED ORDER DISALLOWING AND EXPUNGING PROOFS OF CLAIM PURSUANT TO REORGANIZED DEBTORS' FIFTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**<br><br>**[Re: Dkt. Nos. 8759, 9088[1]]** |

---

[1] The *Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fifth Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 9088] inadvertently omitted Exhibit 1. This Amended Order is identical in all respects but attaches Exhibit 1.

Upon the *Reorganized Debtors' Report on Responses to Fifth Omnibus Objection to Claims (Duplicate Claims) and Request for Order by Default as to Unopposed Objections* [Docket No. 9054] (the "**Request**") of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8759] (the "**Fifth Omnibus Objection**"), all as more fully set forth in the Request, and this Court having jurisdiction to consider the Request and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Request and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Request as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having determined that the legal and factual bases set forth in the Request establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.     The below Proofs of Claims shall be treated as follows:

| Claimant | Claim No. | Treatment |
| --- | --- | --- |
| Starch Concrete Inc. | 78979 70456 | Both Claim Nos. 78979 and 70456 shall survive. |
| Bestwall LLC | 65587 65524 | Both Claim Nos. 65587 and 65524 shall survive. |

| Claimant | Claim No. | Treatment |
|---|---|---|
| Pedro Noyola Barbara Bayardo | 103648 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimants' response deadline to September 22, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 13, 2020, at 10:00 a.m. |
| Mendocino County Inland Water Agency and Power Commission (MCIWAPC) | 79361 86469 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimants' response deadline to September 22, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 13, 2020, at 10:00 a.m. |
| ACE American Insurance Company | 79709 78055 | Both Claim Nos. 79709 and 78055 shall survive. |
| Illinois Union Insurance Company | 78048 78445 | Both Claim Nos. 78048 and 78445 shall survive. |
| Dwayne Little | 3308 3297 3359 | Both Claim Nos. 3308 and 3297 shall survive. Claim No. 3359 shall be expunged as a duplicate. |

2.    The Proofs of Claims listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.    The Proofs of Claim listed in the column headed "Surviving Claims" on Exhibit 1 are unaffected by the Fifth Omnibus Objection;

4.    This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

1

**Exhibit 1**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| 201 River Street LLC<br><br>1937 17th Ave<br>Santa Cruz, CA 95062 | 70568 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | 201 River Street LLC<br><br>1937 17th Ave<br>Santa Cruz, CA 95062 | 71760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Acevedo Rodriguez, Nevada<br><br>2335 North Vagedes Apt.#101<br>Fresno, CA 93705 | 75985 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Incorrect Debtor | Acevedo Rodriguez, Nevada<br><br>2335 North Vagedes Apt.#101<br>Fresno , CA 93705 | 80978 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| Aliotta, Nicole<br><br>P.O. Box 44<br>Cazadero, CA 95421 | 3973 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) | Incorrect Debtor | Aliotta, Nicole<br><br>P.O. Box 44<br>Cazadero, CA 95421 | 3963 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,400.00 (U)<br>$2,400.00 (T) |
| All Metals Supply Inc<br><br>600 Ophir Road<br>Oroville, CA 95966 | 4547 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,372.65 (U)<br>$2,372.65 (T) | All Metals Supply Inc | All Metals Supply Inc<br><br>600 Ophir Road<br>Oroville, CA 95966 | 4549 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,372.65 (U)<br>$2,372.65 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Allied CNG Ventures, LLC<br>Attn: Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor 17th Floor<br>San Francisco, CA 94111 | 64077 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Allied CNG Ventures, LLC<br>Attn: Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor<br>San Francisco, CA 94111 | 64098 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Allied P&C Insurance Company<br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79203 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,159.19 (U)<br>$4,159.19 (T) | Incorrect Debtor | Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79217 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,159.19 (U)<br>$4,159.19 (T) |
| Allied P&C Insurance Company<br>Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79436 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,477.11 (U)<br>$3,477.11 (T) | Incorrect Debtor | Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79801 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,477.11 (U)<br>$3,477.11 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty<br>Allstate Insurance Company Attn: Gregory Rohlfing<br>2775 Sanders Road, A2E<br>Northbrook, IL 60062 | 64094 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$989,059.71 (U)<br>$989,059.71 (T) | Incorrect Debtor | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance Company, Encompass Insurance Company, Esurance Property & Casualty<br>Allstate Insurance Company Attn: Gregory Rohlfing<br>2775 Sanders Road, A2E<br>Northbrook, IL 60062 | 64108 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$989,059.71 (U)<br>$989,059.71 (T) |
| ArborMetrics Solutions LLC<br>224 Thompson St. #104<br>Hendersonville, NC 28792 | 1869 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,154.47 (U)<br>$27,154.47 (T) | Incorrect Debtor | ArborMetrics Solutions, LLC<br>Duane Morris, LLP Aron M. Oliner, Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200<br>San Francisco, CA 94105-1127 | 8074 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,154.47 (U)<br>$27,154.47 (T) |
| Baker Station Associates, LP<br>Attn: Dell Keehn 7829 Center Blvd. SE, 100<br>Snoqualmie, WA 98065 | 2608 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,744.56 (U)<br>$22,744.56 (T) | Incorrect Debtor | Baker Station Associates, LP<br>Attn: Dell Keehn 7829 Center Blvd. SE, 100<br>Snoqualmie, WA 98065 | 2667 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,744.56 (U)<br>$22,744.56 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Baker, Brenda<br>Moulded Kremer, LLP 3435 Wilshire Boulevard, Suite 2430<br>Los Angeles, CA 90010 | 2254 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Incorrect Debtor | Baker, Brenda<br>Moulded Kremer, LLP 3435 Wilshire Boulevard, Suite 2430<br>Los Angeles, CA 90010 | 2261 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Baker, Glenn Gary<br>Coombs & Dunlap, LLP Valerie E. Clemen 1211 Division Street<br>Napa, CA 94559 | 67156 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Incorrect Debtor | Baker, Glenn Gary<br>Coombs & Dunlap, LLP Valerie E. Clemen 1211 Division Street<br>Napa, CA 94559 | 69361 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 7179 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | Incorrect Debtor | Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |
| Balos, Karen<br>Randolph E. Daar, Esq. 3330 Geary Blvd, 3rd Floor East<br>San Francisco, CA 94118 | 80231 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Incorrect Debtor | Balos, Karen<br>Randolph E. Daar, Esq. 3330 Geary Blvd, 3rd Floor East<br>San Francisco, CA 94118 | 80028 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page - 4

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Banhagel, Matthew K<br>2433 Newcastle Ave<br>Cardiff by the Sea, CA 92007-2118 | 6288 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Banhagel, Matthew K<br>2433 Newcastle Ave<br>Cardiff By The Sea, CA 92007-2118 | 6321 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Barnard Trust<br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19538 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) | Incorrect Debtor | Barnard Trust<br>c/o Desmond, Nolan, Livaich & Cunnigham 1830 15th Street, 2nd Floor<br>Sacramento, CA 95811 | 19545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,382.08 (U)<br>$179,382.08 (T) |
| Batchu, Malati<br>885 W Iowa Ave<br>Sunnyvale, CA 94086 | 80860 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Incorrect Debtor | Batchu, Malati<br>885 W Iowa Ave<br>Sunnyvale, CA 94086 | 81148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Batiste, Kenneth<br>2709 Sunset Ave<br>Oakland, CA 94601 | 5310 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) | Incorrect Debtor | Batiste, Kenneth<br>2709 Sunset Ave<br>Oakland, CA 94601 | 6027 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 9 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Bell, Courtney Lee<br>Walkup, Melodia, Kelly & Schoenberger, APC<br>Matthew Davis 650 California Street, 26th Floor<br>San Francisco, CA 94109 | 79456 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) | Incorrect Debtor | Bell, Courtney Lee<br>Matthew Davis Walkup Melodia et al 650 California Street, 26th Fl<br>San Francisco, CA 94109 | 78902 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000,000.00 (U)<br>$2,000,000.00 (T) |
| Blue Polk, LLC<br>2215 Chestnut St #2<br>San Francisco, CA 94123 | 4053 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,977.64 (U)<br>$10,977.64 (T) | Incorrect Debtor | Blue Polk, LLC<br>2215 Chestnut St #2<br>San Francisco, CA 94123 | 725 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,977.64 (U)<br>$10,977.64 (T) |
| Bray, Ken W<br>2615 Forest Avenue<br>Chico, CA 95928 | 74383 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | Incorrect Debtor | Bray, Ken W<br>2615 Forest Avenue<br>Chico, CA 95928 | 70722 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,000.00 (U)<br>$40,000.00 (T) |
| Burnett & Sons Planing Mill and Lumber Co.<br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 3079 | PG&E Corporation | $37,450.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$37,450.60 (T) | Incorrect Debtor | Burnett & Sons Planing Mill and Lumber Co.<br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 3080 | Pacific Gas and Electric Company | $37,450.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$37,450.60 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 10 of 66

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Buzotta, Patricia | 2289 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor |
| Kabateck LLP 633 W. Fifth Street, Suite 3200<br>Los Angeles, CA 90071 | | | | |
| California Builder Appliance | 62646 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) | Incorrect Debtor |
| Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd.<br>Tempe, AZ 85284 | | | | |
| California Builder Appliance dba Monark of California | 65399 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) | Incorrect Debtor |
| Shawn Dansim Attn: Credit Manager* 9025 S. Kyrene Rd.<br>Tempe, AZ 85284 | | | | |
| Carlisle, William | 8543 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) | Incorrect Debtor |
| PO Box 490<br>Shingle Springs, CA 95682 | | | | |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Buzotta, Patricia | 2286 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Kabateck LLP 633 W. Fifth Street, Suite 3200<br>Los Angeles, CA 90071 | | | |
| California Builder Appliance dba Monark of California | 60419 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) |
| Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd<br>Tempe, AZ 85284 | | | |
| California Builder Appliance dba Monark of California | 60412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$813,151.59 (U)<br>$813,151.59 (T) |
| Monark Premium Appliance Attn: Credit Manager 9025 S. Kyrene Rd<br>Tempe, AZ 85284 | | | |
| Carlisle, William | 8502 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| PO Box 490<br>Shingle Springs, CA 95682 | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, undetermined, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 11 of 66

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Carlsen, Jason<br>Ribera Law Firm APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9081 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Incorrect Debtor |
| Cartwright, Wade R<br>MD A Professional Corp 411 30th St #401<br>Oakland, CA 94609 | 6013 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,080.68 (U)<br>$1,080.68 (T) | Incorrect Debtor |
| Castaneda, Victor<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 2073 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor |
| Cedar Ridge Apple Ranch LLC, Watson, Jay<br>14951 Sena Lane<br>Sonora, CA 95370 | 7308 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,425.00 (U)<br>$11,425.00 (T) | Incorrect Debtor |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Carlsen, Jason<br>Ribera Law Firm APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9150 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) |
| Cartwright, Wade R<br>MD A Professional Corp 411 30th St #401<br>Oakland, CA 94609 | 5910 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,080.68 (U)<br>$1,080.68 (T) |
| Castaneda, Victor<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1530 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Cedar Ridge Apple Ranch LLC, Watson, Jay<br>14951 Sena Lane<br>Sonora, CA 95370 | 7309 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,425.00 (U)<br>$11,425.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 12 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Chico State Enterprises<br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 74887 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,812.42 (U)<br>$4,812.42 (T) | Incorrect Debtor | Chico State Enterprises<br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 77296 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,812.42 (U)<br>$4,812.42 (T) |
| Chiu, Carey<br>DBA Structure Hair Design 42 Park Plaza Dr<br>Daly City, CA 94015-1301 | 60028 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) | Incorrect Debtor | Chiu, Carey<br>42 Park Plaza Dr<br>Daly City, CA 94015-1301 | 60000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$1,500.00 (P)<br>$0.00 (U)<br>$1,500.00 (T) |
| City of Hercules<br>c/o Eric S. Casher, Esq. Meyers, Nave, Riback, Silver & Wilson 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 53872 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) | Incorrect Debtor | City of Hercules<br>c/o Eric S. Casher, Esq. Meyers, Nave, Riback, Silver & Wilson 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 57801 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) |
| City of Pinole<br>c/o Meyers, Nave, Riback, Silver & Wilson Attn: Eric S. Casher, Esq. 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 53853 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) | Incorrect Debtor | City of Pinole<br>c/o Meyers, Nave, Riback, Silver & Wilson Attn: Eric S. Casher, Esq. 555 12th Street, Suite 1500<br>Oakland, CA 94607 | 53854 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$931,697.00 (U)<br>$931,697.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| City of San Bruno<br>c/o Sturzman, Bromberg, Esserman & Plifka Attn:<br>Sander Esserman 2323 Bryan Street Suite 2200<br>Dallas , TX 75201 | 67668 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,006,680.00 (U)<br>$4,006,680.00 (T) | Incorrect Debtor |
| City of San Carlos<br>c/o Sturzman, Bromberg, Esserman & Plifka Attn:<br>Sander Esserman 2323 Bryan Street Suite 2200<br>Dallas , TX 75201 | 59594 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,045,280.00 (U)<br>$1,045,280.00 (T) | Incorrect Debtor |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| City of San Bruno<br>c/o Sturzman, Bromberg, Esserman & Plifka Attn:<br>Sander Esserman 2323 Bryan Street Suite 2200<br>Dallas , TX 75201 | 59595 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,006,680.00 (U)<br>$4,006,680.00 (T) |
| City of San Carlos<br>c/o Sturzman, Bromberg, Esserman & Plifka Attn:<br>Sander Esserman 2323 Bryan Street Suite 2200<br>Dallas , TX 75201 | 68838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,045,280.00 (U)<br>$1,045,280.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 14 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of San Pablo<br>Public Works Department 13831 San Pablo Avenue Building #3 Building #3<br>San Pablo, CA 94806 | 79077 | PG&E Corporation | $0.00 (S)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) | Incorrect Debtor | City of San Pablo<br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) |
| City of San Pablo | 87172 | PG&E Corporation | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$130,681.20 (T) | Incorrect Debtor | City of San Pablo | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$130,681.20 (T) |
| City of San Pablo<br>Gibbons & Conley 3480 Buskirk Ave., Suite 200<br>Pleasant Hill, CA 94523 | 75040 | PG&E Corporation | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | City of San Pablo<br>Gibbons & Conley 3480 Buskirk Ave., Suite 200<br>Pleasant Hill, CA 94523 | 30966 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| City of San Rafael<br>Allen, Glaessner, Hazelwood & Werth c/o Mark F. Hazelwood and Christina M. Frost 180 Montgomery Street, Suite 1200<br>San Francisco, CA 94612 | 80546 | PG&E Corporation | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | City of San Rafael<br>Allen, Glaessner, Hazelwood & Werth c/o Mark F. Hazelwood and Christina M. Frost 180 Montgomery Street, Suite 1200<br>San Francisco, CA 94612 | 79969 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 15 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Santa Rosa<br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 95404 | 97017 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) | Incorrect Debtor | City of Santa Rosa<br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 95404 | 97016 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,894.47 (U)<br>$61,894.47 (T) |
| City of Yuba City<br>Attn: Finance Director 1201 Civic Center Boulevard<br>Yuba City, CA 95993 | 30814 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,586.00 (U)<br>$9,586.00 (T) | Incorrect Debtor | City of Yuba City<br>Attn: Finance Director 1201 Civic Center Boulevard<br>Yuba City, CA 95993 | 30924 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,586.00 (U)<br>$9,586.00 (T) |
| Confidential Services Inc<br>PO BOX 167<br>SOUTHHAVEN, MI 49090 | 1220 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$2,623.00 (P)<br>$0.00 (U)<br>$2,623.00 (T) | Incorrect Debtor | Confidential Services Inc<br>PO Box 167<br>South Haven, MI 49090 | 1984 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,623.00 (P)<br>$0.00 (U)<br>$2,623.00 (T) |
| Contra Costa County Public Works<br>Contra Costa County Counsel 651 Pine Street 9th Floor<br>Martinez, CA 94553 | 72194 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$676,504.98 (U)<br>$676,504.98 (T) | Incorrect Debtor | Contra Costa County Public Works<br>Contra Costa County Counsel 651 Pine Street<br>Martinez, CA 94553 | 78510 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$676,504.98 (U)<br>$676,504.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 16 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Contra Costa County Treasurer-Tax Collector<br><br>P.O. Box 967<br>Martinez, CA 94553 | 57814 | PG&E Corporation | $39,517,604.34 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$39,517,604.34 (T) | Incorrect Debtor | Contra Costa County Treasurer-Tax Collector<br><br>P.O. Box 967<br>Martinez, CA 94553 | 53875 | Pacific Gas and Electric Company | $39,517,604.34 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$39,517,604.34 (T) |
| Copley, Michelle<br><br>1422 6th Ave.<br>San Francisco, CA 94122 | 55837 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | Incorrect Debtor | COPLEY, MICHELLE<br><br>1422 6th Ave<br>San Francisco, CA 94122 | 30791 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| County of Lake<br><br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA 95453 | 78921 | PG&E Corporation | $1,769,940.82 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,539,881.64 (T) | Incorrect Debtor | County of Lake<br><br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA 95453 | 79102 | Pacific Gas and Electric Company | $1,769,940.82 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$3,539,881.64 (T) |
| County of Marin<br><br>Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275<br>San Rafael, CA 94903 | 78658 | PG&E Corporation | $10,716,022.57 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$10,716,022.57 (T) | County of Marin | Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275<br>ATTN: Jacy Dardine and Stephen Raab<br>San Rafael, CA 94903 | 79293 | Pacific Gas and Electric Company | $10,716,022.57 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$10,716,022.57 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| County of Nevada, Department of Public Works<br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 69036 | PG&E Corporation | $656,252.88 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$656,252.88 (T) | Incorrect Debtor | County of Nevada, Department of Public Works<br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 67879 | Pacific Gas and Electric Company | $656,252.88 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$656,252.88 (T) |
| County of Nevada, Department of Public Works<br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | 69102 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,734.52 (U)<br>$22,734.52 (T) | Incorrect Debtor | County of Nevada, Department of Public Works | 67900 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,734.52 (U)<br>$22,734.52 (T) |
| County of Stanislaus Auditor-Controller<br>1010 10th Street, Suite 5100<br>Modesto, CA 95354 | 53840 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$722,400.03 (U)<br>$722,400.03 (T) | Incorrect Debtor | County of Stanislaus Auditor-Controller<br>1010 10th Street, Suite 5100<br>Modesto, CA 95354 | 53821 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$722,400.03 (U)<br>$722,400.03 (T) |
| Crestbrook Insurance<br>Nationwide c/o Berger Kahn ALC Attn: Craig Simon 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | 79185 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,494.20 (U)<br>$17,494.20 (T) | Crestbrook Insurance | Crestbrook Insurance<br>Nationwide c/o Berger Kahn ALC Attn: Craig Simon<br>Irvine, CA 92614 | 77814 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,494.20 (U)<br>$17,494.20 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CSAA Insurance Exchange<br><br>The Grunsky Law Firc, P.C, Robert E. Wall, Esq, 240<br>Westgate Drive<br>Watsonville, CA 95076 | 1953 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$297,488.86 (U)<br>$297,488.86 (T) | Incorrect Debtor | CSAA Insurance Exchange<br><br>The Grunsky Law Firc, P.C, Robert E. Wall, Esq, 240<br>Westgate Drive<br>Watsonville, CA 95076 | 2018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$297,488.86 (U)<br>$297,488.86 (T) |
| Customized Performance, Inc.<br><br>780 Montague Expy Ste 201<br>San Jose, CA 95131-1316 | 5469 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,055.94 (U)<br>$93,055.94 (T) | Incorrect Debtor | Customized Performance, Inc.<br><br>780 Montague Expy Ste 201<br>SAN JOSE, CA 95131-1316 | 1555 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,055.94 (U)<br>$93,055.94 (T) |
| DALLDORF, FELIX<br><br>14890 LEIGH AVE<br>SAN JOSE, CA 95124-4520 | 5469 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,430.00 (U)<br>$3,430.00 (T) | Incorrect Debtor | Dalldorf, Felix<br><br>14890 Leigh Ave<br>San Jose, CA 95124-4520 | 6136 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,430.00 (U)<br>$3,430.00 (T) |
| Denis Matson Construction<br><br>2521 Los Coches Ave<br>San Jose, CA 95128-2137 | 4120 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Matson, Denis<br><br>2521 Los Coches Ave<br>San Jose, CA 95128-2137 | 4631 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 19 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Director of Industrial Relations, California Department of Industrial Relations / Office of the Director Attn.: John Cumming, Special Counsel 455 Golden Gate Avenue, Suite 9516 San Francisco, CA 94102 | 8296 | PG&E Corporation | $0.00 (S); $0.00 (A); $0.00 (P); $0.00 (U); $0.00 (T) | Incorrect Debtor |
| Domenici, Joseph / 307 N Amphlet Blvd San Mateo, CA 94401 | 3564 | PG&E Corporation | $0.00 (S); $0.00 (A); $0.00 (P); $31,450.00 (U); $31,450.00 (T) | Incorrect Debtor |
| Ellsworth, Dana / Jeffrey Anhalt 2437 Durant Avenue Suite 204 Berkeley, CA 94704 | 80908 | PG&E Corporation | $0.00 (S); $0.00 (A); $1,000,000.00 (P); $0.00 (U); $1,000,000.00 (T) | Incorrect Debtor |
| Elward, Mark / Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221 Santa Cruz, CA 95060 | 1930 | PG&E Corporation | $0.00 (S); $0.00 (A); $0.00 (P); $500,000.00 (U); $500,000.00 (T) | Incorrect Debtor |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Director of Industrial Relations, California Department of Industrial Relations / Office of the Director Attn.: John Cumming, Special Counsel 455 Golden Gate Avenue, Suite 9516 San Francisco, CA 94102 | 8294 | Pacific Gas and Electric Company | $0.00 (S); $0.00 (A); $0.00 (P); $0.00 (U); $0.00 (T) |
| Express Plumbing 307 N Amphlet Blvd San Mateo, CA 94401 | 124 | Pacific Gas and Electric Company | $0.00 (S); $0.00 (A); $0.00 (P); $31,450.00 (U); $31,450.00 (T) |
| Ellsworth, Dana P 2437 Durant Avenue Suite 204 Berkeley, CA 94704 | 87951 | Pacific Gas and Electric Company | $0.00 (S); $0.00 (A); $1,000,000.00 (P); $0.00 (U); $1,000,000.00 (T) |
| Elward, Mark / Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221 Santa Cruz, CA 95060 | 1967 | Pacific Gas and Electric Company | $0.00 (S); $0.00 (A); $0.00 (P); $500,000.00 (U); $500,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 20 of 66

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Emerzian Woodworking, Inc.<br>Attn: Tom Emerzian 2555 North Argyle Avenue<br>Fresno, CA 93727 | 55798 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$216,310.96 (U)<br>$216,310.96 (T) | Incorrect Debtor | Emerzian Woodworking, Inc.<br>Attn: Tom Emerzian 2555 North Argyle Avenue<br>Fresno, CA 93727 | 56806 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$216,310.96 (U)<br>$216,310.96 (T) |
| Enos, Roxanne<br>Steven Enos Margaret Nelson 3349 El Dorado Royale Dr<br>Cameron Park, CA 95682-8643 | 80229 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) | Incorrect Debtor | Enos, Roxanne<br>3349 El Dorado Royale Dr<br>Cameron Park, CA 95682-8643 | 81036 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) |
| Espino, Carmen<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1853 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Espino, Carmen<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1808 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Espino, Christina<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1767 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Espino, Christina<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1851 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Espino, Grace<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216 San Mateo, CA 94402 | 1850 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Espino, Grace<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd, Suite 216 San Mateo, CA 94402 | 1849 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Espino, Jr., Jeremias<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216 San Mateo, CA 94402 | 1854 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Espino, Jeremias<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd, Suite 216 San Mateo, CA 94402 | 1852 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Fire Insurance Exchange<br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79143 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,053.46 (U)<br>$21,053.46 (T) | Incorrect Debtor | Fire Insurance Exchange<br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79600 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,053.46 (U)<br>$21,053.46 (T) |
| Fire Insurance Exchange<br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79853 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,974.67 (U)<br>$12,974.67 (T) | Incorrect Debtor | Fire Insurance Exchange<br>Farmers c/o Craig Simon Berger Kahn ALC 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79626 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,974.67 (U)<br>$12,974.67 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 22 of 66

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Foremost Insurance Company Grand Rapids, Michigan<br><br>Berger Kahn ALC C/o Craig Simon 1 Park Plaza, suite 340<br>Irvine, CA 92614 | 79186 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,530.00 (U)<br>$4,530.00 (T) | Incorrect Debtor | Foremost Insurance Company Grand Rapids, Michigan<br><br>Berger Kahn ALC C/o Craig Simon 1 Park Plaza, suite 340<br>Irvine, CA 92614 | 76674 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,530.00 (U)<br>$4,530.00 (T) |
| FormFactor Inc.<br><br>Attn: Legal Department 7005 Southfront Rd.<br>Livermore, CA 94551 | 4205 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$353,357.91 (U)<br>$353,357.91 (T) | Incorrect Debtor | FormFactor Inc.<br><br>Attn: Legal Department 7005 Southfront Rd.<br>Livermore, CA 94551 | 4206 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$353,357.91 (U)<br>$353,357.91 (T) |
| FOXWORTHY, SARA<br><br>4184 BURNETT ROAD<br>LINCOLN, CA 95648 | 7665 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$284.06 (P)<br>$284.06 (U)<br>$284.06 (T) | Incorrect Debtor | Foxworthy, Sara<br><br>4184 Burnett Road<br>Lincoln, CA 95648 | 1148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$284.06 (P)<br>$284.06 (U)<br>$284.06 (T) |
| Friant Power Authority<br><br>M. Anthony Soares Minasian Law Firm 1681 Bird St<br>Oroville, CA 95965 | 65208 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,456,977.00 (U)<br>$1,456,977.00 (T) | Incorrect Debtor | Friant Power Authority<br><br>M. Anthony Soares Minasian Law Firm 1681 Bird St<br>Oroville, CA 95965 | 65943 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,456,977.00 (U)<br>$1,456,977.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Gardner, Christopher<br>c/o Wagner, Jones, Kopfman, & Artenian LLP Attn: Laura Brown 1111 E. Herndon Ave., Ste. #317 Fresno, CA 93720 | 30788 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,500,000.00 (U)<br>$14,500,000.00 (T) | Incorrect Debtor | Gardner, Christopher<br>c/o Wagner, Jones, Kopfman, & Artenian LLP Attn: Laura Brown Fresno, CA 93720 | 71736 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,500,000.00 (U)<br>$14,500,000.00 (T) |
| GARY NELSON<br>7127 LAKETRAIL COURT<br>GRANITE BAY, CA 95746 | 76112 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) | Incorrect Debtor | Nelson, Gary<br>7127 Laketrail Court<br>Granite Bay, CA 95746 | 78733 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) |
| Gaskins, George W.<br>3187 Soda Canyon Road<br>Napa, CA 94558 | 1514 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$625.00 (P)<br>$0.00 (U)<br>$625.00 (T) | Incorrect Debtor | Gaskins, George W<br>3187 Soda Canyon Road<br>Napa, CA 97558 | 1725 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$625.00 (P)<br>$0.00 (U)<br>$625.00 (T) |
| Gatto, Santiago<br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C Sonora, CA 95370-5192 | 67215 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$445,000.00 (U)<br>$445,000.00 (T) | Incorrect Debtor | Gatto, Santiago<br>c/o Young Ward & Lothert 995 Morning Star Dr., Suite C Sonora, CA 95370-5192 | 64067 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$445,000.00 (U)<br>$445,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| George, John and Mandi<br>PO Box 391<br>Avila Beach, CA 93424 | 2379 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$317,500.00 (U)<br>$317,500.00 (T) | Incorrect Debtor | GEORGE, JOHN AND MANDI<br>PO BOX 391<br>AVILA BEACH, CA 93424 | 2343 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$317,500.00 (U)<br>$317,500.00 (T) |
| Gonzalez, Juan Pablo Chagoya<br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20010 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Gonzalez, Juan Pablo Chagoya<br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20008 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Great Oaks Water Co.<br>Timothy S. Guster, VP and General Counsel PO Box 23490<br>San Jose, CA 95153 | 72189 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20.82 (U)<br>$20.82 (T) | Incorrect Debtor | Great Oaks Water Co.<br>Timothy S. Guster VP and General Counsel PO Box 23490<br>San Jose, CA 95153 | 79191 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20.82 (U)<br>$20.82 (T) |
| Green, Willie<br>2845 Magnolia Street<br>Oakland, CA 94608 | 80659 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,877.00 (U)<br>$30,877.00 (T) | Incorrect Debtor | Green, Willie & Ora<br>2845 Magnolia Street<br>Oakland, CA 94608 | 80673 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,877.00 (U)<br>$30,877.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 25 of 66

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Greenberg, Todd<br>47 Bolinas Rd Unit B<br>Fairfax, CA 94930 | 78396 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$299,228.89 (U)<br>$299,228.89 (T) | Incorrect Debtor | Greenberg, Todd<br>47 Bolinas Rd<br>Fairfax, CA 94930 | 76018 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$299,228.89 (U)<br>$299,228.89 (T) |
| Greenberg, Todd<br>47 Bolinas Rd<br>Fairfax, CA 94930 | 78407 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,635.04 (U)<br>$37,635.04 (T) | Incorrect Debtor | Greenberg, Todd<br>47 Bolinas Rd<br>Fairfax, CA 94930 | 77335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,635.04 (U)<br>$37,635.04 (T) |
| Greenberg, Todd<br>47 Bolinas Rd<br>Fairfax, CA 94930 | 79251 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$209,694.09 (U)<br>$209,694.09 (T) | Incorrect Debtor | Greenberg, Todd<br>47 Bolinas Rd Unit B<br>Fairfax, CA 94930 | 78381 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$209,694.09 (U)<br>$209,694.09 (T) |
| Greggans, Clarice<br>P.O. Box 1305<br>Discovery Bay, CA 94505 | 87380 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Incorrect Debtor | Greggans, Clarice<br>P.O. Box 1305<br>Discovery Bay, CA 94505 | 87202 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Groundwater Partners<br><br>4410 Hawkins Street NE Suite D<br>Albuquerque, NM 87109 | 80752 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,322.28 (U)<br>$1,322.28 (T) | Incorrect Debtor | Groundwater Partners<br><br>4410 Hawkins Street NE Suite D<br>Albuquerque, NM 87109 | 81099 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,322.28 (U)<br>$1,322.28 (T) |
| Guerra, Jose Manuel<br><br>Law Office of Daniel Horowitz P.O. Box 1547<br>Lafayette, CA 94549 | 57819 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,665,457.00 (U)<br>$13,665,457.00 (T) | Incorrect Debtor | Guerra, Jose Manuel<br><br>Law Office of Daniel Horowitz P.O. Box 1547<br>Lafayette, CA 94549 | 57292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,665,457.00 (U)<br>$13,665,457.00 (T) |
| Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2839 | PG&E Corporation | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) | Incorrect Debtor | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova<br><br>Hannah C. Kreuser 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2846 | Pacific Gas and Electric Company | $258,501.65 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$258,501.65 (T) |
| Harry, Emily<br><br>1109 Gina Way<br>Oakdale, CA 95361 | 3581 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Harry, Emily<br><br>1109 Gina Way<br>Oakdale, CA 95361 | 3580 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Heifferon, Chun Cha<br>1364 Fullerton Lane<br>Fullerton, CA 92833 | 3931 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | Incorrect Debtor | Heifferon, Chun Cha<br>1364 Fullerton Lane<br>Fullerton, CA 92833 | 3850 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| Hickman, Daniel<br>BottomLine Lawyers, PC Richard A. Hall, Esq. PO Box 237<br>Auburn, CA 95604 | 59067 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$292,091.00 (U)<br>$292,091.00 (T) | Incorrect Debtor | Hickman, Daniel<br>BottomLine Lawyers, PC Richard A. Hall, Esq. PO Box 237<br>Auburn, CA 95604 | 59846 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$292,091.00 (U)<br>$292,091.00 (T) |
| Hogan Lovells<br>Attn: Christopher R. Bryant 390 Madison Ave<br>New York, NY 10017 | 8857 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Hogan Lovells<br>Attn: Christopher R. Bryant 390 Madison Ave<br>New York, NY 10017 | 8855 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| HOLMES, BRENDA<br>2200 SYCAMORE DR. APT # J-146<br>ANTIOCH, CA 94509 | 70540 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Incorrect Debtor | Holmes, Brenda<br>2200 Sycamore Dr. Apt#J-146<br>Antioch, CA 94509 | 81181 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Insurance Company of the West<br><br>c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 57817 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$379,642.41 (U)<br>$379,642.41 (T) | Incorrect Debtor | Insurance Company of the West<br><br>c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 57432 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$379,642.41 (U)<br>$379,642.41 (T) |
| James Libor, as successor in interest of Sevgi Curtis (deceased)<br><br>Andrus Anderson LLP 155 Montgomery Street<br>San Francisco, CA 94104 | 65354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,104,750.32 (U)<br>$10,104,750.32 (T) | Incorrect Debtor | James Libor, as successor in interest of Sevgi Curtis (deceased)<br><br>Andrus Anderson LLP 155 Montgomery Street Suite 900<br>San Francisco, CA 94104 | 65837 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,104,750.32 (U)<br>$10,104,750.32 (T) |
| Jimenez, Liliana<br><br>2648 International Blvd., Suite 801<br>Oakland, CA 94601 | 3508 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Incorrect Debtor | Jimenez, Liliana<br><br>c/o Law Office of James Bachan Attn: James Bachan, Esq.<br>900<br>Oakland, CA 94601 | 3571 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| JL Donahue Engineering, Inc.<br><br>343 Kent Ave<br>Kentfield, CA 94904 | 3058 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$913.65 (U)<br>$913.65 (T) | Incorrect Debtor | JL DONAHUE ENGINEERING, INC.<br><br>343 KENT AVE<br>KENTFIELD, CA 94904 | 2987 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$913.65 (U)<br>$913.65 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| John E Coyle & Janis A. Young | 105544 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | John E Coyle & Janis A. Young | 105545 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Cochett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | | | | | Cochett, Pitre & McCarthy, LLP John P. Thyken 840 Malcolm Road, Suite 200 Burlingame, CA 94010 | | | |
| Johnson, April | 6543 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Johnson, April | 6634 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| 1240 Dana Dr Apt 9 Fairfield, CA 94533-3508 | | | | | 1240 Dana Dr Apt 9 Fairfield, CA 94533-3508 | | | |
| Joiner Limited Partnership | 79116 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Joiner Limited Partnership | 79055 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| 1830 15th Street, 2nd Floor Sacramento, CA 95811 | | | | | c/o DNLC 1830 15th Street, 2nd Floor Sacramento, CA 95811 | | | |
| K E Coleman Treasurer Tax Collector | 17099 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$2,966,588.22 (P)<br>$0.00 (U)<br>$2,966,588.22 (T) | Incorrect Debtor | | | | |
| 360 Fair Lane Placerville, CA 95667 | | | | | | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| K. Hovnanian California Region, Inc<br>400 Exchange Ste. 200<br>Irvine, CA 92602 | 60559 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,523,430.30 (U)<br>$1,523,430.30 (T) | Incorrect Debtor | K. Hovnanian California Region, Inc<br>400 Exchange Ste. 200<br>Irvine, CA 92602 | 67869 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,523,430.30 (U)<br>$1,523,430.30 (T) |
| Kalbermatter, Erika<br>Jonathan H. Bornstein J.H. Bornstein - Attorney At Law 2701 Telegraph Avenue Suite 200 Oakland, CA 94612-1715 | 92923 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,500.00 (U)<br>$17,500.00 (T) | Incorrect Debtor | Kalbermatter, Erika<br>Jonathan Herschel Bornstein J.H. Bornstein - Attorney at Law 2701 Telegraph Avenue, Suite 200 Oakland, CA 94612-1715 | 92878 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,500.00 (U)<br>$17,500.00 (T) |
| Kaufman, Lori<br>6147 Silverland Dr.<br>Foresthill, CA 95631 | 57961 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$440.47 (P)<br>$440.47 (T) | Incorrect Debtor | Kaufman, Lori<br>6147 Silverland Dr.<br>Foresthill, CA 95631 | 57421 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$440.47 (P)<br>$440.47 (T) |
| Kent, Matthew W.<br>7243 Shelter Creek Lane San Bruno, CA 94066 | 16737 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.42 (U)<br>$100.42 (T) | Incorrect Debtor | Kent, Matthew W.<br>7243 Shelter Creek Lane San Bruno, CA 94066 | 186 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.42 (U)<br>$100.42 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 31 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Killens, Michael<br>2462 Mavis Street<br>Oakland, CA 94601 | 17074 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,016.00 (U)<br>$16,016.00 (T) | Incorrect Debtor | Killens, Michael<br>2462 Mavis Street<br>Oakland, CA 94601 | 16877 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,016.00 (U)<br>$16,016.00 (T) |
| Kim, Kyesong<br>105 Orchard Circle<br>Hayward, CA 94544-8281 | 7536 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Kim, Kyesong<br>105 Orchard Circle<br>Hayward, CA 94544-8281 | 7177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Kim, Uil<br>Kyesong and Kim, Joane Kim 725 18th Ave Apt 2<br>San Francisco, CA 94121-3842 | 7535 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Kim, Uil<br>725 18TH AVE #2<br>SAN FRANCISCO, CA 94121 | 7191 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) |
| King, Jan<br>5462 McFarlane Road<br>SEBASTOPOL, CA 95472 | 197 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83.00 (U)<br>$83.00 (T) | Incorrect Debtor | King, Jan<br>5462 McFarlane Road<br>Sebastopol, CA 95472 | 4384 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83.00 (U)<br>$83.00 (T) |
| King, Jan<br>5462 McFarlane Road<br>Sebastopol, CA 95472 | 4381 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83.00 (U)<br>$83.00 (T) | Incorrect Debtor | King, Jan<br>5462 McFarlane Road<br>Sebastopol, CA 95472 | 4384 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83.00 (U)<br>$83.00 (T) |
| Kings Canyon Unified School District<br>Attn: Aide Garza 1801 10th Street<br>Reedley, CA 93654 | 4499 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,577.94 (U)<br>$19,577.94 (T) | Incorrect Debtor | Kings Canyon Unified School District<br>Attn: Aide Garza 1801 10th Street<br>Reedley, CA 93654 | 3866 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,577.94 (U)<br>$19,577.94 (T) |
| LANCE SOARES INC<br>dba CLEAN SWEEP ENVIRONMENTAL 6910 28TH ST<br>NORTH HIGHLANDS, CA 95660 | 7274 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$141,406.69 (U)<br>$141,406.69 (T) | Incorrect Debtor | LANCE SOARES INC<br>dba CLEAN SWEEP ENVIRONMENTAL<br>North Highlands, CA 95660 | 7285 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$141,406.69 (U)<br>$141,406.69 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Lara, Rosario<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1846 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Lara, Rosario<br>Law Offices of Ara Jabagchourian, P.C. 1650 S. Amphlett Blvd., Suite 216<br>San Mateo, CA 94402 | 1920 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Lau, Hing Moon<br>12 Santa Fe Ave<br>San Francisco, CA 94124-2216 | 3290 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) | Incorrect Debtor | Lau, Hing Moon<br>12 Santa Fe Ave<br>San Francisco, CA 94124-2216 | 9832 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| Ledgerwood, Susan<br>7915 Cohasset Rd<br>Chico, CA 95973-8838 | 81012 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$15,412.00 (P)<br>$15,412.00 (T) | Incorrect Debtor | Ledgerwood, Susan<br>7915 Cohasset Rd<br>Chico, CA 95973-8838 | 76463 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$15,412.00 (P)<br>$15,412.00 (T) |
| Lee, Aaron<br>Scranton Law Firm Attn: John Mejia 2450 Stanwell Drive<br>Concord, CA 94520 | 7286 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,100.00 (U)<br>$150,100.00 (T) | Incorrect Debtor | Lee, Aaron<br>Scranton Law Firm Attn: John Mejia 2450 Stanwell Drive<br>Concord, CA 94520 | 7303 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,100.00 (U)<br>$150,100.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 34 of 66

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Lee, Susan C<br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 78294 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Incorrect Debtor | Lee, Susan C<br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 67853 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Lee, Susan C<br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 80801 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Incorrect Debtor | Lee, Susan C<br>2615 Forest Avenue Suite 120<br>Chico, CA 95928 | 67853 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| Libor, Janos<br>Andrus Anderson LLP 155 Montgomery Street, Suite 900<br>San Francisco, CA 94104 | 63423 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,629,750.00 (U)<br>$13,629,750.00 (T) | Incorrect Debtor | Libor, Janos<br>Andrus Anderson LLP 155 Montgomery Street, Suite 900<br>San Francisco, CA 94104 | 60488 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,629,750.00 (U)<br>$13,629,750.00 (T) |
| Loehr, Robert<br>15711 Highland Drive<br>San Jose, CA 95127 | 4688 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) | Incorrect Debtor | Loehr, Robert<br>15711 Highland Drive<br>San Jose, CA 95127 | 4141 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) |
| Longoria, Raul<br><br>Robins Cloud LLP c/o Ari Friedman 808 Wilshire Blvd, Suite 450<br>Santa Monica, CA 90401 | 80149 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Longoria, Raul<br><br>Robins Cloud LLP c/o Ari Friedman 808 Wilshire Blvd, Suite 450<br>Santa Monica, CA 90401 | 80488 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Lopez, Peter & Mike<br><br>Cotchett Khoury & Singer Isam Khoury, Esq., J. Jason Hill, Esq. 605 C Street #200<br>San Diego, CA 92101 | 17483 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$75,810.59 (P)<br>$274,189.41 (U)<br>$350,000.00 (T) | Incorrect Debtor | Lopez, Peter & Mike<br><br>Isam Khoury, Esq., J. Jason Hill, Esq. 605 C Street #200<br>San Diego, CA 92101 | 17484 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$75,810.59 (P)<br>$274,189.41 (U)<br>$350,000.00 (T) |
| Ly, Ngan<br><br>127 Keller Street, Suite B<br>Petaluma, CA 94952 | 4138 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,625.73 (U)<br>$4,625.73 (T) | Incorrect Debtor | Ly, Ngan T.<br><br>Motherhood Nails Salon 127 Keller Street<br>Petaluma, CA 94952 | 2232 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,625.73 (U)<br>$4,625.73 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16754 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,338.70 (U)<br>$1,338.70 (T) | Incorrect Debtor | Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16766 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,338.70 (U)<br>$1,338.70 (T) |
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16849 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,825.00 (U)<br>$1,825.00 (T) | Incorrect Debtor | Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16848 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,825.00 (U)<br>$1,825.00 (T) |
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16862 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,623.00 (U)<br>$4,623.00 (T) | Incorrect Debtor | Magnoli, Lynn<br>50 W. Main St.<br>LOS GATOS, CA 95030 | 16850 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,623.00 (U)<br>$4,623.00 (T) |
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16922 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,448.00 (U)<br>$5,448.00 (T) | Incorrect Debtor | Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16851 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,448.00 (U)<br>$5,448.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16770 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750.00 (U)<br>$1,750.00 (T) | Incorrect Debtor |
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16769 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,614.00 (U)<br>$1,614.00 (T) | Incorrect Debtor |
| Maier, Charles<br>Brereton Law Office, APC Aaron J. Mohamed, Esq.<br>1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 1898 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Incorrect Debtor |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Magnoli, Lynn<br>50 W. Main St.<br>Los Gatos, CA 95030 | 16924 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,750.00 (U)<br>$1,750.00 (T) |
| Magnoli, Lynn | 16980 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,614.00 (U)<br>$1,614.00 (T) |
| Maier, Charles<br>Brereton Law Office, APC Aaron J. Mohamed, Esq.<br>1362 Pacific Ave., Suite 221<br>Santa Cruz, CA 95060 | 1896 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | Basis For Objection | | | SURVIVING CLAIMS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MANCIA, MARIO<br>33 N 13th Street<br>Merced, CA 95340 | 5976 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | Incorrect Debtor | Mancia, Mario<br>33 N 13th Street<br>Merced, CA 95340 | 4677 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) |
| MANCIA, MARIO<br>33 N 13th Street<br>MERCED, CA 95340 | 6076 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) | Incorrect Debtor | Mancia, Mario<br>33 N 13th Street<br>Merced, CA 95340 | 4677 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,700.00 (U)<br>$1,700.00 (T) |
| Margie Thompson, Linda Thompson & Ovonte Kendall<br>Law Office of Susan Kang Gordon 21C Orinda Way #162<br>Orinda, CA 94563 | 9894 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) | Incorrect Debtor | Margie Thompson, Linda Thompson & Ovonte Kendall<br>Law Office of Susan Kang Gordon 21C Orinda Way #162<br>Orinda, CA 94563 | 9992 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,101.00 (U)<br>$28,101.00 (T) |
| Marin Municipal Water District<br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 73054 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,433.83 (U)<br>$21,433.83 (T) | Incorrect Debtor | Marin Municipal Water District<br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 72029 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,433.83 (U)<br>$21,433.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 39 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Martin, Bobbie<br>4301 Grace Street #2<br>Capitola, CA 95010 | 4412 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Martin, Bobbie<br>4301 Grace Street<br>Capitola, CA 95010 | 4568 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| MARTIN, JAMES<br>34484 PALOMARES ROAD<br>CASTRO VALLEY, CA 94546 | 17122 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | Incorrect Debtor | Martin, James B<br>PO Box 20037<br>Castro Valley, CA 94546 | 17131 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| Mates, Justin<br>5 Cliffside Court<br>Belmont, CA 94002 | 61581 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Incorrect Debtor | Mates, Justin<br>5 Cliffside Court<br>Belmont, CA 94002 | 61907 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| Maureen M. Bryan Ferguson, for Brigitte Haggs<br>319 Lemont Lane<br>Walnut Creek, CA 94598 | 79667 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Incorrect Debtor | Maureen M. Bryan Ferguson, for Brigitte Haggs<br>319 Lemont Lane<br>Walnut Creek, CA 94598 | 78504 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 40 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| McDonald, Steven<br>3175 Somerset Drive<br>Lafayette, CA 94549 | 61883 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Incorrect Debtor | McDonald, Steven<br>3175 Somerset Drive<br>Lafayette, CA 94549 | 80425 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| McKenzie, Anna<br>Wells, Call, Clark, Bennett & Clawson Steven R<br>Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 1639 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) | Incorrect Debtor | McKenzie, Anna<br>Wells, Call, Clark, Bennett & Clawson Steven R<br>Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 1642 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,000.00 (U)<br>$125,000.00 (T) |
| MEHROK, GURMEET<br>1437 W IMOLA AVE<br>NAPA, CA 94559 | 6048 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,300.00 (U)<br>$9,300.00 (T) | Incorrect Debtor | Mehrok, Gurmeet<br>1437 W Imola Ave<br>Napa, CA 94559 | 88448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,300.00 (U)<br>$9,300.00 (T) |
| Mendonca Orchards, Inc.<br>Mendonca Orchards-Mendonca, Andrew 3685 Chico River Rd<br>Chico, CA 95928 | 8464 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$60,520.00 (P)<br>$60,520.00 (U)<br>$60,520.00 (T) | Incorrect Debtor | Mendonca Orchards, Inc.<br>Mendonca Orchards-Mendonca, Andrew<br>Chico, CA 95928 | 8097 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,520.00 (U)<br>$60,520.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MERITAGE HOMES OF CALIFORNIA INC.<br><br>860 Stillwater Road, 200A<br>West Sacramento, CA 95605 | 78857 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,357.00 (U)<br>$178,357.00 (T) | Incorrect Debtor | Meritage Homes of California, Inc.<br><br>860 Stillwater Road, 200A<br>West Sacramento, CA 95605 | 69176 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$178,357.00 (U)<br>$178,357.00 (T) |
| MERLONE GEIER PARTNERS<br><br>Glaser Weil Fink Howard Avchen & Shapiro LLP<br>Peter Sheridan 10250 CONSTELLATION BLVD.,<br>19TH FLOOR<br>LOS ANGELES, CA. 90067 | 7931 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,499.16 (U)<br>$250,499.16 (T) | Incorrect Debtor | Merlone Geier Partners<br><br>Glaser Weil Fink Howard Avchen & Shapiro LLP<br>Peter Sheridan 10250 Constellation Blvd., 19th Floor<br>Los Angeles, CA, 90067 | 7825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,499.16 (U)<br>$250,499.16 (T) |
| Michael and Mary Danko<br><br>c/o Danko Meredith 333 Twin Dolphin Drive Suite 145<br>Redwood Shores, CA. 94065 | 16734 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Michael and Mary Danko<br><br>c/o Danko Meredith 333 Twin Dolphin Drive Suite 145<br>Redwood Shores, CA. 94065 | 16736 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, undetermined, or otherwise cannot be determined, the amount listed is "0.00".

Page 38

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Mid-Century Insurance Company Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | 78479 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $153.99 (U) $153.99 (T) | Incorrect Debtor | Mid-Century Insurance Company Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | 70412 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $153.99 (U) $153.99 (T) |
| Mid-Century Insurance Company Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | 79695 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $266,306.84 (U) $266,306.84 (T) | Incorrect Debtor | Mid-Century Insurance Company | 77001 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $266,306.84 (U) $266,306.84 (T) |
| Moby's Auto Wash, Victor Elizalde 1539 Westwood Blvd 3703 Stockdale Hwy, Bakersfield, Los Angeles, CA 90024 | 3800 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Incorrect Debtor | Moby's Auto Wash, Victor Elizalde 1539 Westwood Blvd 3703 Stockdale Hwy, Bakersfield, Los Angeles, CA 90024 | 3844 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Montellano, Max M. and Cheryl Farmer & Ready c/o Paul F. Ready 1254 Marsh Street San Luis Obispo, CA 93401 | 8947 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $6,977,855.57 (U) $6,977,855.57 (T) | Incorrect Debtor | Montellano, Max M. and Cheryl Farmer & Ready c/o Paul F. Ready 1254 Marsh Street San Luis Obispo, CA 93401 | 8951 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $6,977,855.57 (U) $6,977,855.57 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 43 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Monterey County Water Resources Agency c/o Brian P. Briggs Deputy County Counsel 168 W. Alisal St. 3rd Floor Salinas, CA 93901 | 77994 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,245.69 (U)<br>$25,245.69 (T) | Incorrect Debtor | Monterey County Water Resources Agency c/o Brian P. Briggs Deputy County Counsel 168 W. Alisal St. 3rd Floor Salinas, CA 93901 | 78869 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,245.69 (U)<br>$25,245.69 (T) |
| Motive Power Inc. PO Box 7457 Cotati, CA 94931-7457 | 2684 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,364,820.82 (U)<br>$1,364,820.82 (T) | Incorrect Debtor | Motive Power Inc. PO Box 7457 Cotati, CA 94931-7457 | 2679 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,364,820.82 (U)<br>$1,364,820.82 (T) |
| Myers Power Products, Inc. Gensburg Calandriello & Kanter, P.C. c/o Matthew T. Gensburg 200 W. Adams St., Ste. 2425 Chicago, IL 60606 | 67832 | PG&E Corporation | $4,479,811.63 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,776.80 (U)<br>$4,534,588.43 (T) | Incorrect Debtor | Myers Power Products, Inc. Gensburg Calandriello & Kanter, P.C. c/o Matthew T. Gensburg 200 W. Adams St., Ste. 2425 Chicago, IL 60606 | 78849 | Pacific Gas and Electric Company | $4,479,811.63 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$54,776.80 (U)<br>$4,534,588.43 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 64160 | PG&E Corporation | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) | Incorrect Debtor | Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 59460 | Pacific Gas and Electric Company | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) |
| Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 65187 | PG&E Corporation | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) | Incorrect Debtor | Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | 59460 | Pacific Gas and Electric Company | $6,364,133.54 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,364,133.54 (T) |
| Nationwide Agribusiness Insurance Company<br>Yost & Baill Attn: David Taylor 220 South 6th Street<br>Suite 2050<br>Minneapolis, MN 55402 | 3089 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,500.00 (U)<br>$59,500.00 (T) | Incorrect Debtor | Nationwide Agribusiness Insurance Company<br>Yost & Baill Attn: David Taylor 220 South 6th Street,<br>Suite 2050<br>Minneapolis, MN 55402 | 3092 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,500.00 (U)<br>$59,500.00 (T) |
| Nelson, Quentin R.<br>222 N. Needles Way<br>Folsom, CA 95630 | 67870 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) | Incorrect Debtor | Nelson, Quentin R.<br>222 Needles Way<br>Folsom, CA 95630 | 71742 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,033.00 (U)<br>$14,033.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| New West Partitions<br>William L. Porter, Esq, 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2435 | PG&E Corporation | $447,303.39 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$447,303.39 (T) | Incorrect Debtor | New West Partitions<br>William L. Porter, Esq, 7801 Folsom Blvd., Suite 101<br>Sacramento, CA 95826 | 2459 | Pacific Gas and Electric Company | $447,303.39 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$447,303.39 (T) |
| NJ Department of Treasury - Unclaimed Property<br>PO BOX 214<br>Trenton, NJ 08625 | 1691 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | NJ Department of Treasury - Unclaimed Property<br>PO Box 214<br>Trenton, NJ 08625 | 1714 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Nor-Cal Garage Door CO<br>1010 Locust St<br>Redding, CA 96001 | 9598 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.88 (U)<br>$2,225.88 (T) | Incorrect Debtor | Fair Harbor Capital, LLC as Assignee of Nor-Cal Garage Door Co<br>Ansonia Finance Station PO Box 237037<br>New York, NY 10023 | 2288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.88 (U)<br>$2,225.88 (T) |
| North, Sandra<br>Strick Schnasse c/o Lawrence A Strick 503 D Street, Suite 2<br>San Rafael, CA 94901 | 20007 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Incorrect Debtor | North, Sandra<br>Strick Schnasse c/o Lawrence A Strick 503 D Street, Suite 2<br>San Rafael, CA 94901 | 20044 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place<br>Greenbrae, CA 94904 | 3813 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Incorrect Debtor | O'Connell, Patrick<br><br>Law Offices of Robert S. Gottesman James S. Gottesman 14 Scott Place<br>Greenbrae, CA 94904 | 61 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) |
| OKLAHOMA STATE TREASURER<br><br>UNCLAIMED PROPERTY DIVISION 2300 N. LINCOLN BLVD. ROOM 217<br>OKLAHOMA CITY, OK 73105 | 4261 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | OKLAHOMA STATE TREASURER<br><br>UNCLAIMED PROPERTY DIVISION 2300 N. LINCOLN BLVD. ROOM 217<br>OKLAHOMA CITY, OK 73105 | 3855 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| O'Neil, Jacqueline<br><br>6020 Sunset Lane<br>Tilghman, MD 21671 | 1215 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,604.08 (U)<br>$130,604.08 (T) | Incorrect Debtor | O'Neil, Jacqueline<br><br>6020 Sunset Lane<br>Tilghman, MD 21671 | 1685 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,604.08 (U)<br>$130,604.08 (T) |
| OSIsoft, LLC<br><br>Attn: Accounts Receivable 1600 Alvarado Street<br>San Leandro, CA 94577 | 3761 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) | Incorrect Debtor | OSIsoft, LLC<br><br>Attn: Accounts Receivable 1600 Alvarado Street<br>San Leandro, CA 94577 | 2042 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,000.00 (U)<br>$76,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 47 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ozveren, Seval<br>14901 Bronson Ave<br>San Jose, CA 95124 | 10236 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$748.36 (P)<br>$0.00 (U)<br>$748.36 (T) | Incorrect Debtor | OZVEREN, SEVAL<br>14901 BRONSON AVE<br>SAN JOSE, CA 95124 | 16812 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$748.36 (P)<br>$0.00 (U)<br>$748.36 (T) |
| Packway Materials, Inc.<br>PO Box 70<br>Cassel, CA 96016 | 1318 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,906.11 (U)<br>$52,906.11 (T) | Incorrect Debtor | Packway Materials, Inc.<br>PO Box 70<br>Cassel, CA 96016 | 1946 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$52,906.11 (U)<br>$52,906.11 (T) |
| Peever Pie LLC-Nigg, Sherry<br>849 Bower Court<br>Livermore, CA 94550 | 3788 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) | Incorrect Debtor | Peever Pie LLC<br>849 Bower Court<br>Livermore, CA 94550 | 1000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) |
| Perez, Elaine<br>662 Middlefield Rd<br>Salinas, CA 93906 | 4004 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Perez, Elaine<br>662 Middlefield Rd<br>Salinas, CA 93906 | 4013 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 44

# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Perrando, John<br>168 Mezenua Ave<br>Fairfax, CA 94930 | 76130 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Incorrect Debtor | Perrando, John<br>168 Mezenua Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Perrando, John Louis<br>168 Mezenua Avenue<br>Fairfax, CA 94930 | 81070 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) | Incorrect Debtor | Perrando, John<br>168 Mezenua Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| PICKELL, STAN | 4295 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Incorrect Debtor | 221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| PICKELL, STAN D<br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4265 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | Incorrect Debtor | PICKELL, STAN D<br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | 4335 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Placer County<br>Michael Proffatt Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue Auburn, CA 95603 | 105542 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) | Incorrect Debtor | Placer County<br>Michael Proffatt Deputy County Counsel Office of the Placer County Counsel 175 Fulweiler Avenue Auburn, CA 95603 | 105543 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$478,834.73 (U)<br>$478,834.73 (T) |
| Plumas Audubon Society<br>Attn: Lindsay Wood 429 Main Street Quincy, CA 95971 | 2895 | PG&E Corporation | $358,891.38 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$358,891.38 (T) | Incorrect Debtor | Plumas Audubon Society<br>Attn: Lindsay Wood 429 Main Street Quincy, CA 95971 | 4574 | Pacific Gas and Electric Company | $358,891.38 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$358,891.38 (T) |
| Prism Engineering, Inc.<br>23953 Saklan Road Hayward, CA 94545 | 3757 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$11,247.30 (P)<br>$0.00 (U)<br>$11,247.30 (T) | Incorrect Debtor | Prism Engineering, Inc.<br>23953 Saklan Road Hayward, CA 94545 | 996 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$11,247.30 (P)<br>$0.00 (U)<br>$11,247.30 (T) |
| R.M., a minor child (Mira Kim, parent)<br>Douglas S. Saeltzer Walkup, Melodia, Kelly & Schoenberger 650 California St., 26th Floor San Francisco, CA 94108 | 57753 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) | Incorrect Debtor | R.M., a minor child (Mira Kim, parent)<br>c/o Walkup, Melodia, Kelly & Schoenberger Attn: Douglas S. Saeltzer 650 California St., 26th Floor San Francisco, CA 94108 | 57825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Rachel Woodward<br>Arnold Law Firm Joshua H. Watson 865 Howe Avenue Suite 300<br>Sacramento, CA 95825 | 69228 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) | Incorrect Debtor | Rachel Woodward<br>Arnold Law Firm Joshua H. Watson 865 Howe Avenue Suite 300<br>Sacramento, CA 95825 | 69213 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) |
| Ragan, Tristan<br>2387 Meadowbrook Drive<br>Eureka, CA 95503 | 7417 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,027.75 (U)<br>$1,027.75 (T) | Incorrect Debtor | Ragan, Tristan<br>2387 Meadowbrook Drive<br>Eureka, CA 95503 | 7667 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,027.75 (U)<br>$1,027.75 (T) |
| Ramos, Karen<br>260 Sunset Blvd #39<br>Hayward, CA 94541 | 3792 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$500.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Incorrect Debtor | Ramos, Karen<br>260 Sunset Blvd #39<br>Hayward, CA 94541 | 3798 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$500.00 (P)<br>$500.00 (U)<br>$500.00 (T) |
| Rancho Del Mar Center, LLC<br>4695 MacArthur Court Suite 700<br>Newport Beach, CA 92660 | 77004 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$393,205.66 (U)<br>$393,205.66 (T) | Incorrect Debtor | Rancho Del Mar Center, LLC<br>4695 MacArthur Court Suite 700<br>Newport Beach, CA 92660 | 79511 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$393,205.66 (U)<br>$393,205.66 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 47

# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Ransdell, Dru<br>23705 County Road 96<br>Woodland, CA 95695 | 27357 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,763.40 (U)<br>$21,763.40 (T) | Incorrect Debtor | Ransdell, Scott<br>23705 County Road 96<br>Woodland, CA 95695 | 20052 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,763.40 (U)<br>$21,763.40 (T) |
| Rapp, Judy<br>3003 Olin Ave Unit 318<br>San Jose, CA 95128-2440 | 10187 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Rapp, Judy<br>3003 Olin Ave Unit 318<br>San Jose, CA 95128-2440 | 10173 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Recology Humboldt County<br>P O Box 188<br>Samoa, CA 95564 | 3013 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$679.16 (U)<br>$679.16 (T) | Incorrect Debtor | Recology Humboldt County<br>P O Box 188<br>Samoa, CA 95564 | 2946 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$679.16 (U)<br>$679.16 (T) |
| Reilly, Laura<br>Ribera Law Firm, APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9078 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | Incorrect Debtor | Reilly, Laura<br>Ribera Law Firm, APC Sandra Ribera Speed 157 West Portal Avenue, Suite 2<br>San Francisco, CA 94127 | 9146 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Romano's Painting & Paperhanging Co., Inc. 23462 Bernhardt Street Hayward, CA 94545 | 66030 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $45,525.70 (U) $45,525.70 (T) | Incorrect Debtor | Romano's Painting & Paperhanging Co., Inc. 23462 Bernhardt Street Hayward, CA 94545 | 80325 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $45,525.70 (U) $45,525.70 (T) |
| SAFEWAY INC. ALBERTSONS COMPANIES, INC. MICHAEL DINGEL, ESQ. 250 PARKCENTER BLVD BOISE, ID 83706 | 80780 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Incorrect Debtor | SAFEWAY INC. ALBERTSONS COMPANIES, INC. MICHAEL DINGEL, ESQ. 250 PARKCENTER BLVD BOISE, ID 83706 | 80805 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Salsipuedes Sntry Dist 739 E Lake Ave Ste 2 Watsonville, CA 95076-5597 | 10113 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $39,495.00 (U) $39,495.00 (T) | Incorrect Debtor | Salsipuedes Sanitary District 739 East Lake Ave., #2 Watsonville, CA 95076 | 1309 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $39,495.00 (U) $39,495.00 (T) |
| Samuel Engineering, Inc. DJ Alemayehu, Director Strategic Ventures 8450 East Crescent Pkwy, Suite 200 Greenwood Villages, CO 80111 | 2576 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $433,285.49 (U) $433,285.49 (T) | Incorrect Debtor | Samuel Engineering, Inc. DJ Alemayehu, Director Strategic Ventures 8450 East Crescent Pkwy – Suite 200 Greenwood Village, CO 80111 | 2566 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $433,285.49 (U) $433,285.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sanchez, Monica Andrade<br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 20038 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) | Incorrect Debtor | Sanchez, Monica Andrade<br>Lazaro Salazar Law, Inc. 252 N Fulton St<br>Fresno, CA 93701 | 19914 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Santa Clara Valley Corp DBA Swenson Development & Construction<br>715 N. First Street, Suite 27<br>San Jose, CA 95121 | 59307 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,921.56 (U)<br>$19,921.56 (T) | Incorrect Debtor | Santa Clara Valley Corp DBA Swenson Development & Construction<br>715 N. First Street, Suite 27<br>San Jose, CA 95121 | 58281 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,921.56 (U)<br>$19,921.56 (T) |
| Santa Cruz Port District<br>Marian Olin, Port Director 135 5th Avenue<br>Santa Cruz, CA 95062 | 2678 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,370.00 (U)<br>$25,370.00 (T) | Incorrect Debtor | Santa Cruz Port District<br>Marian Olin, Port Director 135 5th Avenue<br>Santa Cruz, CA 95062 | 2685 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$25,370.00 (U)<br>$25,370.00 (T) |
| Schnaiker, Craig Allen<br>PO Box 497<br>LA Center, WA 98629 | 4323 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.15 (U)<br>$288.15 (T) | Incorrect Debtor | Schnaiker, Craig A.<br>P.O. Box 497<br>La Center, WA 98629 | 2304 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$288.15 (U)<br>$288.15 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sheridan, Kelly<br>Greg Schaffer 25 Taylor Street<br>San Francisco, CA 94102 | 87752 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Incorrect Debtor | Sheridan, Kelly<br>Greg Schaffer 25 Taylor Street<br>San Francisco, CA 94102 | 87753 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |
| Shobe, Dan<br>29801 Greenwater Dr<br>Bear Valley Springs, CA 93561-9648 | 87448 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.08 (U)<br>$4,000.08 (T) | Incorrect Debtor | Shobe, Dan<br>29801 Greenwater Dr<br>Bear Valley Springs, CA 93561-9648 | 7584 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.08 (U)<br>$4,000.08 (T) |
| SIERRA SNOW REMOVAL & EXCAVATING, INC<br>21880 DONNER PASS RD PO BOX 664<br>SODA SPRINGS, CA 95728 | 3926 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,907.50 (U)<br>$21,907.50 (T) | Incorrect Debtor | Sierra Snow Removal & Excavating Inc.<br>Gary Rhoads PO Box 664<br>Soda Springs , CA 95728 | 2833 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,907.50 (U)<br>$21,907.50 (T) |
| Snyder, Max<br>c/o Stewart Altemus Altemus & Wagner 1890 Park Marina Drive, Suite 200<br>Redding, CA 96001 | 9021 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,750.25 (U)<br>$77,750.25 (T) | Incorrect Debtor | Snyder, Max<br>c/o Stewart Altemus Altemus & Wagner 1890 Park Marina Drive, Suite 200<br>Redding, CA 96001 | 9022 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,750.25 (U)<br>$77,750.25 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sonoma Clean Power Authority, a California joint powers authority<br><br>Engel Law, P.C. c/o G. Larry Engel 12116 Horseshoe Lane 12116 Horseshoe Lane<br>Nevada City, CA 95959 | 64224 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Sonoma Clean Power Authority, a California joint powers authority<br><br>Engel Law, P.C. c/o G. Larry Engel 12116 Horseshoe Lane<br>Nevada City, CA 95959 | 65456 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Sonoma County Tax Collector<br><br>585 Fiscal Drive Suite 100<br>Santa Rosa, CA 95403 | 59336 | PG&E Corporation | $16,248,423.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,248,423.60 (T) | Incorrect Debtor | Sonoma County Tax Collector<br><br>585 Fiscal Drive Suite 100<br>Santa Rosa, CA 95403 | 57940 | Pacific Gas and Electric Company | $16,248,423.60 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,248,423.60 (T) |
| SOUTHWEST RESEARCH INSTITUTE<br><br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | 64136 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$15,293.50 (P)<br>$15,293.50 (U)<br>$15,293.50 (T) | Incorrect Debtor | SOUTHWEST RESEARCH INSTITUTE<br><br>6220 CULEBRA ROAD<br>SAN ANTONIO, TX 78238 | 1787 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$15,293.50 (P)<br>$15,293.50 (U)<br>$15,293.50 (T) |
| Spears, Blaine<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4280 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) | Incorrect Debtor | Spears, Blaine<br><br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4383 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Stanislaus County Public Works<br><br>1716 Morgan Rd.<br>Modesto, CA 95358 | 54773 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$147,927.76 (U)<br>$147,927.76 (T) | Incorrect Debtor | Stanislaus County Public Works<br><br>1716 Morgan Rd.<br>Modesto, CA 95358 | 56952 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$147,927.76 (U)<br>$147,927.76 (T) |
| STARK, EDDA<br><br>636 AMBIENCE WAY<br>DANVILLE, CA 94506-1427 | 8731 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) | Incorrect Debtor | STARK, EDDA<br><br>636 AMBIENCE WAY<br>DANVILLE, CA 94506-1427 | 9062 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500.00 (U)<br>$500.00 (T) |
| State Farm (Stolfo)<br><br>Law Offices of Todd F. Haines 30495 Canwood St.<br><br>Agoura Hills, CA 91301 | 3843 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,012.59 (U)<br>$4,012.59 (T) | Incorrect Debtor | State Farm Mutual Automobile Insurance Company<br><br>Law Offices of Todd F. Haines 30495 Canwood St.<br>Ste. 100<br>Agoura Hills, CA 91301 | 1167 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,012.59 (U)<br>$4,012.59 (T) |
| State Farm Mutual Automobile Insurance Company<br><br>Attn: Matthew Melick, A3 One State Farm Plaza<br>Bloomington, IL 61710 | 59634 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$70,843.84 (P)<br>$70,843.84 (U)<br>$70,843.84 (T) | Incorrect Debtor | State Farm Mutual Automobile Insurance Company<br><br>Attn: Matthew Melick, A3 One State Farm Plaza<br>Bloomington, IL 61710 | 58061 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,843.84 (U)<br>$70,843.84 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (†) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (†) |
| Storms, Martin 6121 West Second Street Bobby Thompson, Esq. 700 Airport Boulevard, Suite 160 Rio Lind, CA 95673 | 59959 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Incorrect Debtor | Storms, Martin 6121 West Second Street Bobby Thompson, Esq. 700 Airport Boulevard, Suite 160 Rio Lind, CA 95673 | 72305 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Strange, Diane Schock 5840 Pony Express Trail #41 Pollock Pines, CA 95726 | 6584 | PG&E Corporation | $0.00 (S) $0.00 (A) $1,920.00 (P) $0.00 (U) $1,920.00 (T) | Incorrect Debtor | Strange, Diane Schock 5840 Pony Express Trail #41 Pollock Pines, CA 95726 | 6468 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $1,920.00 (P) $0.00 (U) $1,920.00 (T) |
| The Spanos Family Partnership 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | 19923 | PG&E Corporation | $0.00 (S) $0.00 (A) $16,000.00 (P) $0.00 (U) $16,000.00 (T) | Incorrect Debtor | SPANOS CORPORATION 10100 TRINITY PARK WAY 5TH FLOOR STOCKTON, CA 95219 | 20002 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $16,000.00 (P) $0.00 (U) $16,000.00 (T) |
| The Terminix International Company Limited Partnership Sidley Austin LLP Attn: Pamela Santos 555 W. Fifth Street Suite 4000 Los Angeles, CA 90013 | 75336 | PG&E Corporation | $0.00 (S) $0.00 (A) $755,294.35 (U) $755,294.35 (T) | Incorrect Debtor | The Terminix International Company Limited Partnership Sidley Austin LLP Attn: Pamela Santos 555 W. Fifth Street Suite 4000 Los Angeles, CA 90013 | 78725 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $755,294.35 (U) $755,294.35 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| The Travelers Indemnity Company c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 61492 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) | Incorrect Debtor | The Travelers Indemnity Company c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 59825 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$44,000.00 (U)<br>$44,000.00 (T) |
| The Travelers Indemnity Company of Connecticut c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA, Hartford, CT 6183 | 103951 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) | Incorrect Debtor | The Travelers Indemnity Company of Connecticut c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA, Hartford, CT 6183 | 103958 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$583,018.07 (U)<br>$583,018.07 (T) |
| Thinacote, Ramachandran 397 Fletcher Drive Atherton, CA 94027 | 3682 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) | Incorrect Debtor | Thinacote, Ramachandran 397 Fletcher Drive Atherton, CA 94027 | 3624 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) |
| Tkal, Anastasia c/o Young Ward & Lothert 995 Morning Star Dr., Suite C, Sonora, CA 95370-5192 | 67291 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | Incorrect Debtor | Tkal, Anastasia c/o Young Ward & Lothert 995 Morning Star Dr., Suite C, Sonora, CA 95370-5192 | 64048 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$150,000.00 (U)<br>$150,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Travelers Casualty Insurance Company of America c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103914 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) | Incorrect Debtor | Travelers Casualty Insurance Company of America c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$291,672.08 (U)<br>$291,672.08 (T) |
| Travelers Commercial Insurance Company c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103949 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) | Incorrect Debtor | Travelers Commercial Insurance Company c/o Mary C. Duffy Boardman, Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103954 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,846,559.47 (U)<br>$2,846,559.47 (T) |
| Travelers Property Casualty Company of America c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 61325 | PG&E Corporation | $65,299.87 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,182.30 (U)<br>$87,482.17 (T) | Incorrect Debtor | Travelers Property Casualty Company of America c/o Mary C. Duffy Boardman, Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | 59850 | Pacific Gas and Electric Company | $65,299.87 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,182.30 (U)<br>$87,482.17 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 56

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Trembath, Bonnie<br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 80463 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor | Trembath, Bonnie<br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 80471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Triveri, Jordan D.<br>101 Parkshore Drive, Suite 100<br>Folsom, CA 95630 | 2730 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | Incorrect Debtor | Triveri, Jordan D.<br>101 Parkshore Drive, Suite 100<br>Folsom, CA 95630 | 2729 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| Turchic, Cara<br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 57820 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | Incorrect Debtor | Turchic, Cara<br>c/o Wells, Call, Clark, Bennet & Clawson Attn: Steven R. Clawson 620 Great Jones Street<br>Fairfield, CA 94533 | 57647 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Union Sanitary District<br>Shawn Nesgis 5072 Benson Road<br>Union City, CA 94587 | 57216 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,368.48 (U)<br>$85,368.48 (T) | Incorrect Debtor | Union Sanitary District<br>Shawn Nesgis 5072 Benson Road<br>Union City, CA 94587 | 1535 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$85,368.48 (U)<br>$85,368.48 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9150   Filed: 09/25/20   Entered: 09/25/20 17:43:34   Page 61 of 66

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| United Services Automobile Association<br><br>Law Offices of Shawn E. Caine, APC Shawn E. Caine<br>Del Mar, CA 92014 | 79126 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | Incorrect Debtor | United Services Automobile Association<br><br>Law Offices of Shawn E. Caine, APC Shawn E. Caine<br>1221 Camino Del Mar<br>Del Mar, CA 92014 | 72544 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$38,000.00 (U)<br>$38,000.00 (T) |
| Valencia, Ismael<br><br>1540 Mission Avenida<br>Morgan Hill, CA 95037-2920 | 4988 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,839.00 (U)<br>$3,839.00 (T) | Incorrect Debtor | Valencia, Ismael<br><br>1540 Mission Avenida<br>Morgan Hill, CA 95037-2920 | 5022 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,839.00 (U)<br>$3,839.00 (T) |
| Vanherweg, Gabrielle<br><br>P.O. Box 116<br>Pismo Beach, CA 93448 | 67897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$938.85 (U)<br>$938.85 (T) | Incorrect Debtor | Vanherweg, Gabrielle<br><br>P.O. Box 116<br>Pismo Beach, CA 93448 | 61295 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$938.85 (U)<br>$938.85 (T) |
| Villalobos, Robert & Marie<br><br>6085 Shasta Rd.<br>Garden Valley, CA 95633 | 3838 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$933.79 (U)<br>$933.79 (T) | Incorrect Debtor | Villalobos, Robert & Marie<br><br>6085 Shasta Rd.<br>Garden Valley, CA 95633 | 3784 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$933.79 (U)<br>$933.79 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 62
of 66

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Vos, John A<br>Vos Law Office 1430 Lincoln Ave #B<br>San Rafael, CA 94901-2021 | 62354 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) | Incorrect Debtor | Vos, John A.<br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 62490 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) |
| W. W. Grainger, Inc.<br>401 South Wright Road W4E, C37<br>Janesville, WI 60714 | 924 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,086.62 (U)<br>$10,086.62 (T) | Incorrect Debtor | W.W. Grainger, Inc.<br>401 South Wright Road W4E, C37<br>Janesville, WI 60714 | 923 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,086.62 (U)<br>$10,086.62 (T) |
| Wagner, Cheyenne<br>Law Office Jennifer C. Floyd 1015 California Avenue<br>Bakersfield, CA 93304 | 60533 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) | Incorrect Debtor | Wagner, Cheyenne<br>Law Office Jennifer C. Floyd 1015 California Avenue<br>Bakersfield, CA 93304 | 70554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) |
| Wagner, Cheyenne<br>Law Office Jennifer C. Floyd 1015 California Avenue<br>Bakersfield, CA 93304 | 80781 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) | Incorrect Debtor | Wagner, Cheyenne<br>Law Office Jennifer C. Floyd 1015 California Avenue<br>Bakersfield, CA 93304 | 70554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$252,828.61 (U)<br>$252,828.61 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Walker, Dawnya<br>Jones Clifford, LLP Attn:Ross J. Psyhogios, Esq. 1390 Market Street, Suite 1200 San Francisco, CA 94102 | 7660 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) | Incorrect Debtor | Walker, Dawnya<br>Jones Clifford, LLP Attn:Ross J. Psyhogios, Esq. 1390 Market Street, Suite 1200 San Francisco, CA 94102 | 7658 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100,000.00 (U)<br>$2,100,000.00 (T) |
| Warren, Benjamin<br>6229 Shelter Creek Lane San Bruno, CA 94066 | 4327 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) | Incorrect Debtor | Warren, Benjamin<br>6229 Shelter Creek Lane San Bruno, CA 94066 | 1119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) |
| Watson, Linda<br>840 So. Fairmont Ave. #9 Ste. 9 Lodi, CA 95240 | 87126 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,950.00 (U)<br>$47,950.00 (T) | Incorrect Debtor | Watson, Linda<br>840 So. Fairmont Ave. #9 Lodi, CA 95240 | 87109 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$47,950.00 (U)<br>$47,950.00 (T) |
| Weiss, Donna<br>273 Anchor Ct. Boulder Creek, CA 95006 | 7593 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750.00 (U)<br>$750.00 (T) | Incorrect Debtor | WEISS, DONNA<br>273 Anchor Ct. BOULDER CREEK, CA 95006 | 1262 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$750.00 (U)<br>$750.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 64 of 66

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Wilkinson, Lyla<br>884 Juanita Drive<br>Walnut Creek, CA 94595 | 78867 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380.99 (U)<br>$1,380.99 (T) | Incorrect Debtor | Wilkinson, Lyla<br>884 Juanita Drive<br>Walnut Creek, CA 94595 | 78415 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,380.99 (U)<br>$1,380.99 (T) |
| William Kreysler & Associates, Inc.<br>Michael Rogers Lambert & Rogers, APLC 359 West Madison Ave., Ste. 100<br>El Cajon, CA 92020 | 57939 | PG&E Corporation | $74,280.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,280.00 (T) | Incorrect Debtor | WILLIAM KREYSLER & ASSOCIATES, INC.<br>501 Green Island Road<br>American Canyon, CA 94503 | 5150 | Pacific Gas and Electric Company | $74,280.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,280.00 (T) |
| Wiesbrod, Joy<br>1216 Lake Court<br>Pebble Beach, CA 93953 | 8647 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$129.60 (P)<br>$0.00 (U)<br>$129.60 (T) | Incorrect Debtor | Wiesbrod, Joy<br>1216 Lake Court<br>Pebble Beach, CA 93953 | 8646 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$129.60 (P)<br>$0.00 (U)<br>$129.60 (T) |
| Woodward, Russ<br>Clayeo C. Arnold, A Professional Law Corporation<br>Joshua H. Watson 865 Howe Avenue, Suite 300 Suite 300<br>Sacramento, CA 95825 | 69235 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) | Incorrect Debtor | Woodward, Russ<br>Clayeo C. Arnold, A Professional Law Corporation<br>Joshua H. Watson 865 Howe Avenue, Suite 300<br>Sacramento, CA 95825 | 69145 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$766,415.16 (U)<br>$766,415.16 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 65 of 66

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Basis For Objection |
|---|---|---|---|---|---|
| Youngblood, Nina Melissa<br>Joseph Farzam Law Firm 11766 Wilshire Blvd., Ste 280<br>Los Angeles, CA 90025 | 8953 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | | Incorrect Debtor |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | |
|---|---|---|---|---|
| Youngblood, Nina Melissa<br>Joseph Farzam Law Firm 11766 Wilshire Blvd., Ste 280<br>Los Angeles, CA 90025 | 8952 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9150    Filed: 09/25/20    Entered: 09/25/20 17:43:34    Page 66 of 66