

Signed and Filed: September 28, 2020

_____

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

1　KELLER BENVENUTTI KIM LLP
　Tobias S. Keller (#151445)
2　(tkeller@kbkllp.com)
　Peter J. Benvenutti (#60566)
3　(pbenvenutti@kbkllp.com)
　Jane Kim (#298192)
4　(jkim@kbkllp.com)
　650 California Street, Suite 1900
5　San Francisco, CA 94108
　Tel: 415 496 6723
6　Fax: 650 636 9251

7

8　*Attorneys for Debtors and Reorganized Debtors*

9　　　　**UNITED STATES BANKRUPTCY COURT**
10　　　　**NORTHERN DISTRICT OF CALIFORNIA**
　　　　**SAN FRANCISCO DIVISION**

11

12　**In re:**　　　　　　　　　　　Bankruptcy Case No. 19-30088 (DM)

13　**PG&E CORPORATION,**　　　　Chapter 11

14　　　- and -　　　　　　　　　(Lead Case) (Jointly Administered)

15　**PACIFIC GAS AND ELECTRIC**　**ORDER DISALLOWING AND EXPUNGING**
16　**COMPANY,**　　　　　　　　**PROOFS OF CLAIM PURSUANT TO**
　　　　　　　　　　　　　　**REORGANIZED DEBTORS' FOURTH**
17　　　　　　**Debtors.**　　　　**OMNIBUS OBJECTION TO CLAIMS**
　　　　　　　　　　　　　　**(DUPLICATE CLAIMS)**

18　☐ Affects PG&E Corporation　　**[Re: Dkt. No. 8756]**
　☐ Affects Pacific Gas and Electric Company
19　☒ Affects both Debtors

20　*\* All papers shall be filed in the Lead Case,*
　*No. 19-30088 (DM).*

21

22

23

24

25

26

27

28

Upon consideration of the *Reorganized Debtors' Fourth Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 8756] (the "**Fourth Omnibus Objection**"), and this Court having jurisdiction to consider the Fourth Omnibus Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Fourth Omnibus Objection and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Fourth Omnibus Objection as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having held a hearing on the Fourth Omnibus Objection on September 22, 2020; and this Court having determined that the legal and factual bases set forth in the Fourth Omnibus Objection establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The below Proofs of Claims shall be treated as follows:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 8832 | Tamara Lee Childs | 88569 16876[1] 92133 92445 | Claimant has withdrawn Claim Nos. 92133 and 92445. Claim No. 88569 shall survive. |
| 8893 | Bruce Willems | 1073 3678 | The Fourth Omnibus Objection is SUSTAINED with respect to this Claim. Claim No. 3678 shall be disallowed. Claim No. 1073 is the Surviving Claim. |
| 9009 | Sonoma Water | 75444 78051 | By agreement with the Claimant, Claim No. 75444 shall be disallowed and expunged. Claim No. 78051 survives, and incorporates Claim No. 75444 in its entirety. |
| 9013 | Salvador Negrete | 80590 80267 | The Fourth Omnibus Objection has been SUSTAINED with respect to this Claim, |

---

[1] Claim No. 16876 was disallowed and expunged by the *Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims)* [Docket No. 9087].

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | and Claim No. 80590 shall be disallowed. Mr. Negrete has settled his Surviving Claim, Claim No. 80267. |
| 9027 | Michael Jurkovic | 80468 80924 | The Fourth Omnibus Objection has been WITHDRAWN with respect to these Claims. Both Claims are Surviving Claims, without prejudice to future objection by the Reorganized Debtors on any basis. |
| Informal | State Farm General Insurance Company | 55630 86554 | By agreement with the Claimant, the surviving claim, Claim No. 86554, is asserted against Pacific Gas and Electric Company, not PG&E Corporation. Claim No. 55630 is disallowed and expunged. |
| Informal | Angela Rodgers | 31029 56866 | The Fourth Omnibus Objection has been WITHDRAWN with respect to these Claims. |
| Informal | Love's Country Stores of California | 17247 17255 17464 | These claims have been WITHDRAWN by the Claimant, as reflected on the Claims Register. |
| Informal | Silhouette Gomez | 4079 4596 | The Fourth Omnibus Objection sought to disallow Claim No. 4596 as duplicative of Claim No. 4079. In fact, Claim No. 4079 was filed in error and is incomplete. By agreement with the Claimant, Claim No. 4596 will survive and Claim No. 4079 will be disallowed and expunged. |

2.    The Proofs of Claims listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.    The Proofs of Claim listed in the column headed "Surviving Claims" on Exhibit 1 are unaffected by the Fourth Omnibus Objection;

4.    This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

1 <u>**Court Service List**</u>

2 Bruce Willems
  1546 46th Avenue
3 San Francisco, CA 94122

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | Basis For Objection | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Acura Honda Connection<br>1010 Stockton Ave.<br>San Jose, CA, 95110 | 92450 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Acura Honda Connection<br>1010 Stockton Ave.<br>San Jose, CA, 95110 | 92442 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$63,045.00 (T) |
| Aguerralde, Jimmy<br>Claudia Aguerralde 408 N 1st Ave<br>Avenal, CA 93204 | 6124 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Aguerralde, Jimmy<br>& Claudia Aguerralde 412 N 1st Ave<br>Avenal, CA 93204-1001 | 6091 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Allstate Insurance Company a/s/o Robert J. Ford<br>Michael Haus, Esq. Law Offices of Gregory J. Lucett 330 North Brand Blvd., Suite 900<br>Glendale, CA, 91203 | 4194 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Allstate Insurance Company a/s/o Robert J. Ford<br>Law Offices of Gregory J. Lucett Michael<br>Glendale, CA, 91203 | 1290 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,292.61 (U)<br>$21,292.61 (T) |
| Anderson Burton Construction, Inc.<br>121 Nevada Street<br>Arroyo Grande, CA, 93420 | 3384 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Cedar Glade LP as Transferee of Anderson Burton Construction Inc.<br>Attn: Robert Minkoff<br>New York, NY 10065 | 3119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$125,915.03 (U)<br>$125,915.03 (T) |
| Aison, Marvin<br>3621 Comanche Way<br>Antelope, CA, 95843 | 75791 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Aison, Marvin<br>3621 Comanche Way<br>Antelope, CA 95843 | 67562 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9155   Filed: 09/28/20   Entered: 09/28/20 16:17:31   Page 5 of 33

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Attard, Paul and Tamara<br>296 Camino Sobrante<br>Orinda, CA 94563 | 87322 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Attard, Paul and Tamara<br>296 Camino Sobrante<br>Orinda, CA 94563 | 86968 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$12,850.00 (P)<br>$987,150.00 (U)<br>$1,000,000.00 (T) |
| B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive 3903 Cedar Ridge Drive<br>College Station, TX, 77845 | 4157 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company<br>3903 Cedar Ridge Drive<br>College Station, TX, 77845 | 4254 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$33,939.69 (U)<br>$33,939.69 (T) |
| Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 7080 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Ballard, Gloria<br>2945 Castle Drive<br>San Jose, CA 95125 | 1970 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,340.00 (U)<br>$2,340.00 (T) |
| Banks Jr., John<br>29545 Highway 70 P.O. Box 106<br>Twain, CA 95984 | 7165 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Banks Jr., John<br>29545 Highway 70<br>Twain, CA 95984 | 94 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$350.00 (U)<br>$350.00 (T) |
| Benitez, Isabel<br>2318 East St<br>Tracy, CA 95376-2710 | 8585 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Benitez, Isabel<br>1213 Corvin Dr<br>Manteca, CA 95337-8344 | 8570 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 6 of 33

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager<br>110 Prosperity Blvd.<br>Piedmont, SC 29673 | 74041 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager<br>110 Prosperity Blvd.<br>Piedmont, SC 29673 | 87174 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) | Duplicative Claims | BHI Energy Specialty Services, LLC<br>Kelly Christensen Senior Finance Manager<br>Piedmont, SC 29673 | 77884 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$320,775.49 (U)<br>$320,775.49 (T) |
| Blaine Spears or Vanessa Stenz<br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 4324 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$250.00 (T) | Duplicative Claims | Blaine Spears or Vanessa Stenz<br>10728 Glenbrook Estates Ct.<br>Grass Valley, CA 95945 | 2740 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250.00 (U)<br>$250.00 (T) |
| BLP, LLC<br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4292 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | BLP, LLC<br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | 4289 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$150.00 (U)<br>$3,000.00 (T) |
| BOWIE & SCHAFFER CLIENT TRUST<br>COMPANY ACCOUNT 2255 CONTRA<br>COSTA BLVD STE 305<br>PLEASANT HILL, CA 94523 | 27364 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | BOWIE & SCHAFFER CLIENT TRUST<br>COMPANY ACCOUNT 2255 CONTRA<br>PLEASANT HILL, CA 94523 | 27358 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$86,809.09 (U)<br>$86,809.09 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 3

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BP West Coast Products LLC<br>Attention: Krista Best 30 South Wacker Drive,<br>Suite 900 Desk 8N-334<br>Chicago, IL 60606 | 30939 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,700.00 (T) | Duplicative Claims | BP West Coast Products LLC<br>Attention: Krista Best 30 South Wacker Drive,<br>Chicago, IL 60606 | 17438 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$6,700.00 (T) |
| California Barrel Company LLC<br>420 23rd Street<br>San Francisco, CA 94107 | 67797 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | California Barrel Company LLC<br>420 23rd Street<br>San Francisco, CA 94107 | 79269 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| CALVERT, KENNETH F.<br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 6965 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | CALVERT, KENNETH F.<br>770 PURISIMA ROAD<br>LOMPOC, CA 93436 | 2734 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Chiu, Shaun<br>2309 Poppy Dr.<br>Burlingame, CA 94010 | 3895 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | CHIU, SHAUN<br>2309 Poppy Dr.<br>BURLINGAME, CA 94010 | 2732 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,225.00 (U)<br>$2,225.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9155   Filed: 09/28/20   Entered: 09/28/20 16:17:31   Page 8 of 33

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Cisneros, Juan<br>PO Box 224<br>Chualar, CA 93925-0224 | 8195 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Cisneros, Juan<br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| Cisneros, Juan<br>PO Box 224<br>Chualar, CA 93925-0224 | 16892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Cisneros, Juan<br>PO Box 224<br>Chualar, CA 93925-0224 | 2982 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,376.12 (U)<br>$17,376.12 (T) |
| City of Menlo Park<br>Nicolas A Flegel, Esq, Jorgenson Siegel et al<br>1100 Alma Street, Suite 210<br>Menlo Park, CA 94025 | 8206 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | City of Menlo Park<br>Nicolas A Flegel, Esq, Jorgenson Siegel et al<br>Menlo Park, CA 94025 | 8205 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| City Of Pleasanton<br>Attn: Finance Dept, Renee von Gemmingen<br>Perko P. O. Box 520<br>Pleasanton, CA 94566-0802 | 80236 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | City of Pleasanton<br>Attn: Finance Dept, Renee von Gemmingen<br>Pleasanton, CA 94566-0802 | 59296 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$9,691.38 (P)<br>$0.00 (U)<br>$9,691.38 (T) |
| City of San Pablo<br>Public Works Department 13831 San Pablo Avenue Building #3<br>San Pablo, CA 94806 | 3279 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | City of San Pablo<br>Public Works Department 13831 San Pablo<br>San Pablo, CA 94806 | 8288 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$130,681.20 (P)<br>$0.00 (U)<br>$130,681.20 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 9 of 33

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| City of Seaside<br>440 HARCOURT AVE<br>SEASIDE, CA 93955 | 4156 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,162.42 (U)<br>$5,162.42 (T) | Duplicative Claims | CITY OF SEASIDE<br>440 HARCOURT AVE<br>SEASIDE, CA 93955 | 3997 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,162.42 (U)<br>$5,162.42 (T) |
| City of South San Francisco<br>555 12th Street Suite 1500<br>Oakland, CA 94607 | 2871 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,276.00 (U)<br>$20,276.00 (T) | Duplicative Claims | City of South San Francisco<br>400 Grand Ave.<br>South San Francisco, CA 94080 | 1002 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,276.00 (U)<br>$20,276.00 (T) |
| COASTHILLS CREDIT UNION<br>P.O. BOX 200<br>LOMPOC, CA 93436 | 86964 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$91,947.74 (U)<br>$91,947.74 (T) | Duplicative Claims | Coasthills Credit Union<br>3880 Constellation Road<br>Lompoc, CA 93436 | 86956 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$91,947.74 (U)<br>$91,947.74 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**

**Case No. 19-30088 (DM), Jointly Administered**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1180 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) | Duplicative Claims | Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 4082 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 4140 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | 1174 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$352.59 (U)<br>$352.59 (T) |
| Community Choice Financial<br>6785 Bobcat Way<br>Dublin, OH 43016 | 1359 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Community Choice Financial<br>6785 Bobcat Way<br>Dublin, OH 43016 | 1358 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$670.00 (U)<br>$670.00 (T) |
| Creative Ceilings, Inc<br>c/o Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street, Suite 3000<br>Los Angeles, CA 90071 | 78747 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P) | Duplicative Claims | Creative Ceilings, Inc.<br>c/o Ropers Majeski, Kohn & Bentley Attn: Steven G. Polard 445 South Figueroa Street,<br>Los Angeles, CA 90071 | 64113 | PG&E Corporation | $95,739.30 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,009.20 (U)<br>$97,748.50 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Dave Alonzo, as an individual and on behalf of all similarly situated Oxergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA, 92618 | 27352 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Dave Alonzo, as an individual and on behalf of all similarly situated Oxergar Law Group P.C. John E. Lattin 9110 Irvine Center Drive Irvine, CA, 92618 | 20029 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,000,000.00 (U) $10,000,000.00 (T) |
| Deborah Guiof and Walter Vanderschraaf c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 67092 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Deborah Guiof and Walter Vanderschraaf c/o Binder & Malter, LLP 2775 Park Ave. Santa Clara, CA 95050 | 64122 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $599,822.93 (U) $599,822.93 (T) |
| EEN CA Blackspring Ridge 1 Wind Project LP c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000 Montreal, QC- H3B 2N2 | 65608 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Enbridge Blackspring Ridge 1 Wind Project Limited Partnership c/o EDF Renewables Development Inc. Attn: 2000 Montreal, QC- H3B 2N2 | 64942 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,229,745.90 (U) $1,229,745.90 (T) |
| Ellis, Donald Ray 125 Corte Maria Pittsburg, CA, 94565-4121 | 7173 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Ellis, Donald Ray 125 Corte Maria Pittsburg, CA, 94565-4121 | 6888 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) |
| Elward, Mark Brereton Law Office, APC Attn: Aaron J. Mohamed, Esq. 1362 Pacific Ave., Suite 221 Santa Cruz, CA 95060 | 3357 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Elward, Mark Brereton Law Office, APC Attn: Aaron J. Santa Cruz, CA 95060 | 1967 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 8

# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Estate of Tobias Sanchez Trujillo, Sr.<br><br>c/o Carlson & Johnson, LLP Attn: Steven F. Carlson 2107 N. Broadway, Suite 309<br><br>Santa Ana, CA 92706-2634 | 53865 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Estate of Tobias Sanchez Trujillo Sr., by and through his Successors in Interest, Refugia Isabel Trujillo, Tobias Trujillo c/o Carlson 2107 N. Broadway, Suite 309<br><br>Santa Ana, CA 92706-2634 | 53850 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$500,000.00 (U)<br>$500,000.00 (T) |
| Flores, Frank R<br><br>7881 N Fancher Rd.<br><br>Clovis, CA 93619-8218 | 8820 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Flores, Frank<br><br>7881 N Fancher Rd<br><br>Clovis, CA 93619 | 8810 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$109,000.00 (U)<br>$109,000.00 (T) |
| Fong Farms, Inc.<br><br>33379 County Road 20<br><br>Woodland, CA 95695 | 7091 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Fong Farms, Inc.<br><br>33379 County Road 20<br><br>Woodland, CA 95695 | 1633 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,475.67 (U)<br>$5,475.67 (T) |
| Fourstar Resources LLC-Willshtec, Derek<br><br>5813 Kings Canyon Drive<br><br>Bakersfield, CA 93306 | 3842 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Fourstar Resources LLC<br><br>5813 Kings Canyon Drive<br><br>Bakersfield, CA 93306 | 1054 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$589.00 (U)<br>$589.00 (T) |
| Foxworthy, Sara<br><br>4184 Burnett Road<br><br>Lincoln, CA 95648 | 7670 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Foxworthy, Sara<br><br>4184 Burnett Road<br><br>Lincoln, CA 95648 | 1148 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$284.06 (U)<br>$284.06 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 13 of 33

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Garrett, Patrick F. 1135 Osage Street Nipomo, CA 93444 | 6001 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Garrett, Patrick F. 1135 Osage Street Nipomo, CA 93444 | 5993 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $466.76 (U) $466.76 (T) |
| Giberson, Alan 15561 Glen Una Drive Los Gatos, CA 95030 | 8202 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Giberson, Alan 15561 Glen Una Drive Los Gatos, CA 95030 | 8169 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $1,758.00 (U) $1,758.00 (T) |
| Giberson, Alan G 15561 Glen Una Dr Los Gatos, CA 95030-2922 | 8196 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Giberson, Alan 15561 Glen Una Drive Los Gatos, CA 95030 | 8169 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $1,758.00 (U) $1,758.00 (T) |
| GL FIT 1, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | 2802 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Green Light FIT 1, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | 2190 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $15,149.40 (U) $15,149.40 (T) |
| Gomez, Silhouette 1544 W 21st St Merced, CA 95340-3430 | 4079 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Gomez, Silhouette 1544 W 21st St Merced, CA 95340-3430 | 4596 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $18,830.38 (P) $0.00 (U) $18,830.38 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 14 of 33

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**

**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Grace Environmental Services 2060-D E. Avenida De Los Arbols PMB #327 Thousand Oaks, CA 91362 | 1294 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $9,113.00 (T) | Duplicative Claims | Grace Environmental Services 2060-D E. Avenida De Los Arbols PMB Thousand Oaks, CA 91362 | 1059 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $9,113.00 (U) $9,113.00 (T) |
| High Meadow Lane Assoc. 24571 Silver Cloud Court #101 Monterey, CA 93940 | 87088 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | High Meadow Lane Assoc. 24571 Silver Cloud Court #101 Monterey, CA 93940 | 87085 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $1,733.87 (U) $1,733.87 (T) |
| Hintz, Loretta Callaway and Wolf 150 Post Street Suite 600 San Francisco, CA 94108 | 10656 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Hintz, Loretta Callaway and Wolf 150 Post Street Suite 600 San Francisco, CA 94108 | 194 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $500,000.00 (U) $500,000.00 (T) |
| Hoifgeld, David 3760 Lake Almanor Dr Westwood , CA 96137-9769 | 73242 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Hoifgeld, David 3760 Lake Almanor Dr Westwood, CA 96137-9769 | 70471 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $200,685.85 (U) $200,685.85 (T) |
| Horton, Ricky D. 751 Rosemary Court Fairfield, CA 94533 | 87144 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Horton, Ricky D. 751 Rosemary Court Fairfield, CA 94533 | 87111 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $50,000,000.00 (U) $50,000,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| Huckleberry Island Homes Association c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor San Francisco, CA 94111 | 64155 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Huckleberry Island Homes Association c/o Peter C. Califano, Esq. Cooper, White & Cooper LLP 201 California Street, 17th Floor San Francisco, CA 94111 | 65268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation c/o Binder & Malter, LLP Attn: Robert Harris 2775 Park Ave. Santa Clara, CA 95050 | 63715 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a Delaware limited liability company and Hudson Pacific Properties, Inc., a Maryland corporation c/o Binder & Malter, LLP Attn: Robert Harris 2775 Park Ave. Santa Clara, CA 95050 | 66997 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Johnson, James 6882 Serenity Way San Jose, CA 95120 | 67892 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Johnson, James Gordon 6882 Serenity Way San Jose, CA 95120 | 53827 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,263.00 (U)<br>$14,263.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 16 of 33

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Kaiser Permanente Insurance Company Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 19537 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company Fees and Medical Claims Account Attn: Marco Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $2,600,000.00 (T) |
| Kaiser Permanente Insurance Company Fees and Medical Claims Account Attn: Marco Hernandez 300 Lakeside Dr 26th Fl Oakland, CA 94612 | 30832 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company Fees and Medical Claims Account Attn: Marco Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $2,600,000.00 (T) |
| Kaiser Permanente Insurance Company ATTN: MARCO HERNANDEZ 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 | 30881 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Kaiser Permanente Insurance Company Fees and Medical Claims Account Attn: Marco Oakland, CA 94612 | 19536 | Pacific Gas and Electric Company | $2,600,000.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $2,600,000.00 (T) |
| Kaman Industrial Technologies Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 8764 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Kaman Industrial Technologies Attn: Credit Department 1 Vision Way Bloomfield, CT 06002 | 9264 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $38,876.17 (U) $38,876.17 (T) |
| Kaur, Tajinder 662 Kirk Glen Dr San Jose, CA 95135-2022 | 6827 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Kaur, Tajinder 662 Kirk Glen Drive San Jose, CA 95133 | 4301 | Pacific Gas and Electric Company | $3,845.99 (S) $0.00 (A) $3,845.99 (P) $0.00 (U) $7,691.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) |
| Lawrence, David A<br>PO Box 357<br>Saratoga, CA 95071-0357 | 87169 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$751.84 (T) | Duplicative Claims | LAWRENCE, DAVID A<br>PO BOX 357<br>SARATOGA, CA 95071-0357 | 87162 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$751.84 (U)<br>$751.84 (T) |
| Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87020 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87069 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 87207 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | 67024 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |
| Leon, Jose J<br>Adriana Leon<br>San Francisco, CA 94112-2021 | 87270 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | LEON, JOSE<br>378 MADRID STREET<br>SAN FRANCISCO, CA 94112-2021 | 64793 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200.75 (U)<br>$200.75 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 18 of 33

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Lincoln Square Shopping Center, LLC, 4695 MacArthur Court, Suite 700, Newport Beach, CA 92660 | 79510 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Lincoln Square Shopping Center, LLC, 4695 MacArthur Court, Suite 700, Newport Beach, CA 92660 | 79506 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Little, Dwayne c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100, Gold River, CA 95670 | 3359 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Little, Dwayne c/o Christopher H. Whelan, Inc. 11246 Gold Express Dr, Ste 100, Gold River, CA 95670 | 3297 | Pacific Gas and Electric Company | $3,000,000.00 (S) $3,000,000.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Loretta Rodgers, Veronica Martin, Andrea Rodgers, Roger Rodgers Jr and Angela Rodgers; Frank M. Pitre Cotchett, Pitre & McCarthy, LLP San Francisco Airport Office Center 840 Malcolm Road, Burlington, CA 94010 | 2019 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Loretta Rogers, et al.; Gary A. Praglin Cotchett, Pitre & McCarthy, Santa Monica, CA 90405 | 1966 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $10,007,118.16 (U) $10,007,118.16 (T) |
| LUPIAN, LAURA DBA DESTINY'S PRECIOUS Gf 723 GENEVA WAY SALINAS, CA 93907-1979 | 6924 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | LUPIAN, LAURA DBA DESTINY'S PRECIOUS Gf 216 SALINAS, CA 93901-4301 | 6823 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Macias, Maria C 4956 Coronado St W Bakersfield, CA 93314-9455 | 4878 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Macias, Maria C 4956 Coronado St W Bakersfield, CA 93314-9455 | 4332 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 15

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | Basis For Objection | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MAO, JIQIANG dba Hollister Massage 321 San Felipe Rd Ste 11 Hollister, CA 95023-3035 | 4617 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Mao, Jiqiang 753 Valencia Way Hollister, CA 95023-5286 | 4616 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Manaseo, Judith 751 North Westhaven Drive Trinidad, CA 95570 | 7365 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $5,365.00 (U) $5,365.00 (T) | Duplicative Claims | Manaseo, Judith 751 North Westhaven Drive Trinidad, CA 95570 | 1731 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $5,365.00 (U) $5,365.00 (T) |
| Manaseo, Judith 751 North Westhaven Drive Trinidad, CA 95570 | 7381 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $5,365.00 (U) $5,365.00 (T) | Duplicative Claims | Maravilla, Lucy 16960 El Rancho Way Salinas, CA 93907 | 3993 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $5,365.00 (U) $5,365.00 (T) |
| Maravilla, Lucy 16960 El Rancho Way Salinas, CA 93907 | 4016 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Maravilla, Lucy 16960 El Rancho Way Salinas, CA 93907 | 3993 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |
| Margie Thompson, Linda Thompson and Ovante Kendall Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162 Orinda, CA 94563 | 9976 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Margie Thompson, Linda Thompson & Ovante Kendall Law Office of Susan Kang Gordon 21C Orinda, CA 94563 | 9992 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $28,101.00 (U) $28,101.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9155   Filed: 09/28/20   Entered: 09/28/20 16:17:31   Page 20 of 33

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Massis, Nimer<br>George S. Wynns, Attorney at Law 124<br>Browster Street<br>San Francisco, CA 94110-5304 | 86738 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Massis, Nimer<br>George S. Wynns, Attorney at Law 124<br>San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |
| Massis, Nimer<br>George S. Wynns, Attorney at Law 124<br>Browster Street<br>San Francisco, CA 94110-5304 | 87621 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Massis, Nimer<br>George S. Wynns, Attorney at Law 124<br>San Francisco, CA 94110-5304 | 79252 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,924.60 (U)<br>$21,924.60 (T) |
| MERCED COUNTY REGIONAL WASTE MANAGEMENT AUTHORITY<br>7040 N STATE HIGHWAY 59<br>MERCED, CA 95348-8811 | 4551 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Merced County Regional Waste Management Authority<br>7040 N State Highway 59<br>Merced, CA 95348-8811 | 4007 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Mid-Century Insurance Company<br>Berger Kahn ALC c/o Farmers c/o Craig Simon 1<br>Park Plaza, Suite 340<br>Irvine, CA 92614 | 79343 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Mid-Century Insurance Company<br>Berger Kahn ALC c/o Farmers c/o Craig Simon 1<br>Irvine, CA 92614 | 70412 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$153.99 (U)<br>$153.99 (T) |
| Millbrae Heights Homeowners Association<br>c/o Common Interest Mgmt Services 1720 S.<br>Amplett Blvd., Suite 130<br>San Mateo, CA 94402 | 2228 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Millbrae Heights Homeowners Association<br>c/o Common Interest Mgmt Services 1720 S.<br>San Mateo, CA 94402 | 2207 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,610.00 (U)<br>$1,610.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Miller-Britton Partnership Dougherty & Guenther, APC Ralph Guenther, Esq, 601 S. Main St. Salinas, CA 93901 | 6168 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Miller-Britton Partnership Dougherty & Guenther, APC Ralph Guenther, Salinas, CA 93901 | 3106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| Mini Development, L.P. Wendel Rosen LLP Attn: Lisa Lenhert 1111 Broadway, 24th Floor Oakland, CA 94607 | 61482 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Mini Development, L.P. Wendel Rosen LLP Attn: Lisa Lenhert 1111 Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Mini Development, L.P. Wendel Rosen LLP Attn: Lisa Lenhert 1111 Broadway, 24th Floor Oakland, CA 94607 | 67114 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Mini Development, L.P. Wendel Rosen LLP Attn: Lisa Lenhert 1111 Oakland, CA 94607 | 71251 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000,000.00 (U)<br>$5,000,000.00 (T) |
| Mirzel, Rebecca 1001 Pinewood Dr. San Jose, CA 95129 | 76069 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Mirzel, Rebecca 1001 Pinewood Dr. San Jose, CA 95129 | 81059 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,965.85 (U)<br>$3,965.85 (T) |
| MP Bradford Associates, LP MidPen Housing 303 Vintage Park Drive, Ste 250 Foster City, CA 94404 | 55158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | MP Bradford Associates, LP MidPen Housing 303 Vintage Park Drive, Ste Foster City, CA 94404 | 31031 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,044,386.00 (U)<br>$77,044,386.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 18

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1373 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 1694 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,760.36 (U)<br>$7,760.36 (T) |
| Nantze, John<br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 9127 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Nantze, John<br>Jill Nantze PO Box 734<br>Newcastle, CA 95658-0734 | 8897 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000.00 (U)<br>$4,000.00 (T) |
| National Technology Transfer Inc.<br>6675 S Kenton St Ste 100<br>Centennial, CO 80111 | 10047 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | National Technology Transfer, Inc.<br>6675 S Kenton St Ste 100<br>Centennial, CO 80111 | 10045 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,300.00 (U)<br>$8,300.00 (T) |
| Negrete, Salvador<br>431 Spruce St.<br>Half Moon Bay, CA 94019 | 80590 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Negrete, Salvador<br>431 Spruce St.<br>Half Moon Bay, CA 94019 | 80267 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| NOR-CAL MOVING SERVICES<br>3129 CORPORATE PL<br>HAYWARD, CA 94545 | 55167 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | NOR-CAL MOVING SERVICES<br>3129 CORPORATE PL<br>HAYWARD, CA 94545 | 19963 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$132,641.38 (U)<br>$132,641.38 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| North American Electric Reliability Corporation Attn: Chief Financial Officer North American Reliability Corp 3353 Peachtree Road NE, Suite 600 N Tower Atlanta, GA 30326 | 76873 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | North American Electric Reliability Corporation Attn: Chief Financial Officer North American Reliability Corp 3353 Peachtree Road NE, Suite 600 N Tower Atlanta, GA 30326 | 79659 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,467.43 (U)<br>$10,467.43 (T) |
| North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA 94104 | 78117 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA 94104 | 61512 | Pacific Gas and Electric Company | $13,981.20 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$13,981.20 (T) |
| North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA 94104 | 78133 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren B. Kramer 311 California Street San Francisco, CA 94104 | 61513 | Pacific Gas and Electric Company | $54,916.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$54,916.00 (T) |
| O'Connell, Patrick c/o Robert Gottesman, Esq 14 Scott Place Greenbrae, CA 94904 | 3783 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | O'Connell, Patrick Law Offices of Robert S. Gottesman James S. Greenbrae, CA 94904 | 61 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$45,000.00 (U)<br>$45,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 24 of 33

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Olivia Thillard by and through her Guardian/mother Sabrina Thillard<br>Ladva Law Firm 590 Jackson Street, 2nd Floor<br>San Francisco, CA 94133 | 1322 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Olivia Thillard through mother Sabrina Thillard<br>Ladva Law Firm 530 Jackson Street, Second<br>San Francisco, CA 94133 | 3506 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$850,000.00 (U)<br>$850,000.00 (T) |
| Paragon Enterprises<br>PO Box 1008<br>Arroyo Grande, CA 93421 | 3370 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Paragon Enterprises<br>PO Box 1008<br>Arroyo Grande, CA 93421 | 3268 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,167.00 (U)<br>$4,167.00 (T) |
| Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos<br>P.O. Box 3757<br>Chatsworth, CA 91313 | 97988 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos<br>P.O. Box 3757<br>Chatsworth, CA 91313 | 7132 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,528.05 (U)<br>$9,528.05 (T) |
| Patel, Ashishkumar<br>Skikos, Crawford, Skikos & Joseph Greg Skikos One Sansome Street, Ste. 2830<br>San Francisco, CA 94104 | 80435 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Ashishkumar Patel, Anastasia Patel<br>Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013<br>Skikos, Crawford, Skikos & Joseph One Skikos One Sansome Street,<br>San Francisco, CA 984104 | 66036 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,746.61 (U)<br>$9,746.61 (T) |
| Paz de Rojas, Blanca Viridiana<br>The Law Offices of Arash Khorsandi, PC<br>2960 Wilshire Blvd, Third Floor<br>Los Angeles, CA 90010 | 87704 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Paz de Rojas, Blanca Viridiana<br>The Law Offices of Arash Khorsandi, PC 2690<br>Los Angeles, CA 90010 | 87628 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PEACOCK ENTERPRISES EAST<br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8180 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | WOLFF, ANDREW<br>1615 BROADWAY FL 4<br>OAKLAND, CA 94612-2165 | 8158 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| Peever Pie LLC-Nigg, Sherry<br>849 Bower Court<br>Livermore, CA 94550 | 3789 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Peever Pie LLC<br>849 Bower Court<br>Livermore, CA 94550 | 1000 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,140.93 (U)<br>$28,140.93 (T) |
| PEREZ, NOE<br>224 GARNSEY AVE<br>BAKERSFIELD, CA 93309 | 8466 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Perez, Noe<br>224 GARNSEY AVE<br>Bakersfield, CA 93309 | 201 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,189.89 (U)<br>$2,189.89 (T) |
| Perrando, John Louis<br>168 Mecmma Avenue<br>Fairfax, CA 94930 | 81352 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Perrando, John<br>168 Mecmma Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |
| Perrando, John Louis<br>168 Mecmma Ave<br>Fairfax, CA 94930 | 92679 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Perrando, John<br>168 Mecmma Avenue<br>Fairfax, CA 94930 | 80838 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,226.41 (U)<br>$27,226.41 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Pittman, Adell<br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 8341 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Pittman, Adell<br>4142 The Masters Dr<br>Fairfield, CA 94533-9509 | 5106 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| POWERPLAN INC<br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61548 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | POWERPLAN INC<br>300 GALLERIA PKWY STE 2100<br>ATLANTA, GA 30339 | 61506 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$148,754.47 (U)<br>$148,754.47 (T) |
| RE Mustang 3 LLC<br>c/o Stoel Rives LLP Attn: Andrew Morton 600<br>University Street, Suite 3600<br>Seattle, WA 98101 | 76780 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | RE Mustang 4 LLC<br>c/o Stoel Rives LLP Attn: Andrew Morton 600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| RE Mustang LLC<br>c/o Stoel Rives LLP Attn: Andrew Morton 600<br>University Street, Suite 3600<br>Seattle, WA 98101 | 77436 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | RE Mustang 4 LLC<br>c/o Stoel Rives LLP Attn: Andrew Morton 600<br>Seattle, WA 98101 | 75243 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,933,022.86 (U)<br>$10,933,022.86 (T) |
| Recology Humboldt County<br>P O Box 188<br>Samoa, CA 95564 | 3082 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Recology Humboldt County<br>P O Box 188<br>Samoa, CA 95564 | 3010 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,152.26 (U)<br>$14,152.26 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9155   Filed: 09/28/20   Entered: 09/28/20 16:17:31   Page 27 of 33

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) |
| Reed, Judith<br>Eason & Tamborine, A Law Corporation<br>1234 H Street, Suite 200<br>Sacramento, CA 95814 | 9751 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$475,000.00 (T) | Duplicative Claims | Reed, Judith<br>Eason & Tamborine, A Law Corporation<br>Sacramento, CA 95814 | 9602 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$475,000.00 (T) |
| Richmond American Homes of Maryland, Inc<br>One Harbor Center, Suite 100<br>SUISUN CITY, CA 94585 | 3996 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,000.00 (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA 94585 | 3994 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| Richmond American Homes of Maryland, Inc.<br>One Harbor Center, Suite 100<br>Suisun City, CA 94585 | 3998 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$16,000.00 (T) | Duplicative Claims | RICHMOND AMERICAN HOMES OR NORTHERN, Inc<br>ONE HARBOR CENTER, STE 100<br>SUISUN CITY, CA 94585 | 3994 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| Rodriguez, Nevada Acevedo<br>2335 N. Vagedes Apt. #101<br>Fresno , CA 93705 | 9230 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Rodriguez, Nevada Acevedo<br>2335 N. Vagedes Apt. #101<br>Fresno , CA 93705 | 9226 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$10,000.00 (P)<br>$0.00 (U)<br>$10,000.00 (T) |
| Roman, Geoffrey<br>Law Offices of Paul Aghabala & Associates,<br>Inc. Ani Shagvaladyan, Esq. 15315 Magnolia Boulevard<br>Sherman Oaks, CA 91403 | 6028 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Roman, Geoffrey<br>Law Offices of Paul Aghabala & Associates,<br>Sherman Oaks, CA 91403<br>Boulevard Suite 420 | 23522 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**

Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| RUTENBURG, MARIA<br>930 FAR CREEK WAY<br>Redwood City, CA 94062 | 3707 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Rutenburg, Maria<br>930 Far Creek Way<br>Redwood City, CA 94062 | 3650 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Shiloh IV Lessee, LLC<br>Yuki Oguchi c/o Manibozi Power International, Inc. 375 Lexington Avenue<br>New York, NY 10017 | 74827 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Shiloh IV Lessee, LLC<br>Yuki Oguchi c/o Manibozi Power<br>New York, NY 10017 | 2447 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$662,317.79 (P)<br>$0.00 (U)<br>$662,317.79 (T) |
| Singh, Tajinder<br>1180 Cadillac Ct<br>Milpitas, CA 95035 | 4297 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Singh, Tajinder<br>1180 Cadillac Ct<br>Milpitas, CA 95035 | 4235 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| Sonoma Water<br>Adam Brand Deputy Counsel Office of the Sonoma County Counsel<br>Santa Rosa, CA 95403 | 75444 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Sonoma Water<br>Adam Brand Deputy Counsel Office of the<br>Santa Rosa, CA 95403<br>Drive, Room 105A | 78051 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100,000,000.0 (U)<br>$100,000,000.0 (T) |
| State Farm General Insurance Company<br>Attn: Jordah B Evenkies Grozfeld Hoffman, L.L.P. 700 Larkspur Landing Circle, Suite 280<br>Larkspur, CA 94939 | 55630 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | State Farm General Insurance Company<br>Grozfeld Hoffman, LLP Attn: Adam Copeak<br>Chicago, IL 60606 | 86554 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,844,706.58 (U)<br>$1,844,706.58 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SummerHill Homes LLC Attn: Jason Briggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 78760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | SummerHill Homes LLC Attn: Jason Briggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 78605 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| Sun, Ping 17645 River Run Rd. Salinas, CA 93908 | 7182 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Sun, Ping 17645 River Run Rd. Salinas, CA 93908 | 1072 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$400.00 (U)<br>$400.00 (T) |
| TAFAGHODI, ALEXIS 1636 Chestnut Grove Way Concord, CA 94519-1964 | 5205 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Tafaghodi, Alexis 6724 Plymouth Rd Apt 17 Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| TAFAGHODI, ALEXIS 1636 CHESTNUT GROVE WAY CONCORD, CA 94519-1964 | 5331 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Tafaghodi, Alexis 6724 Plymouth Rd Apt 17 Stockton, CA 95207-2338 | 5053 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| The Fathers House Diana Lotfi Foran Glennon 38 Corporate Park Irvine, CA 92606 | 67310 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Hartford Steam Boiler Insurance and Inspection Company Diana Lotfi Foran Glennon 38 Corporate Park Irvine, CA 92606 | 58890 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$273,764.13 (U)<br>$273,764.13 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Thinacote, Ramachandran<br>325 Sharon Park Drive, Ste 739<br>Menlo Park, CA 94025 | 449 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) | Duplicative Claims | Thinacote, Ramachandran<br>397 Fletcher Drive<br>Atherton, CA 94027 | 3624 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,711.00 (U)<br>$5,711.00 (T) |
| Thompson, Brandon<br>PO Box 4<br>Villa Grande, CA 95486 | 56870 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Thompson, Brandon<br>PO Box 4<br>Villa Grande, CA 95486 | 598 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,938.44 (U)<br>$1,938.44 (T) |
| Titus, Leona A<br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86946 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Titus, Leona A<br>25820 Coombe Hill Drive<br>Sun City, CA 92586 | 86900 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,000,000.00 (U)<br>$14,000,000.00 (T) |
| Treadway, Jerry<br>15 Manor Dr<br>Pensacola, FL 32507 | 7314 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Treadway, Jerry P<br>15 Manor Dr<br>Pensacola, FL 32507 | 1707 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,000.00 (U)<br>$17,000.00 (T) |
| Trembath, Bonnie<br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 76652 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trembath, Bonnie<br>566 Banyan Circle<br>Walnut Creek, CA 94598 | 80471 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 31 of 33

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Trent, Tanavra<br>1418 102nd Ave<br>Oakland, CA 94603-3224 | 4772 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Trent, Tanavra<br>1418 102nd Ave<br>Oakland , CA 94603-3224 | 4158 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Vegan, Michael C<br>Brooke Chapman 264 W Deodar Ln<br>Lemoore, CA 93245-1900 | 5673 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Vegan, Michael C<br>264 W Deodar LN<br>Lemoore, CA 93245 | 3692 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$1,706.25 (T) |
| Vos, John A.<br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 61461 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Vos, John A.<br>1430 Lincoln Avenue<br>San Rafael, CA 94901 | 62490 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$600.00 (U)<br>$600.00 (T) |
| VULCAN CONSTRUCTION & MAINTENANCE, INC.<br>Sweeney/Mason Wilson & Bosomworth<br>WILLIAM M. KAUFMAN, ESQ. 983<br>UNIVERSITY AVENUE, SUITE 104C<br>LOS GATOS , CA 95032-7637 | 87184 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Vulcan Construction & Maintenance, Inc.<br>Sweeney/Mason Wilson & Bosomworth<br>Los Gatos, CA 95032-7637<br>Avenue, Suite 104c. | 62410 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$617,552.85 (U)<br>$617,552.85 (T) |
| Warren, Benjamin<br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 4326 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Duplicative Claims | Warren, Benjamin<br>6229 Shelter Creek Lane<br>San Bruno, CA 94066 | 1119 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$484.07 (U)<br>$484.07 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9155   Filed: 09/28/20   Entered: 09/28/20 16:17:31   Page 32 of 33

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| West Coast Hotel Management LLC DBA University Square Hotel of Fresno 5445 Running Spring Way Yorba Linda, CA 92887 | 3986 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | West Coast Orange Group LLC 5445 Running Spring Way Yorba Linda, CA 92887 | 3977 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $200,000.00 (U) $200,000.00 (T) |
| Willems, Bruce 1546 46th Avenue San Francisco, CA 94122 | 3678 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Willems, Bruce 1546 46th Avenue San Francisco, CA 94122 | 1073 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $2,261.92 (U) $2,261.92 (T) |
| Woody, Gary E. 10216 East 8 Mile Rd Stockton, CA 95212 | 4287 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Woody, Gary E. 10216 East 8 Mile Rd Stockton, CA 95212 | 1007 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,635.43 (U) $8,635.43 (T) |
| Yamashita, Iwao 2 Lewis Road Watsonville, CA 95076 | 4019 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Yamashita, Iwao 2 Lewis Road Watsonville, CA 95076 | 2893 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $642.84 (U) $642.84 (T) |
| Zamora, Randall Louis Long & Levit, LLP Jennifer A. Becker 465 California St. 5th Floor San Francisco, CA 94104 | 80892 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Duplicative Claims | Zamora, R.L. 3819 Cerrito Avenue Oakland, CA 94611 | 71633 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9155    Filed: 09/28/20    Entered: 09/28/20 16:17:31    Page 33 of 33