| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Andrew G. Vignali, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Omnibus Objection to Claims (Eleventh) (Amended and Superseded Claims) [Docket No. 9061] *(the "**Eleventh Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Eleventh Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9062] *(the "**McWilliams Declaration of 11th Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Eleventh Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9063] *(the "**Notice of Hearing on 11th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Twelfth) (Duplicative Claims) [Docket No. 9064] *(the "**Twelfth Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twelfth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9065] *(the "**McWilliams Declaration of 12th Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Twelfth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9066] *(the "**Notice of Hearing on 12th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Thirteenth) (Incorrect Debtor Claims) [Docket No. 9067] *(the "**Thirteenth Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Thirteenth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9068] *(the "**McWilliams Declaration to of 13th Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Thirteenth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9069] *(the "**Notice of Hearing on 13th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Fourteenth) (Books and Records Claims) [Docket No. 9070] *(the "**Fourteenth Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Fourteenth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9071] *(the "**McWilliams Declaration of 14th Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Fourteenth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9072] *(the "**Notice of Hearing on 14th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Fifteenth) (Satisfied Claims) [Docket No. 9073] *(the "**Fifteenth Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Fifteenth Through Seventeenth Omnibus Objections to Claims (Satisfied Claims) [Docket No. 9074] *(the "**McWilliams Declaration of 15th through 17th Omnibus Claim Objections**")*

- Notice of Hearing on Reorganized Debtors Fifteenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9075] *(the "**Notice of Hearing on 15th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Sixteenth) (Satisfied Claims) [Docket No. 9076] *(the "**Sixteenth Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Sixteenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9077] *(the "**Notice of Hearing on 16th Omnibus Claim Objection**")*

- Omnibus Objection to Claims (Seventeenth) (Satisfied Claims) [Docket No. 9078] *(the "**Seventeenth Omnibus Claim Objection**")*

- Notice of Hearing on Reorganized Debtors Seventeenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9079] *(the "Notice of Hearing On Seventeenth Omnibus Claim Objection")*

3.  On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Eleventh Omnibus Service List attached hereto as **Exhibit B**:

- Notice of the Reorganized Debtors' Eleventh Omnibus Objection to Claims (Amended and Superseded Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit C**

4.  On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Twelfth Omnibus Service List attached hereto as **Exhibit D**:

- Notice of the Reorganized Debtors' Twelfth Omnibus Objection to Claims (Duplicate Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit E**

5.  On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Thirteenth Omnibus Service List attached hereto as **Exhibit F**:

- Notice of the Reorganized Debtors' Thirteenth Omnibus Objection to Claims (Incorrect Debtors Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit G**

6.  On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Fourteenth Omnibus Service List attached hereto as **Exhibit H**:

- Notice of the Reorganized Debtors' Fourteenth Omnibus Objection to Claims (Books and Records Claim), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the original claim, and claim amount and priority of the reduced claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit I**

7. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Fifteenth Omnibus Service List attached hereto as **Exhibit J**:

- Notice of the Reorganized Debtors' Fifteenth Omnibus Objection to Claims (Satisfied Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected to claim, a non-customized copy of which is attached hereto as **Exhibit K**

8. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Sixteenth Omnibus Service List attached hereto as **Exhibit L**:

- Notice of the Reorganized Debtors' Sixteenth Omnibus Objection to Claims (Satisfied Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected to claim, a non-customized copy of which is attached hereto as **Exhibit M**

9. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Seventeenth Omnibus Service List attached hereto as **Exhibit N**:

- Notice of the Reorganized Debtors' Seventeenth Omnibus Objection to Claims (Satisfied Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected to claim, a non-customized copy of which is attached hereto as **Exhibit O**

10. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Eleventh Omnibus Claim Objection, the McWilliams Declaration of 11th Omnibus Claim Objection and the Notice of Hearing on 11th Omnibus Claim Objection to be served by email on the 11th Omnibus Email Service List attached hereto as **Exhibit P**.

11. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twelfth Omnibus Claim Objection, the McWilliams Declaration of 12th Omnibus Claim Objection and the Notice of Hearing on 12th Omnibus Claim Objection to be served by email on the 12th Omnibus Email Service List attached hereto as **Exhibit Q**.

12. On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirteenth Omnibus Claim Objection, the McWilliams Declaration of 13th Omnibus Claim Objection and the Notice of Hearing on 12th Omnibus Claim Objection to be served by email on the 13th Omnibus Email Service List attached hereto as **Exhibit R**.

13.     On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fourteenth Omnibus Claim Objection, the McWilliams Declaration of 14th Omnibus Claim Objection and the Notice of Hearing on 14th Omnibus Claim Objection to be served by email on the 14th Omnibus Email Service List attached hereto as **Exhibit S**.

14.     On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fifteenth Omnibus Claim Objection, McWilliams Declaration of 15th through 17th Omnibus Claim Objections and the Notice of Hearing on 15th Omnibus Claim Objection to be served by email on the 15th Omnibus Email Service List attached hereto as **Exhibit T**.

15.     On September 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Sixteenth Omnibus Claim Objection, McWilliams Declaration of 15th through 17th Omnibus Claim Objections and the Notice of Hearing on 16th Omnibus Claim Objection to be served by email on Gary Michael Postolka (MMLID: 6012803) at an address that has been redacted due to privacy concerns.

16.     I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

17.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 28th day of September 2020, at New York, NY.

*/s/ Andrew G. Vignali*
Andrew G. Vignali

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 8 of 131

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 12 of 131

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai 1901 Avenue of the Stars Suite 1900 Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner 2049 Century Park East, Suite 3200 Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 22

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 18 of 131

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 20 of 131

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci 2244 Walnut Grove Avenue 3rd Floor Rosemead CA 91770 | Julia.Mosel@sce.com patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen 1515 Clay Street, 17th Floor Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman 633 West Fifth Street, Suite 1900 Los Angeles CA 90071 | jreisner@mwe.com klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281 Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger 620 Freedom Business Center Suite 200 King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal 235 Pine Street 15th Floor San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN 100 Wilshire Boulevard, 4th Floor Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon 2029 Century Park East Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Osmose Utilities Services, Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Jared D. Bissell<br>222 Central Park Ave<br>Suite 2000<br>Virignia Beach VA 23462 | jared.bissell@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 25 of 131

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 27 of 131

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

Exhibit B

Eleventh Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 600 Madison Ave., 17th Floor | | | New York | NY | 10065 |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette | 22001 Loudoun County Pkwy. | | | Ashburn | VA | 20147 |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec | Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 |
| 8275615 | Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions | 1615 Brett Road OPS III | | | New Castle | DE | 19720 |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 30 of 131

Exhibit B

Eleventh Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 |
| 6175065 | Mesa Associates INC | Attn: Christine Teague | 480 Production Ave | | | Madison | AL | 35758 |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock | Stites & Harbison PLLC | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories | 2350 NE Hopkins Court | | | Pullman | WA | 99163 |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94134-3309 |
| 7916513 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth St | | | Portland | OR | 97218 |
| 7916513 | Sunbelt Rentals, Inc. | Partner | Jennifer A Christian | ASK LLP | 151 W 46th St Fl 4 | New York | NY | 10036-8512 |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | | | | Benicia | CA | 94510 |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 6110445 | Trench Plate Rental Co | 13217 Laureldale Avenue | | | | Downey | CA | 90242 |
| 6025712 | W K McLellan | Address on File | | | | | | |
| 6025712 | W K McLellan | Address on File | | | | | | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 |

**Exhibit C**

1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251
7
   *Attorneys for Debtors and Reorganized Debtors*
8

| | |
|---|---|
| | **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.** |

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

13
14                    **UNITED STATES BANKRUPTCY COURT**
15                    **NORTHERN DISTRICT OF CALIFORNIA**
                      **SAN FRANCISCO DIVISION**
16

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' ELEVENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**October 14, 2020, 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date: October 28, 2020<br>Time: 10:00 a.m. (Pacific Time)<br>Place: Telephonic Appearances Only)<br>    United States Bankruptcy Court<br>    Courtroom 17, 16th Floor<br>    San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) (A) (P) (U) (T) | Amended & Superseded Claim | | (S) (A) (P) (U) (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Eleventh Omnibus Objection to Claims (Amended and Superseded Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was superseded by a subsequently filed Proof of Claim that expresses that intention either on the face of or in the attachments to the later-filed Proof of Claim. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account

required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: September 17, 2020          **KELLER BENVENUTTI KIM LLP**

_/s/ Peter J. Benvenutti_
Peter J. Benvenutti

_Attorneys for Debtors and Reorganized Debtors_

# **Exhibit D**

Exhibit D

Twelfth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette | 4500 Courthouse Blvd. | Suite 150 | | Stow | OH | 44224 |
| 6040826 | ACRT Pacific, LLC | John Wasmer | 3443 Deer Park Drive, Suite B | | | Stockton | CA | 95219 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq. | 100 W. Main Street | Ste 900 | Lexington | KY | 40507 |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Address on File | | | | Orinda | CA | 94563 |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 |

**<u>Exhibit E</u>**

1
2
3
4
5
6
7
8
9
10
11
12
13

**KELLER BENVENUTTI KIM LLP**
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

<table>
<tr><td>

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</td></tr>
</table>

14
15

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

</div>

16
17
18
19
20
21
22
23
24
25
26
27
28

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
|    **- and -** | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)** |
|           **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**October 14, 2020, 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date: October 28, 2020<br>Time: 10:00 a.m. (Pacific Time)<br>Place: Telephonic Appearances Only)<br>      United States Bankruptcy Court<br>      Courtroom 17, 16th Floor<br>      San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Duplicative | | (S) |
| | | (A) | Claims | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twelfth Omnibus Objection to Claims (Duplicative Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding

how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim and the Surviving Claim are identical (*i.e.*, both were filed against the same Debtor on account of the same obligation for the same amount and priority) and the later-filed identical claim does not express an intention to amend the earlier filed claim; the Surviving Claim, which may have been filed earlier or later than the other identical claim(s), has been designated as such for the administrative convenience of the Reorganized Debtors. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: September 17, 2020      **KELLER BENVENUTTI KIM LLP**

                                         /s/ *Peter J. Benvenutti*
                                         Peter J. Benvenutti

                                         *Attorneys for Debtors and Reorganized Debtors*

## **Exhibit F**

Exhibit F
Thirteenth Omnibus Service List
Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 |
| 7272866 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq. | Dinsmore & Shohl LLP | 100 W. Main Street, Suite 900 | | Lexington | KY | 40507 |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | Vice President and Secretary | G4s Secure Solutions (USA) Inc. | 1395 University Blvd. | Jupiter | FL | 33458 |
| 6115585 | Sencha Funding, LLC | Michael Linn | Managing Member | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 |
| 6115585 | Sencha Funding, LLC | Law Offices of Andrew Jones | Attn: Andrew Jones | 14580 Baker Creek Road | | McMinnville | OR | 97128 |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 1 of 1

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 46 of 131

**Exhibit G**

1
2
3
4
5
6
7
8
9
10
11
12

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

13
14
15

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

16
17
18
19
20
21
22
23
24
25
26
27
28

**In re:**

**PG&E CORPORATION,**

     **- and -**

**PACIFIC GAS AND ELECTRIC COMPANY,**

           **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
☒ Affects both Debtors

*All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

Bankruptcy Case No. 19-30088 (DM)

Chapter 11

(Lead Case) (Jointly Administered)

**NOTICE OF THE REORGANIZED DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (INCORRECT DEBTOR CLAIMS)**

**Response Deadline:**
**October 14, 2020, 4:00 p.m. (PT)**

**Hearing Information If Timely Response Made:**
Date:  October 28, 2020
Time:  10:00 a.m. (Pacific Time)
Place:  Telephonic Appearances Only)
        United States Bankruptcy Court
        Courtroom 17, 16th Floor
        San Francisco, CA 94102

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Incorrect Debtor | | (S) |
| | | (A) | | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Thirteenth Omnibus Objection to Claims (Incorrect Debtor Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**").  A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below.  If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing.  See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge.  Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference.  **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.**  If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear.  Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding

how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was filed in the Chapter 11 Case of the wrong Debtor and that the liability for such claims, if any, should be properly asserted against a different Debtor. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained:

(i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  September 17, 2020          **KELLER BENVENUTTI KIM LLP**

                                    /s/ *Peter J. Benvenutti*
                                    Peter J. Benvenutti

                                    *Attorneys for Debtors and Reorganized Debtors*

**Exhibit H**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012921 | ACCION GROUP | 244 N MAIN ST | | | | CONCORD | NH | 03301 | |
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 6161515 | Allen, Cherry Candy | Address on File | | | | | | | |
| 5012794 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | |
| 6012162 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | | | | WASHINGTON | DC | 20045 | |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | | | | Irving | TX | 75063 | |
| 8288696 | ASM Capital X LLC as Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | | | | GLENDALE | CA | 91203 | |
| 4910908 | Banks Jr., John | Address on File | | | | | | | |
| 4910908 | Banks Jr., John | Address on File | | | | | | | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | | | | SAN FRANCISCO | CA | 94104-1435 | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST FL 22 | | | | SAN FRANCISCO | CA | 94104 | |
| 7150859 | BKF Engineers | Attn: Jean Chen | 225 Shoreline Dr, #200 | | | Redwood City | CA | 94065 | |
| 7332366 | Bonneville International | C/O Bonneville INTL SF | PO Box 45924 | | | Salt Lake City | UT | 84145-0924 | |
| 7332366 | Bonneville International | Bonneville International | 55 N. 300 W. | | | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | Joel T. Smith | 55 N 300 W | | | Salt Lake City | UT | 84101 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | | | | REDDING | CA | 96002-0910 | |
| 6067723 | Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 6067723 | Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| 4918147 | Chrisp Company | 43650 Osgood Road | | | | Fremont | CA | 94539 | |
| 6012249 | CIRCLE H FARMS LLC | 1350 E PACHECO BLVD #225 | | | | LOS BANOS | CA | 93635 | |
| 6070613 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | | | | FREMONT | CA | 94537-5006 | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE | 764 E ST | | | WASCO | CA | 93280-1930 | |
| 4933085 | Clean Energy | Morrison & Foerster LLP | Attn: Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | |
| 4933085 | Clean Energy | Clean Energy Fuels | Attn: Denise Peters, Director of Legal Affairs | 4675 MacArthur Court, Suite 800 | | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Chad Lindholm | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Nate Jensen | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 5864443 | CONSOLIDATED LAND COMPANY | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6072058 | Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | |
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 54 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7301320 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | | DAVIS | CA | 95617 | |
| 4930882 | DINARDO, TOM | Address on File | | | | | | | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 6027286 | Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | | | | Novato | CA | 94945 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | | SANTA CLARA | CA | 95054 | |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | |
| 7245557 | Groundwater Partners | 4410 Hawkins Street NE | Suite D | | | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | |

Exhibit H
Fourteenth  Omnibus Service List
Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7309318 | Haas Group International, LLC | c/o Michael Apelt | 24911 Avenue Stanford | | | Valencia | CA | 91355 | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476-6509 | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel | 9300 Lee Highway | | | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | |
| 6012384 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 6013192 | JAMES MCPHAIL | Address on File | | | | | | | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | | | | Toulumne | CA | 95379 | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/K FTV/KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11797 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | | | | Springfield | OR | 97477 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | | Charlotte | NC | 28202 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | | Charlotte | NC | 28202 | |
| 6012054 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | | | | WALNUT CREEK | CA | 94596-4401 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson | Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 6
Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 56 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 6124856 | N & T Consulting Service | 810 Lucerne St | | | | Livermore | CA | 94551 | |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | | NEW YORK | NY | 10011 | |
| 5802963 | NBCUniversal Media LLC | 30 Rockerfeller Plaza | 1221 Campus | | | New York | NY | 10012 | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 7213859 | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| 6010665 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | |
| 6010665 | OLIVINE INC | 1801 BRENTWOOD RD | | | | OAKLAND | CA | 94602 | |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | |
| 5861061 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| 7148165 | Q4 Inc. | 469A King Street W. | | | | Toronto | ON | M5V 1K4 | Canada |
| 7269476 | Rader Excavating Inc | 9689 Swede Creek Road | | | | Palo Cedro | CA | 96073 | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File | | | | | | | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File | | | | | | | |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC | Attn: Brian Stout | P.O. Box #206 | | N. Stonington | CT | 06359 | |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | | TULSA | OK | 74137 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2440 E 81ST ST # 950 | | | | TULSA | OK | 74137 | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | |
| 7225926 | Trimble Land Company, LLC | PMB 21778 | 1950 W Corporate Way | | | Anaheim | CA | 92801-5373 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 6

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 57 of 131

Exhibit H
Fourteenth  Omnibus Service List
Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015521 | TriStar Inc | Attn: Sean Kelly | 3740 E. La Salle Street | | | Phoenix | AZ | 85040 | |
| 5015521 | TriStar Inc | TriStar Inc | Attn: Accounts Receivable | 3740 E. Las Salle Street | | Phoenix | AZ | 85040 | |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | |
| 6013320 | VOGEL, ROBERT K | Address on File | | | | | | | |
| 6017324 | VonWin Capital Management, L.P. | 261 Fifth Ave., 22nd Floor | | | | New York | NY | 10016 | |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | | | | MARYSVILLE | CA | 95901 | |

**Exhibit I**

| | |
|---|---|
| 1 | **KELLER BENVENUTTI KIM LLP** |
| | Tobias S. Keller (#151445) |
| 2 | (tkeller@kbkllp.com) |
| | Peter J. Benvenutti (#60566) |
| 3 | (pbenvenutti@kbkllp.com) |
| | Jane Kim (#298192) |
| 4 | (jkim@kbkllp.com) |
| | 650 California Street, Suite 1900 |
| 5 | San Francisco, CA 94108 |
| | Tel: 415 496 6723 |
| 6 | Fax: 650 636 9251 |
| 7 | |
| | *Attorneys for Debtors and Reorganized Debtors* |
| 8 | |

<table>
<tr><td>

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO REDUCE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</td></tr>
</table>

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

</div>

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS (BOOKS AND RECORDS CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation | **Response Deadline:** |
| ☐ Affects Pacific Gas and Electric Company | **October 14, 2020, 4:00 p.m. (PT)** |
| ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:** |
| | Date: October 28, 2020 |
| | Time: 10:00 a.m. (Pacific Time) |
| | Place: (Telephonic Appearances Only) |
| | United States Bankruptcy Court |
| | Courtroom 17, 16th Floor |
| | San Francisco, CA 94102 |

| Claim To Be Reduced or Disallowed | Debtor | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|
| | **Filed Claim Amount:** | | | | | | **Books and Records** |
| | **Reduced Claim Amount:** | | | | | | |

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Fourteenth Omnibus Objection to Claims (Books and Records Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

     **Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

     **Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

     **If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

     **If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

     **If you file and serve a timely Response, the date, location and time of the Hearing are:**

         **October 28, 2020 at 10:00 a.m. (Pacific Time)**

         **Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to reduce the amount of one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the amount(s) sought in the designated Proof(s) of Claim exceeds the amount reflected in the Reorganized Debtors' books and records. If you do **NOT** oppose the reduction of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be allowed in the amount listed in the "Reduced Amount" column above.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the reduction of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not reduce your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim

agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com  to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  September 17, 2020      **KELLER BENVENUTTI KIM LLP**

                                     /s/ *Peter J. Benvenutti*
                                       Peter J. Benvenutti

                                       *Attorneys for Debtors and Reorganized Debtors*

# Exhibit J

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman | Randy Sawyer | c/o EDP Renewables North America LLC | 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | |
| 5820974 | Ballard Marine Construction, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | |
| 5820974 | Ballard Marine Construction, Inc. | 727 S. 27th St. | | | | Washougal | WA | 98671 | |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7236874 | Bayshore Solar B, LLC | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade | 11368 E. Stillwater Way | | | Redding | CA | 96003 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste | 5260 N. Palm Ave, Ste. 421 | | | Fresno | CA | 93704 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt | 451 Clovis Avenue, Ste. 200 | | | Clovis | CA | 93612 | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 5867316 | California Water Service | Attn: Richard Schuppe | 1720 N 1st St | | | San Jose | CA | 95112-4508 | |
| 6012125 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 65 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 7297390 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 7297390 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | | | | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc. | 1129 D Street | | | Marysville | CA | 95901 | |
| 6100256 | City of Red Bluff | 555 Washington St | | | | Red Bluff | CA | 96080 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | |
| 5863527 | City of Tracy | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 6071078 | City of Turlock | Finance Division | 156 S. Broadway, Suite 114 | | | Turlock | CA | 95380 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP, | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | | | | Houston | TX | 77079 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | PO Box 444 | | | Downieville | CA | 95936 | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | | | | Walnut Creek | CA | 94598 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster | VP and General Counsel | PO Box 23490 | | San Jose | CA | 95153 | |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation | 1200 - 10423 101 St. N.W. | | | Edmonton | AB | T5H 0E9 | Canada |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel | Capital Power Corporation | Suite 1200, 401 9th Avenue S.W. | | Calgary | AB | T2P 3C5 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation | Attn: Daniel Balaban | Suite 710-407, 2nd St. SW | | Calgary | Alberta | T2P 2Y3 | Canada |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St. | | | Boston | MA | 02110 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6083950 | James Crane Hydro | Address on File | | | | | | | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 68 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5822931 | Lindco Inc. | PO BOX 3437 | | | | Salinas | CA | 93912 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | | | | MODESTO | CA | 95354 | |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation | Attn: Motosaburo Suzuki | 633 West Fifth Street, 27th Floor | | Los Angeles | CA | 90071 | |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP | Attn: Edwin Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 69 of 131

Exhibit J

Fifteenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | | | | Modesto | CA | 95351 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin | 1231 11th St. | | | Modesto | CA | 95354 | |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal | 735 Montgomery Street, Ste 480 | | | San Francisco | CA | 94111 | |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq, | 200 Park Avenue | | New York | NY | 10166 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77022 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 7252830 | Rock Creek Limited Partnership | Address on File | | | | | | | |
| 7252830 | Rock Creek Limited Partnership | Address on File | | | | | | | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | | | | Chicago | IL | 60606 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 5987026 | spectrum properties-Twilrons | 411 davis street | 102 | | | vacaville | CA | 95687 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC | Michael Richard Tebbutt | Authorized Representative | 200 Liberty Street, 14th Floor | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept. | PO Box 2576 | | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC | c/o Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | New York | NY | 10007 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Vllage | CA | 91362 | |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | PO Box 110 | | | Round Mountain | CA | 96084 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 72 of 131

**Exhibit K**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**October 14, 2020, 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date:  October 28, 2020<br>Time:  10:00 a.m. (Pacific Time)<br>Place:  Telephonic Appearances Only)<br>        United States Bankruptcy Court<br>        Courtroom 17, 16th Floor<br>        San Francisco, CA 94102 |

| Objected-To Claim(s) | | | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | |
| | | | | | | | |

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Fifteenth Omnibus Objection to Claims (Satisfied Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim has been satisfied or released during or prior to these Chapter 11 Cases in accordance with the Bankruptcy Code, any applicable rules, or Court orders. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed. To the extent your Proof(s) of Claim relates to protective, unliquidated claims relating to the Reorganized Debtors' potential post-petition non-performance under an assumed agreement, you retain all remedies that would have existed had these Chapter 11 Cases not been filed, and the Reorganized Debtors represent that they will not raise any bankruptcy defenses.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: September 17, 2020      **KELLER BENVENUTTI KIM LLP**

                     /s/ *Peter J. Benvenutti*
                     Peter J. Benvenutti

                     *Attorneys for Debtors and Reorganized Debtors*

# **Exhibit L**

Exhibit L

Sixteenth  Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | | | SAN FRANCISCO | CA | 94105 | |
| 6013915 | 1080 CHESTNUT CORP | 1080 CHESTNUT ST | | | SAN FRANCISCO | CA | 94109 | |
| 6013913 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | SACRAMENTO | CA | 95826 | |
| 6012454 | 3D INFOTECH INC | 7 HUBBLE | | | IRVINE | CA | 92618 | |
| 6012531 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | VANCOUVER | BC | V6J4A2 | Canada |
| 6009186 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | SANTA CLARA | CA | 95051 | |
| 6009187 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | SANTA CLARA | CA | 95051 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 6010670 | ADAM JOHN MCNULTY | Address on File | | | | | | |
| 6009920 | Adrian Howard or Amber Howard | Address on File | | | | | | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | LIVERMORE | CA | 94551-9511 | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | LIVERMORE | CA | 94551-9511 | |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | | | EAST RUTHERFORD | NJ | 07073 | |
| 6012639 | AES DE RS II LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 | |
| 6012974 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013101 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013970 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 6012140 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | RICHMOND | VA | 23236 | |
| 6013568 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | ALAMEDA | CA | 94501-0263 | |
| 6013829 | ALEXANDRA MARTINEZ | Address on File | | | | | | |
| 6012795 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | PACHECO | CA | 94553-5119 | |
| 6013676 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| 6009185 | Almo Construction, Inc. | 910 6th Ave. | | | REDWOOD CITY | CA | 94063 | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | | | PLANO | TX | 75024 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | | | ARCATA | CA | 95518 | |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | Tempe | AZ | 85281-1496 | |
| 6014293 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | EAST PALO ALTO | CA | 94303-1148 | |
| 6012938 | AP42 LLC | 2303 CAMINO RAMON #280 | | | SAN RAMON | CA | 94583 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | | | SAN JOSE | CA | 95110 | |
| 6012383 | APX INC | 111 RIVER ST STE 1204 | | | HOBOKEN | NJ | 07030 | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | Kenwood | CA | 95452 | |
| 6012170 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | LOS ANGELES | CA | 90066 | |
| 6008850 | Asgeir Berge | Address on File | | | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 79 of 131

Exhibit L

Sixteenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014433 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | ATASCADERO | CA | 93423 | |
| 6012475 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | LEAWOOD | KS | 66211 | |
| 6013659 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | | | Santa Cruz | CA | 95076 | |
| 6013580 | BERLITZ CORPORATION | 159 HOMER AVE | | | PALO ALTO | CA | 94301 | |
| 6013177 | BERTOLOTTI DISPOSAL | P.O. BOX 157 | | | CERES | CA | 95307 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | | | SAN FRANCISCO | CA | 94130 | |
| 6013520 | BLAKES LANDING FARMS INC | P.O. BOX 848 | | | MARSHALL | CA | 94940 | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | Columbia | CA | 95310 | |
| 6013668 | BRIAN J MCMONAGLE | Address on File | | | | | | |
| 6009923 | Brian R Zucchi | Address on File | | | | | | |
| 6012067 | BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | | | ATLANTA | GA | 30384-7878 | |
| 6013155 | BRYAN K LEISER | Address on File | | | | | | |
| 6013769 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | BURNEY | CA | 96013 | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | | | San Francisco | CA | 94105 | |
| 6013255 | CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | | | CHOWCHILLA | CA | 93610 | |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | Menlo Park | CA | 94025 | |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | RONKONKOMA | NY | 11779 | |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | CASTROVILLE | CA | 95012 | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 6009925 | Casey Courneen | Address on File | | | | | | |

Exhibit L

Sixteenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009925 | Casey Courneen | Address on File | | | | | | |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | Bakersfield | CA | 93311 | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | Pleasanton | CA | 94588 | |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | EAST GREENBUSH | NY | 12061 | |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | LOS BANOS | CA | 93635 | |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | HOUSTON | TX | 77041 | |
| 6012793 | CHARLES D REYNOLDS | Address on File | | | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | | | Kerman | CA | 93630 | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | HAVASU LAKE | CA | 92363 | |
| 6180020 | Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | New York | NY | 10018 | |
| 6012388 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 5958099 | Chris Firestone | Address on File | | | | | | |
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| 6010591 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | | | BUELLTON | CA | 93427 | |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | | | COALINGA | CA | 93210 | |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 6014301 | CITY OF CORNING | 794 THIRD ST | | | CORNING | CA | 96021 | |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | E PALO ALTO | CA | 94303 | |
| 6014094 | CITY OF EUREKA | 531 K ST | | | EUREKA | CA | 95501 | |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | | | FORTUNA | CA | 95540 | |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | | | JACKSON | CA | 95642-2393 | |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | | | LEMOORE | CA | 93245 | |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 6013280 | CITY OF MADERA | Address on File | | | | | | |

Exhibit L

Sixteenth  Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 6010718 | CITY OF NAPA | P.O. BOX 660 | | | NAPA | CA | 94559 | |
| 6014254 | CITY OF NAPA | P.O. BOX 890 | | | NAPA | CA | 94559 | |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | | | NEWMAN | CA | 95360 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 6014280 | CITY OF ORLAND | 815 4TH ST | | | ORLAND | CA | 95963 | |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | | | PARLIER | CA | 93648 | |
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | | | PISMO BEACH | CA | 93449-2056 | |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | | | PLACERVILLE | CA | 95667 | |
| 6013709 | CITY OF RIO VISTA | P.O. BOX 745 | | | RIO VISTA | CA | 94571 | |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | | | SAN MATEO | CA | 94403-1388 | |
| 6014109 | CITY OF TAFT | 209 E KERN ST | | | TAFT | CA | 93268 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | | | SAN FRANCISCO | CA | 94123 | |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | UKIAH | CA | 95482-0060 | |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | SOMERTON | AZ | 85350 | |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | CARY | NC | 27511 | |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | PARKER | AZ | 85344 | |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | CONCORD | CA | 94524 | |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | PHILOMATH | OR | 97370 | |

Exhibit L

Sixteenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | CONCORD | CA | 94524 | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | | | Los Altos Hills | CA | 94022 | |
| 6012832 | CRAIG TYLER | Address on File | | | | | | |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | KENWOOD | CA | 95452 | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Address on File | | | | | | |
| 6009928 | Daniel C Ng | Address on File | | | | | | |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | SANTA BARBARA | CA | 93103 | |
| 6009899 | DANNY MACIEL | Address on File | | | | | | |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | SEATTLE | WA | 98101 | |
| 6013275 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | EL PASO | TX | 79935 | |
| 6009929 | David V Perry | Address on File | | | | | | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | | | Aptos | CA | 95003 | |
| 6009931 | Debbie A Batcha | Address on File | | | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | | | WALNUT CREEK | CA | 94597 | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | | | ANTIOCH | CA | 94509 | |
| 6014046 | DENNIS C MURPHY | Address on File | | | | | | |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | OAKLEY | CA | 94561 | |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | | | PITTSBURGH | PA | 15203 | |
| 6009911 | Donald E Althoff | Address on File | | | | | | |
| 6014337 | DONALD R CHENOWETH | Address on File | | | | | | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431 | |
| 6009933 | Donna L Rodoni | Address on File | | | | | | |
| 6009934 | Dorothy E Beattie | Address on File | | | | | | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 6009935 | Edward Parrish or Joan Parrish | Address on File | | | | | | |
| 6009936 | Edward Villanueva | Address on File | | | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Address on File | | | | | | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | | FORTUNA | CA | 95540 | |
| 6010671 | EGBERT JAMES DEGROOT | Address on File | | | | | | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| 6010579 | Elements Plus, Inc | 245 Market Street | | | San Francisco | CA | 94105 | |
| 6009938 | Elizabeth Adriaenssens | Address on File | | | | | | |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | OAKHURST | CA | 93644 | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | LAS VEGAS | NV | 89141 | |
| 6014031 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | TUCKER | GA | 30084 | |
| 6012414 | ENVISE | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |

Exhibit L
Sixteenth  Omnibus Service List
Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012414 | ENVISE | 7390 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | |
| 6014092 | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | |
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | STAMFORD | CT | 06820 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | | | CARLSBAD | CA | 92008 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | FAIRFIELD | CA | 94534-9700 | |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | | | SAN ANSELMO | CA | 94979 | |
| 6009940 | Francesca Benevento | Address on File | | | | | | |
| 6009020 | Frank De Bernardo | Address on File | | | | | | |
| 6013941 | FREDERICO J MORENO | Address on File | | | | | | |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | | | GARBERVILLE | CA | 95542 | |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | | | CLOVIS | CA | 93613 | |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | CALGARY | AB | T2P 4H2 | Canada |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | OAKTON | VA | 22124 | |
| 6009115 | Graham G Evans | Address on File | | | | | | |
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | SAN CLEMENTE | CA | 92673 | |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | OAKLAND | CA | 94612 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | OAKLAND | CA | 94612 | |

Exhibit L

Sixteenth  Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | | | BOSTON | MA | 02109 | |
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | SAN JOSE | CA | 95112-2703 | |
| 6009941 | Gregory L Jones or Jean B Jones | Address on File | | | | | | |
| 6012039 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | OAKLAND | CA | 94608 | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | | | Coalinga | CA | 93210 | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | | | OAKLAND | CA | 94607 | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Address on File | | | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Address on File | | | | | | |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | HONOLULU | HI | 96813 | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 6009183 | Hayward Unified School District | Po Box 5000 | | | Hayward | CA | 94540-5000 | |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | | | HAYWARD | CA | 94540 | |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |
| 5958153 | Henry Barron lll | Address on File | | | | | | |
| 6009220 | Henry W Yu or Shirley Yu | Address on File | | | | | | |
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 "N" STREET #220 | | | MERCED | CA | 95340 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | | SANTA ANA | CA | 92705 | |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.O. BOX 158 | | | CUTTEN | CA | 95534 | |
| 6013444 | IFTTT INC | 923 MARKET ST STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 6009945 | Ina Gottinger or Robert Mally | Address on File | | | | | | |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | RIDGECREST | CA | 93556 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | | | OAKLAND | CA | 94607 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | 185 N BECKWITH ST | | | PORTOLA | CA | 96122-8406 | |
| 6009946 | Ivan Parra | Address on File | | | | | | |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | IONE | CA | 95640 | |
| 6013973 | JAMES B PETER | Address on File | | | | | | |
| 6009947 | James Salvatore Cozzolino | Address on File | | | | | | |
| 6009894 | James Studybaker | Address on File | | | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Address on File | | | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Address on File | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Address on File | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Address on File | | | | | | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | Martinez | CA | 94553 | |
| 6009951 | Jerry Mark Snow | Address on File | | | | | | |
| 6009951 | Jerry Mark Snow | Address on File | | | | | | |

Exhibit L

Sixteenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 3400 PAUL SWEET RD | UNIT B318 | | Santa Cruz | CA | 95065-1535 | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Address on File | | | | | | |
| 6010673 | JOHN E LYNCH | Address on File | | | | | | |
| 6009954 | John Hutnick | Address on File | | | | | | |
| 6013398 | JOHN J RAGO | Address on File | | | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | | | NIPOMO | CA | 93444 | |
| 6009163 | John Mourier Construction, Inc. | 1430 BLUE OAKS BLVD SUITE 190 | | | ROSEVILLE | CA | 95747 | |
| 6009955 | John Powell | Address on File | | | | | | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Address on File | | | | | | |
| 6013166 | JOSEPH VERMILYEA | Address on File | | | | | | |
| 6009190 | KEAST, TERRY | Address on File | | | | | | |
| 6009914 | Kenneth F. Calvert | Address on File | | | | | | |
| 6012544 | KENNETH WILSON | Address on File | | | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Address on File | | | | | | |
| 6013694 | KIM O DALES | Address on File | | | | | | |
| 6009958 | King Gee Tom | Address on File | | | | | | |
| 6009958 | King Gee Tom | Address on File | | | | | | |
| 6009182 | Koch, Peggy | Address on File | | | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Address on File | | | | | | |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | | | BEAR VALLEY | CA | 95223 | |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | | | LAKEPORT | CA | 95453 | |
| 6009207 | Lam F Goon | Address on File | | | | | | |
| 6009207 | Lam F Goon | Address on File | | | | | | |
| 6012803 | POSTOLKA, GARY MICHAEL | Address on File | | | | | | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 86 of 131

# Exhibit M

| | |
|---|---|
| 1 | KELLER BENVENUTTI KIM LLP |
| | Tobias S. Keller (#151445) |
| 2 | (tkeller@kbkllp.com) |
| | Peter J. Benvenutti (#60566) |
| 3 | (pbenvenutti@kbkllp.com) |
| | Jane Kim (#298192) |
| 4 | (jkim@kbkllp.com) |
| | 650 California Street, Suite 1900 |
| 5 | San Francisco, CA 94108 |
| | Tel: 415 496 6723 |
| 6 | Fax: 650 636 9251 |

*Attorneys for Debtors and Reorganized Debtors*

<div style="border:1px solid">

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</div>

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**October 14, 2020, 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date:  October 28, 2020<br>Time:  10:00 a.m. (Pacific Time)<br>Place:  Telephonic Appearances Only)<br>          United States Bankruptcy Court<br>          Courtroom 17, 16th Floor<br>          San Francisco, CA 94102 |

| Objected-To Claim(s) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
| | | | | | | | |

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Sixteenth Omnibus Objection to Claims (Satisfied Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim has been satisfied or released during or prior to these Chapter 11 Cases in accordance with the Bankruptcy Code, any applicable rules, or Court orders. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed. To the extent your Proof(s) of Claim relates to protective, unliquidated claims relating to the Reorganized Debtors' potential post-petition non-performance under an assumed agreement, you retain all remedies that would have existed had these Chapter 11 Cases not been filed, and the Reorganized Debtors represent that they will not raise any bankruptcy defenses.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  September 17, 2020

**KELLER BENVENUTTI KIM LLP**

/s/ *Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

# Exhibit N

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | New York | NY | 10018 |
| 6009447 | Lana Miu | Address on File | | | | |
| 6013093 | LARRY THOMAS CAIN | 600 Dancing Cloud Court | | Reno | NV | 89511 |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | | LIVERMORE | CA | 94550 |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | ORLANDO | FL | 32819-8907 |
| 6009179 | Loerke & Cresci, Inc. | 2016 Eucalyptus Ave. | | SAN CARLOS | CA | 94070 |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | ROCHESTER | NY | 14623 |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | | SAN JOSE | CA | 95131 |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | MADERA | CA | 93637 |
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | HANFORD | CA | 93230 |
| 6009736 | Makpya Tiospaye | Address on File | | | | |
| 6012495 | MANUEL T ROCHA | Address on File | | | | |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | | SANTA BARBARA | CA | 93140 |
| 6009796 | Maria R Nunes | Address on File | | | | |
| 6009960 | Mario Andreini or Gina Andreini | Address on File | | | | |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | | MARIPOSA | CA | 95338 |
| 6009961 | Mark A Cameron or Sandra B Cameron | Address on File | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | | Lafayette | CA | 94549 |
| 6013417 | MARK CLOUGH | Address on File | | | | |
| 6013066 | MARSHA E GILBERT | Address on File | | | | |
| 6013129 | MARVIN LA VASSE | Address on File | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | | SACRAMENTO | CA | 95814 |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | | PETROLIA | CA | 11111 |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | | LIVERMORE | CA | 94550 |
| 6009964 | Michael Benack | Address on File | | | | |
| 6009965 | Michael C Belhazy | Address on File | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Address on File | | | | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 93 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | | REDDING | CA | 96003 |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Address on File | | | | |
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 |
| 6013579 | MID-PENINSULA WATER DISTRICT | 3 DAIRY LN | | BELMONT | CA | 94002 |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | | TEMPLETON | CA | 93465 |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | UKIAH | CA | 95482 |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | | REEDLEY | CA | 93654 |
| 6009968 | Mitchell Kalcic | Address on File | | | | |
| 6010581 | Mojan Cleaners | 245 Market Street | | San Francisco | CA | 94105 |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | VICTORVILLE | CA | 92392 |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | SANTA CRUZ | CA | 95060 |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | | MONTEREY | CA | 93942-2780 |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | | MONTEREY | CA | 93940 |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | | MONTEREY | CA | 93942-2109 |
| 6008532 | Montford R. Bryan | Address on File | | | | |
| 6009969 | Mount Herman Association | Po Box 413 | | Mount Herman | CA | 95041 |
| 6009970 | Nadja Goe | Address on File | | | | |
| 6013753 | NANCY ELAM | Address on File | | | | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | | NAPA | CA | 94559 |
| 6013680 | NAPA RECYLCING & WASTE SERVICES LLC | P.O. BOX 51015 | | LOS ANGELES | CA | 90051-5315 |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | NAPA | CA | 94559 |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | DALY CITY | CA | 94015 |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | | CHARLOTTE | NC | 28260-0941 |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 94 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | MOUNTAIN VIEW | CA | 94043 |
| 6009971 | Nicole Rochette | Address on File | | | | |
| 6009971 | Nicole Rochette | Address on File | | | | |
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | | ATLANTA | GA | 30309 |
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | | SAN FRANCISCO | CA | 94109 |
| 6009972 | Ning Ge oN | Address on File | | | | |
| 6009973 | Norman Benedetti | Address on File | | | | |
| 6012668 | NORMAN ROSS BURGESS | Address on File | | | | |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | | PACIFICA | CA | 94044 |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | NOVATO | CA | 94945 |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | ALAMEDA | CA | 94501-5021 |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | BAKERSFIELD | CA | 93308 |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | | BERKELEY | CA | 94710 |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | | Orinda | CA | 94563 |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | ORINDA | CA | 94563 |
| 6009975 | Pamela Gilbert or Paul Lewandowski | Address on File | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Address on File | | | | |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | SHOREVIEW | MN | 55126-7007 |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | | PARADISE | CA | 95969 |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | | PARADISE | CA | 95969 |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | GRASS VALLEY | CA | 95945 |
| 5877788 | Pat Hogan | Address on File | | | | |
| 6009977 | Patricia Pellett | Address on File | | | | |
| 6012363 | PAUL C CAMPBELL | Address on File | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Address on File | | | | |
| 6009827 | Peninsula Open Space | 222 High St | | Palo Alto | CA | 94301 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | NEWPORT NEWS | VA | 23606 |
| 5960003 | Peter Paredero | Address on File | | | | |
| 6009979 | Peter Sattari or Desiree Sattari | Address on File | | | | |
| 6010754 | PHILLIP J MARTIN | Address on File | | | | |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | TULSA | OK | 74131 |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | AUBURN | CA | 95604 |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | AUBURN | CA | 95604-6570 |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | VISALIA | CA | 93291 |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | BIRMINGHAM | AL | 35243 |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | | BIRMINGHAM | AL | 35242 |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | NEW YORK | NY | 10019 |
| 6014352 | PRICE DISPOSAL | Address on File | | | | |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | SAN LUIS OBISPO | CA | 93401 |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | PLANO | TX | 75074 |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | | WINTERS | CA | 95694 |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | QUINCY | CA | 95971 |
| 6009980 | Quinn Young | Address on File | | | | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | | San Ramon | CA | 94582 |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | | GEORGETOWN | TX | 78626 |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | Laguna Hills | CA | 92654-2308 |
| 6009982 | Randall Morris or Tonette M Gonsalves | Address on File | | | | |
| 6009983 | Raymond Leal or Angelina Leal | Address on File | | | | |
| 6009984 | Rebecca Atkinson or William Atkinson | Address on File | | | | |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 96 of 131

# Exhibit N

## Seventeenth Omnibus Service List
### Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | | NORCROSS | GA | 30092 |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | | STOCKTON | CA | 95201 |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | | STOCKTON | CA | 95202 |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | | OAKLAND | CA | 94620 |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | | HEALDSBURG | CA | 95448 |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 |
| 6009985 | Richard Hough or Carol Hough | Address on File | | | | |
| 6009986 | Richard Peyla or Peggy Peyla | Address on File | | | | |
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | | TRAVERSE CITY | MI | 49686 |
| 6009912 | Robert and Michelle Kuhn | Address on File | | | | |
| 6009987 | Robert Goode | Address on File | | | | |
| 6009988 | Roland Edwards | Address on File | | | | |
| 6009988 | Roland Edwards | Address on File | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | Monterey | CA | 93942 |
| 6009990 | Ronald Perrigo or Warren Perrigo | Address on File | | | | |
| 6009991 | Ross A Patterson | Address on File | | | | |
| 6009992 | Rubi Lowy | Address on File | | | | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | | SAN FRANCISCO | CA | 94102 |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | SACRAMENTO | CA | 95812 |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | | MODESTO | CA | 95356-8718 |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | SAN JOSE | CA | 95110 |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | SAN LUIS OBISPO | CA | 93401 |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | P.O. BOX 151560 | | SAN RAFAEL | CA | 94915 |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | | BERKELEY | CA | 94703 |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | | ANEHEIM | CA | 92805 |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | | Menlo Park | CA | 94025 |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | | AUSTIN | TX | 78703 |
| 6009994 | Scott Carino or William Mallari | Address on File | | | | |
| 6009995 | Sean Harris | Address on File | | | | |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | | SAN FRANCISCO | CA | 94120-7369 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | ZEPHYR COVE | NV | 89448 |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | | RENO | NV | 89520 |
| 6013024 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | | CHARLESTOWN | IN | 47111 |
| 6009180 | Singh, Monika | Address on File | | | | |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | NASHUA | NH | 03062 |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | SAN FRANCISCO | CA | 94111 |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | | WILLITS | CA | 95490 |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | | Santa Rosa | CA | 95403 |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 2021 THE ALAMEDA STE 130 | | SAN JOSE | CA | 95126 |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | Gilroy | CA | 95020 |
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | SOUTH SAN FRANC | CA | 94083-0348 |
| 6009998 | Stephen E Hill or Erika S Hill | Address on File | | | | |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | DANVILLE | CA | 94506 |
| 6014175 | STEVE VALENTINE | Address on File | | | | |
| 6009349 | Steven Wright or Linda Wright | Address on File | | | | |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | SANTA ROSA | CA | 95401 |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | | SAN FRANCISCO | CA | 94112 |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | | GRASS VALLEY | CA | 95945 |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 98 of 131

Exhibit N

Seventeenth Omnibus Service List

Served by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | | SAN JOSE | CA | 95113-2429 |
| 6013575 | TAMARA GABEL | 110 LA HONDA RD | | REDWOOD CITY | CA | 94062 |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | TEMPLETON | CA | 93465 |
| 6014437 | TESSERON VINEYARDS INC | 1100 WALL RD | | NAPA | CA | 94558 |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | | SANTA ROSA | CA | 95403 |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | SAN FRANCISCO | CA | 94104 |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Address on File | | | | |
| 6010000 | Thorne Lay | Address on File | | | | |
| 6010001 | Timothy Lee Caldwell | Address on File | | | | |
| 6014438 | TOM BENNINGHOVEN | Address on File | | | | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | | TRACY | CA | 95378 |
| 6013502 | TRACY J EGOSCUE | Address on File | | | | |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | | PINECREST | CA | 95364 |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | | WEAVERVILLE | CA | 96093 |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Address on File | | | | |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | SONORA | CA | 95370 |
| 6012638 | TYLER J NIELSEN | Address on File | | | | |
| 6010003 | Tyler Williams or Tina Williams | Address on File | | | | |
| 6013824 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | SACRAMENTO | CA | 95825 |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | | CORONA | CA | 92877-0102 |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | | LAGUNA NIGUEL | CA | 92607 |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | BOISE | ID | 83702 |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | | HOUSTON | TX | 77210 |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | | CHICO | CA | 95927 |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | CHESAPEAKE | VA | 23320 |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | San Francisco | CA | 94111-3833 |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | San Francisco | CA | 94111-3833 |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088   Doc# 9159   Filed: 09/28/20   Entered: 09/28/20 18:37:35   Page 99 of 131

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | | THE WOODLANDS | TX | 77380 |
| 6009917 | Verve Farms Inc | 377 w fallBROOK AVE STE 207 | | Fresno | CA | 93711-6227 |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | MODESTO | CA | 95350 |
| 6010004 | Vincent J Cozzolino | Address on File | | | | |
| 6010005 | Vincent James Cozzolino | Address on File | | | | |
| 6010006 | Wallace Miller or Geraldine Miller | Address on File | | | | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | PLACERVILLE | CA | 95667 |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | RED BLUFF | CA | 96080 |
| 6012788 | WATTTIME CORPORATION | 1111 BROADWAY FL 3 | | OAKLAND | CA | 94607 |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | | OAKLAND | CA | 94607 |
| 6010007 | Wayne Cassingham | Address on File | | | | |
| 6010008 | Wayne R Smith | Address on File | | | | |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | TAFT | CA | 93268-1105 |
| 6013473 | WILLIAM ALLEN MORRIS | Address on File | | | | |
| 6013956 | WILLIAM EDWARD SHELTON | Address on File | | | | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | Capitola | CA | |
| 6010010 | William Ow or Erica Ow | Address on File | | | | |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | | WILLOW CREEK | CA | 95573 |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | West Hollywood | CA | 90069 |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | Campbell | CA | 95008 |
| 6009176 | Xu, Jun | Address on File | | | | |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | | GLENDALE | CA | 91206 |
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | | SAN JOSE | CA | 95112 |

**Exhibit O**

1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251
7
   *Attorneys for Debtors and Reorganized Debtors*
8

<div>

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</div>

9
10
11
12
13

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

14
15
16

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**October 14, 2020, 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date:  October 28, 2020<br>Time:  10:00 a.m. (Pacific Time)<br>Place:  Telephonic Appearances Only)<br>    United States Bankruptcy Court<br>    Courtroom 17, 16th Floor<br>    San Francisco, CA 94102 |

17
18
19
20
21
22
23
24
25
26
27
28

| Objected-To Claim(s) | | | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | |
| | | | | | | | |

On September 17, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Seventeenth Omnibus Objection to Claims (Satisfied Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by October 14, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will not be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**October 28, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, all hearings through September 30, 2020 will be held by video or teleconference. **Parties are advised to visit the Bankruptcy Court's website, at www.canb.uscourts.gov, prior to the hearing date to determine whether the Omnibus Hearing will be conducted telephonically and the courtroom will be closed.** If so, all parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on

request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim has been satisfied or released during or prior to these Chapter 11 Cases in accordance with the Bankruptcy Code, any applicable rules, or Court orders. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed. To the extent your Proof(s) of Claim relates to protective, unliquidated claims relating to the Reorganized Debtors' potential post-petition non-performance under an assumed agreement, you retain all remedies that would have existed had these Chapter 11 Cases not been filed, and the Reorganized Debtors represent that they will not raise any bankruptcy defenses.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on October 14, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (v) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date.  You will receive a separate notice of any such objection.

        **TO GET COPIES OF THE COMPLETE OBJECTION:**  Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com  to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  September 17, 2020          **KELLER BENVENUTTI KIM LLP**

                                    /s/ *Peter J. Benvenutti*
                                    Peter J. Benvenutti

                                    *Attorneys for Debtors and Reorganized Debtors*

**Exhibit P**

# Exhibit P
## 11th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 5015648 | Avtech Construction Inc | tammyrey@avtechconstructioninc.com |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | bbrager@bradfordcapitalmgm.com |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | bbrager@bradfordcapitalmgmt.com |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Kesha@tanabelaw.com |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | RMINKOFF@CEDARGLADECAPITAL.COM |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul.Adamec@Verizon.Com |
| 5841593 | Cellco Partnership d/b/a Verizon | William.Vermette@Verizon.Com |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 107 of 131

# Exhibit P
## 11th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | tradeclaimsgroup@contrariancapital.com |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | tradeclaimsgroup@contrariancapital.com |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | tradeclaimsgroup@contrariancapital.com |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | tradeclaimsgroup@contrariancapital.com |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | tradeclaimsgroup@contrariancapital.com |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | tradeclaimsgroup@contrariancapital.com |
| 7290798 | Marin Municipal Water District | jmills@marinwater.org |
| 7290798 | Marin Municipal Water District | jmills@marinwater.org |
| 6175065 | Mesa Associates INC | cjpatton@mesainc.com |
| 7256546 | Olympus Peak Master Fund LP | lsilverman@opeaklp.com |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | ranselmo@ambient.email |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | tw@rockypointclaims.com |
| 7213779 | SEL Engineering Services, Inc. | bpollock@stites.com |
| 7213779 | SEL Engineering Services, Inc. | legal@selinc.com |
| 6030062 | Sentinel Peak Resources California LLC | egleatom@sentinelpeakresources.com; sjackson@sentinelpeakresources.com |
| 5815327 | Shaw Pipeline Inc. | admin@shawpipelineinc.com |
| 7916513 | Sunbelt Rentals, Inc. | barbara.hovancik@sunbeltrentals.com |
| 7916513 | Sunbelt Rentals, Inc. | jchristian@askllp.com |
| 4911243 | Swan Associates, Inc. | myoung@swan-associates.com |
| 6110445 | Trench Plate Rental Co | dmoeung@tprco.com; wfick@tprco.com |
| 6025712 | W K McLellan | Address on File |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 108 of 131

Exhibit P
11th Omnibus Email Service List
Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6025712 | W K McLellan | Address on File |
| 5860381 | World Wide Technology, LLC | brian.walsh@bclplaw.com |
| 5860381 | World Wide Technology, LLC | mark.donnel@wwt.com |

**Exhibit Q**

# Exhibit Q

## 12th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6040826 | ACRT Pacific, LLC | ar@acrtinc.com |
| 6040826 | ACRT Pacific, LLC | ar@acrtinc.com |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | bbrager@bradfordcapitalmgmt.com |
| 7213146 | G4S Secure Integration LLC | ellen.kennedy@dinsmore.com |
| 7218999 | Olympus Peak Master Fund LP | lreddock@opeaklp.com; lsilverman@opeaklp.com |
| 7218999 | Olympus Peak Master Fund LP | lsilverman@opeaklp.com |
| 5832029 | Tannor Partners Credit Fund LP | Management@tannorpartners.com |
| 5832029 | Tannor Partners Credit Fund LP | Management@tannorpartners.com |
| 7213146 | G4S Secure Integration LLC | michael.hogsten@usa.g4s.com |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Address on File |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | vknox@fairharborcapital.com |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | vknox@fairharborcapital.com |

**Exhibit R**

# Exhibit R
## 13th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | bbrager@bradfordcapitalmgmt.com |
| 6030062 | Sentinel Peak Resources California LLC | egleatom@sentinelpeakresources.com; sjackson@sentinelpeakresources.com |
| 7272866 | G4S Secure Solutions (USA) Inc. | ellen.kennedy@dinsmore.com |
| 7272866 | G4S Secure Solutions (USA) Inc. | michael.hogsten@usa.g4s.com |
| 7272866 | G4S Secure Solutions (USA) Inc. | michael.hogsten@usa.g4s.com |
| 6115585 | Sencha Funding, LLC | mlinn@faralloncapital.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 113 of 131

# **Exhibit S**

# Exhibit S

## 14th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | ptaylor@allclearscreening.com |
| 6161515 | Allen, Cherry Candy | Address on File |
| 5012794 | Amador Valley Industries | info@amadorvalleyindustries.com |
| 5840569 | Anata Management Solutions LLC | accounting@anatasolutions.com; ljdugay@anatasolutions.com |
| 5838197 | ASI Corporate | dennis.vantiem@asisignage.com |
| 4916421 | ATKINSON-BAKER, INC. | dryan@depo.com |
| 4910908 | Banks Jr., John | Address on File |
| 7150859 | BKF Engineers | jchen@bkf.com |
| 7332366 | Bonneville International | ar@bonneville.com |
| 7332366 | Bonneville International | josmith@bonneville.com |
| 6067723 | Burney Disposal | contactus@burneydisposal.com |
| 6067723 | Burney Disposal | contactus@burneydisposal.com |
| 6026758 | California State University, Fresno Foundation | kkompsi@csufresno.edu |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ap@csdsinc.com; tomc@csdsinc.com |
| 4918147 | Chrisp Company | jmauger@chrispco.com |
| 6070613 | City of Fort Bragg | finance@fortbragg.com; tmiller@fortbragg.com |
| 4974038 | City of Oakdale | aavila@oakdalegov.com |
| 7221916 | CITY OF WASCO | DIVIRAMONTES@CI.WASCO.CA.US; LARODRIGUEZ@CI.WASCO.CA.US |
| 4933085 | Clean Energy | alewis@mofo.com |
| 4933085 | Clean Energy | denise.peters@cleanenergyfuels.com |
| 5864443 | CONSOLIDATED LAND COMPANY | Address on File |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | tradeclaimsgroup@contrariancapital.com |
| 6072058 | Cordoba Corp. | nissagholian@cordobacorp.com |
| 7282123 | CoStar Realty Information, Inc. | tjasnow@costar.com |

| MMLID | NAME | EMAIL |
|---|---|---|
| 7282123 | CoStar Realty Information, Inc. | tjasnow@costar.com |
| 7303900 | Davey Resource Group, Inc. | Erika.Schoenberger@davey.com |
| 7303900 | Davey Resource Group, Inc. | Erika.Schoenberger@davey.com |
| 7303900 | Davey Resource Group, Inc. | jreisner@mwe.com |
| 7303900 | Davey Resource Group, Inc. | jreisner@mwe.com |
| 7301320 | Davey Tree Surgery Company | Erika.Schoemberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7301320 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 6027286 | Dun & Bradstreet | therowlandlawfirm@gmail.com |
| 4920196 | Ecobee Ltd | billing@ecobee.com; jprosses@ecobee.com |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com |
| 5810581 | EnergySoft, LLC | sales@energysoft.com |
| 6014813 | GoProcure, Inc. | nron@hastingslawoffice.com |
| 7245557 | Groundwater Partners | eli@groundwaterpartners.com; melanie@groundwaterpartners.com |
| 7308295 | Groundwater Partners | eli@groundwaterpartners.com; melanie@groundwaterpartners.com |
| 7309318 | Haas Group International, LLC | michael.apelt@wescoair.com |
| 4922085 | HAMMETT & EDISON INC | operations@h-e.com |
| 6027709 | ICF Jones & Stokes, Inc. | james.daniel@icf.com |
| 6027709 | ICF Jones & Stokes, Inc. | peter.morrison@squirepb.com |

# Exhibit S

## 14th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6013604 | Joe Cover & Sons Inc | coversappleranch@frontiernet.net |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | Bankruptcy@szabo.com |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | afields2@tenga.com |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | ccr@ccrcollect.com |
| 5854460 | Kluwer, Wolters | Address on File |
| 5800684 | Leavitt's Freight Service | tcollier@leavitts.com |
| 6178771 | Little Diversified Architectural Consulting, Inc. | gthompson@lawhssm.com |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | mcohen@cohenvolk.com |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | anwilkin@microsoft.com |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | jshickich@foxrothschild.com |
| 4925334 | Mid Valley Disposal | lizettv@midvalleydisposal.com |
| 6124856 | N & T Consulting Service | accounting@nandtconsulting.com; angel@nandtconsulting.com |
| 5802963 | NBCUniversal Media LLC | mary.mckenna@nbcuni.com |
| 7213859 | Nuance Communications, Inc. | tscobb@vorys.com |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | faith.santiago@pb.com |
| 5861061 | PJ Helicopters, Inc. | seth@pjhelicopters.com |
| 6040005 | PNC Equipment Fiannce | marquita.eurez@pnc.com |
| 7148165 | Q4 Inc. | kens@q4inc.com |
| 7269476 | Rader Excavating Inc | aaron@raderexcavating.com |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File |
| 6150322 | RiverPark Strategic Income Fund | brian@507capital.com |
| 6150322 | RiverPark Strategic Income Fund | david@cohanzick.com |

# Exhibit S

## 14th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4929087 | SENSEMETRICS INC | ACCOUNTS@SENSEMETRICS.COM |
| 5857879 | Sunset Building Company, LLC | agreen@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | agreen@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | jferreira@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | jferreira@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | tflaherty@clarkhill.com |
| 5857879 | Sunset Building Company, LLC | tflaherty@clarkhill.com |
| 5829491 | Tillamook People's Utility District | trodrigues@tpud.org |
| 7225926 | Trimble Land Company, LLC | Trimble.Land@gmail.com |
| 5015521 | TriStar Inc | order.admin@tristar.com |
| 5015521 | TriStar Inc | order.admin@tristar.com; sean.kelly@tristar.com |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | rjones@vhtcx.com |
| 6013320 | VOGEL, ROBERT K | Address on File |
| 6017324 | VonWin Capital Management, L.P. | cw@vonwincapital.com; dr@vonwincapital.com |
| 5855127 | Wolters Kluwer Legal & Regulatory US | domenic.cicalese@wolterskluwer.com |
| 5855127 | Wolters Kluwer Legal & Regulatory US | domenic.cicalese@wolterskluwer.com |

**Exhibit T**

# Exhibit T

## 15th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5862255 | Alamo Solar, LLC | amccollough@mcguirewoods.com |
| 5854933 | AmeriGas Propane, LP | Daniel.Bowden@amerigas.com |
| 5860493 | Apex Natural Renewable Generation, LLC | gpitts@rubinrudman.com |
| 7074130 | Apptio, Inc. | AccountsReceivable@apptio.com; bpease@apptio.com; lwakida@apptio.com |
| 7259862 | Arlington Wind Power Project LLC | dfelder@orrick.com |
| 7259862 | Arlington Wind Power Project LLC | lmcgowen@orrick.com |
| 7259862 | Arlington Wind Power Project LLC | randy.sawyer@edpr.com; Steve.irvin@edpr.com |
| 5861934 | Baker Station Associates, LP | CC@WeatherlyCompanies.com |
| 5820974 | Ballard Marine Construction, Inc. | kw@wlawcorp.com |
| 5820974 | Ballard Marine Construction, Inc. | melanie.culp@ballardmc.com |
| 7252270 | Bayshore Solar A, LLC | andrew.morton@stoel.com |
| 7252270 | Bayshore Solar A, LLC | rliddell@spower.com |
| 7236874 | Bayshore Solar B, LLC | andrew.morton@stoel.com; lisa.petras@stoel.com |
| 7236874 | Bayshore Solar B, LLC | rliddell@spower.com |
| 6164833 | Bella Vista Water District | cwade@bvwd.org |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | aholt@bcf-engr.com |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | jwaste@bakermanock.com |
| 7306996 | CalRENEW-1 LLC | ian.roberts@shearman.com; luckey.mcdowell@shearman.com |
| 7306996 | CalRENEW-1 LLC | legal@terraform.com |
| 5867316 | California Water Service | rschuppe@calwater.com |
| 6012125 | CALWIND RESOURCES INC | sdl@calwind.com |
| 4917717 | CAPITOL BARRICADE INC. | joe@capitolbarricade.com; rhonda@capitolbarricade.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 120 of 131

# Exhibit T
## 15th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4931774 | Cartwright, Wade R | wadecartwright87@gmail.com |
| 7227867 | Chevron U.S.A. Inc. | arms@chevron.com |
| 5862505 | CID Solar, LLC | amccollough@mcguirewoods.com |
| 5862505 | CID Solar, LLC | amccollough@mcguirewoods.com |
| 7297390 | City of Angels | emilyorr@angelscamp.gov |
| 7297390 | City of Angels | kerry@churchwellwhite.com |
| 6168680 | City of Live Oak | apalmer@liveoakcity.org |

Exhibit T

15th Omnibus Email Service List

Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6100256 | City of Red Bluff | rcrabtree@cityofredbluff.org; sryan@cityofredbluff.org |
| 5862790 | City of Roseville Utilities | jarambula@roseville.ca.us |
| 6070998 | City of Santa Clara | Address on File |
| 6014070 | CITY OF SANTA CLARA | VJAISINGH@SANTACLARACA.GOV |
| 6169100 | City of Santa Clara | vjaisingh@santaclaraca.gov |
| 6070998 | City of Santa Clara | Address on File |
| 6169100 | City of Santa Clara | vjaisingh@santaclaraca.gov |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 4918494 | CITY OF SANTA CLARA | VJAISINGH@SANTACLARACA.GOV |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |

Exhibit T
15th Omnibus Email Service List
Served by email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6070998 | City of Santa Clara | Address on File |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 123 of 131

# Exhibit T

## 15th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 5833343 | City of Santa Maria | rhawblitzel@cityofsantamaria.org |
| 5863527 | City of Tracy | RAQUEL.GOVEA@CITYOFTRACY.ORG |
| 6071078 | City of Turlock | finance@turlock.ca.us |
| 6071078 | City of Turlock | nsilva@turlock.ca.us |
| 7213607 | Columbia Solar Energy, LLC | ernesto.rodriguez@pseg.com |
| 7213607 | Columbia Solar Energy, LLC | hugh.mcdonald@troutman.com |
| 7227527 | ConocoPhillips Company | myrna.l.bowlin@cop.com |
| 7227527 | ConocoPhillips Company | rkuebel@lockelord.com |
| 7262513 | Copper Mountain Solar 1, LLC | dixonJ@conedceb.com |
| 5861144 | Copper Mountain Solar 1, LLC | dixonJ@conedceb.com |
| 7262513 | Copper Mountain Solar 1, LLC | hugh.mcdonald@troutman.com |
| 5861144 | Copper Mountain Solar 1, LLC | hugh.mcdonald@troutman.com |
| 7262622 | Coram California Development, L.P | dixonJ@conedceb.com |
| 7262622 | Coram California Development, L.P | dixonJ@conedceb.com |
| 7262622 | Coram California Development, L.P | hugh.mcdonald@troutman.com |
| 5816046 | Desert Sunlight 300, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 5816046 | Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com |
| 6074762 | Downieville Public Utility Dist | dpudwater@yahoo.com |
| 5819531 | E&A Hauling | eahauling@hotmail.com |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com |
| 5814662 | FPL Energy Montezuma Wind, LLC | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com |
| 5814662 | FPL Energy Montezuma Wind, LLC | dstern@ktbslaw.com |
| 7139853 | Fresno Cogeneration Partners, LP | jfisher@wellhead.com |
| 7139853 | Fresno Cogeneration Partners, LP | jfisher@wellhead.com |

# Exhibit T
## 15th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7171318 | Genesis Solar, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171318 | Genesis Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |

# Exhibit T

## 15th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7296167 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7155425 | Halkirk I Wind Project LP | credit@capitalpower.com; notices@capitalpower.com |
| 7155425 | Halkirk I Wind Project LP | znagykovacs@capitalpower.com |
| 5839323 | Hat Creek Hereford Ranch Power Co | pam@hatcreekgrown.com |
| 5862235 | Hollister Solar LLC | mjmelone@allcous.com |
| 5862235 | Hollister Solar LLC | robert.bullock@rabobank.com |
| 7236856 | Ignite Solar, LLC | ernesto.rodriguez@pseg.com |
| 7236856 | Ignite Solar, LLC | hugh.mcdonald@troutman.com |
| 7291038 | Iron Mountain Information Management, LLC | joseph.corrigan@ironmountain.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | hginsberg@jhlanepartners.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | hginsberg@jhlanepartners.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | rscheininger@reedsmith.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | rscheininger@reedsmith.com |
| 6083950 | James Crane Hydro | Address on File |
| 5861841 | Kern River Cogeneration Company | arms@chevron.com |
| 5861841 | Kern River Cogeneration Company | arms@chevron.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 126 of 131

Exhibit T

15th Omnibus Email Service List

Served by email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5822931 | Lindco Inc. | linda@redshift.com; lindco831@gmail.com |
| 4924545 | LYONS LAND & CATTLE | mark@aimpmc.com |
| 4932744 | Mariposa Energy, LLC | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 127 of 131

# Exhibit T

## 15th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4932744 | Mariposa Energy, LLC | m.suzuki@dgc-us.com; ns@bgcpartners.com; p.shepard@dgc-us.com |
| 5862421 | Merced Solar LLC | mjmelone@allcous.com |
| 5862421 | Merced Solar LLC | Robert.Bullock@rabobank.com |
| 7309768 | Midway Sunset Cogeneration Company | DFaiella@midwaysunset.com |
| 7309768 | Midway Sunset Cogeneration Company | mwilhelm@wjhattorneys.com |
| 5862337 | Mission Solar LLC | mjmelone@allcous.com |
| 5862337 | Mission Solar LLC | Robert.Bullock@rabobank.com |
| 6117094 | MODESTO IRRIGATION DISTRICT | customerservice@mid.org; minerva.hardin@mid.org |
| 5803660 | North Sky River Energy, LLC | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com |
| 5803660 | North Sky River Energy, LLC | dstern@ktbslaw.com |
| 6182691 | Orion Solar I, LLC | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com |
| 6093722 | Pac West Office Equities LP | nancykelley@buzzoates.com |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 4932804 | Portal Ridge Solar C, LLC | DESRI-notices@deshaw.com |
| 7217380 | Potrero Hills Energy Producers, LLC | matthew.brubaker@dteenergy.com; rrich2@huntonak.com |
| 7217380 | Potrero Hills Energy Producers, LLC | ppartee@huntonak.com; rrich2@huntonak.com |
| 7217380 | Potrero Hills Energy Producers, LLC | stephanie.reeves@dteenergy.com |
| 5862174 | RE Kansas LLC | amccollough@mcguirewoods.com |
| 5862174 | RE Kansas LLC | amccollough@mcguirewoods.com |
| 5862281 | RE Kent South LLC | amccollough@mcguirewoods.com |
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 128 of 131

Exhibit T
15th Omnibus Email Service List
Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com |
| 7231825 | Rising Tree Wind Farm II LLC | dfelder@orrick.com |
| 7231825 | Rising Tree Wind Farm II LLC | lmcgowen@orrick.com |
| 7231825 | Rising Tree Wind Farm II LLC | Randy.Sawyer@edpr.com |
| 7252830 | Rock Creek Limited Partnership | Address on File |
| 7252830 | Rock Creek Limited Partnership | Address on File |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | mlinn@faralloncapital.com |
| 7157954 | Shafter Solar, LLC | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7157954 | Shafter Solar, LLC | dstern@ktbslaw.com |
| 5861674 | Shiloh I Wind Power LLC | gabrielle.glemann@stoel.com |
| 5861674 | Shiloh I Wind Power LLC | jasmine.hites@avangrid.com |
| 5861674 | Shiloh I Wind Power LLC | jennifer.slocum@stoel.com |
| 7071145 | SJ Power Holdings, LLC | kjavaheri@mrpgenco.com |
| 4932872 | Solano Irrigation District | cmorine@sidwater.org |
| 4932872 | Solano Irrigation District | cmorine@sidwater.org |
| 5987026 | spectrum properties-Twilrons | twi@spectrumpropertiesre.com |
| 5840581 | SPS Atwell Island, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| 5840581 | SPS Atwell Island, LLC | ian.roberts@shearman.com; luckey.mcdowell@shearman.com |
| 5840581 | SPS Atwell Island, LLC | legal@terraform.com |
| 5840581 | SPS Atwell Island, LLC | legal@terraform.com |
| 5824397 | SRI International | diane.lu@sri.com |
| 5840613 | Sunray Energy 2, LLC | ga.notices@clenera.com |
| 5840613 | Sunray Energy 2, LLC | Samuel.Mencoff@gafg.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | matthew.brubaker@dteenergy.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | ppartee@HuntonAK.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | rrich2@huntonak.com; stephanie.reeves@dteenergy.com |
| 5862427 | TA - Acacia, LLC | amccollough@mcguirewoods.com |
| 5860981 | The Metropolitan Water District of Southern California | accountsreceivablebusiness@mwdh2o.com |
| 5860981 | The Metropolitan Water District of Southern California | byamasaki@mwdh2o.com |
| 4932921 | Tunnel Hill Hydro LLC | markhenwood@henwoodassociates.com |
| 4932921 | Tunnel Hill Hydro LLC | markhenwood@henwoodassociates.com |
| 5861496 | Union Oil Company of California | arms@chevron.com |

# Exhibit T

## 15th Omnibus Email Service List
## Served by email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7171090 | Vasco Winds, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171090 | Vasco Winds, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 5862185 | Vintner Solar LLC | mjmelone@allcous.com |
| 5862185 | Vintner Solar LLC | Robert.Bullock@rabobank.com |
| 5805794 | Vista Corporation | mikek@uvds.com |
| 5805794 | Vista Corporation | stangl@phoenixenergy.net |
| 5829263 | Water Wheel Ranch | wwr143-1@outlook.com |
| 5860381 | World Wide Technology, LLC | brian.walsh@bclplaw.com |
| 5860381 | World Wide Technology, LLC | mark.donnel@wwt.com |

Case: 19-30088    Doc# 9159    Filed: 09/28/20    Entered: 09/28/20 18:37:35    Page 131 of 131