# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On September 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Notice of Withdrawal of Objection to Proof of Claim No. 2646 Filed by Southwire Company, LLC [Docket No. 9057]

- Notice of Continued Hearing on Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 9058]

3.      On September 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Southwire Company, LLC, Attn: Spencer Preis, One Southwire Drive Carrollton, GA 30119:

-  Reorganized Debtors' Notice of Withdrawal of Objection to Proof of Claim No. 2646 Filed by Southwire Company, LLC [Docket No. 9057]

4.      On September 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit B**:

- Notice of Continued Hearing on Reorganized Debtors' Motion to Approve Securities ADR and Related Procedures for Resolving Subordinated Securities Claims [Docket No. 9058]

5.      On September 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit C**:

- Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Covington & Burling LLP as Special Counsel to the Debtors and Debtors in Possession for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from January 1, 2020 through July 1, 2020 [Docket No. 9059]

6.      I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 30th day of September 2020, at New York, NY.

                                        */s/ Alain B. Francoeur*
                                        Alain B. Francoeur

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 4 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel for American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 5 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 20

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 7 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 8 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 9 of
121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 14 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS,  MAJESKI,  KOHN  & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite   3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 16 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Osmose Utilities Services, Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Jared D. Bissell<br>222 Central Park Ave<br>Suite 2000<br>Virginia Beach VA 23462 | jared.bissell@troutman.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 20 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 21 of 121

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7969633 | 2004 Michael and Toby Alexander Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981076 | 2013 MORRIS FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services | Brown Brothers Harriman & Co. | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.taylor@ppim.com | First Class Mail and Email |
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7906983 | 2DLGS (LICITS) Funds TCW Unconstrained Plus Bond Strategy | TCW | Attn: Class Actions | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7982163 | 3M Defined Benefit | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987070 | 3M DEFINED BENEFIT | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 10357715 | 4Alphas Capital (SCAS) | SCAS Analysts | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7978549 | 658 Monterey St LP, GP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932815 | A Russell Bobo 2012 / RRevoc Trust 9/21/12 | Timara Bobo Ttee | 1 Halidon Court | | | Palm Beach Gardens | FL | 33418 | | timmiebobo@yahoo.com | First Class Mail and Email |
| 7906824 | A/T Jerry Sutow and Rita Sutownfvd 8/16/2005 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916681 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7869222 | Aaron, Jannice O. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883642 | Abajian, Stephanie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991613 | Abbott, Jodi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823460 | ABDAL, WALID I. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7826535 | Abebe, Meron | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7826535 | Abebe, Meron | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7854857 | Abenaim, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | 1735 MARKET STREET | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | | thomas.kohlenberg@aberdeenstandard.com | First Class Mail and Email |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS | 555 CROTON RD | | | KING OF PRUSSIA | PA | 19406 | | KOP_AMS_CORP@US.BNPPARIBAS.COM | First Class Mail and Email |
| 7902383 | Abraham, Jimmy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938051 | Abramson, Michael Zachary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914040 | ABU DHABI INVESTMENT AUTHORITY | ATTN: MOHAMED AL HASHMI | 211 CORNICHE STREET | PO BOX 3600 | | ABU DHABI | | | UNITED ARAB EMIRATES | MOHAMED.ALHASHEMI@ADIA.AE | First Class Mail and Email |
| 7914040 | ABU DHABI INVESTMENT AUTHORITY | KIRBY McINERNEY LLP | ATTN: DANIEL HUME AND ELAINE MUI | 250 PARK AVENUE, SUITE 820 | | NEW YORK | NY | 10177 | | EMUI@KMLLP.COM; CACTIONS.OP@ADIA.AE | First Class Mail and Email |
| 7904422 | Accel Math & Science Tutoring LLC 401K | 1201 S. Prairie Ave. | Apt. 2705 | | | Chicago | IL | 60605 | | | First Class Mail |
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7918161 | Ace American Insurance Company | Ramy Heness | 510 Walnut Street | WB06D | | Philadelphia | PA | 19106 | | ramy.heness@chubb.com | First Class Mail and Email |
| 7973243 | Achievement Master Fund Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919976 | Achievement Master Fund Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919976 | Achievement Master Fund Ltd. | c/o PEAAS Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| 7906883 | Adams, Rickie M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN | 2257 HIGHGATE DR | | | RICHMOND | CA | 94806-5280 | | jools2257@comcast.net | First Class Mail and Email |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919287 | Addington, Martha | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919287 | Addington, Martha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830228 | Adelmann, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986923 | ADK Soho Fund LP | 350 Lincoln Road 2nd Floor | | | | Miami Beach | FL | 33139 | | micah@adkcapital.com | First Class Mail and Email |
| 7896349 | Adler, Ryan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859822 | Adrienne I Longley Cook & Mark T Longley Cook JTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919615 | Aegon Large Cap Value Fund | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7918941 | Aetna 401(k) Master Trust | C/O Russell P. Smith, RFAA | 151 Farmington Ave. | | | Hartford | CT | 06156 | | SmithRP@aetna.com | First Class Mail and Email |
| 7903536 | Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7903478 | Aetna Life Insurance Company (Segment 10 LTC) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903330 | Aetna Life Insurance Company (Segment 4) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903350 | Aetna Life Insurance Company (Segment 5 AH8D) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903350 | Aetna Life Insurance Company (Segment 5 AH8D) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903381 | Aetna Life Insurance Company (Segment 6) | Attn: Michael Greene RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | | GreeneM2@Aetna.com; mortillaro@aetna.com | First Class Mail and Email |
| 7903175 | Aetna Life Insurance Company (Separate Account 138) | Aetna Life Insurance Company | Attn: Michael Greene RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | | GreeneM2@Aetna.com | First Class Mail and Email |
| 7902437 | AFA Tryggehetsforsakringaktiebolag | AFA Tryggehetsforsakringaktiebolag | Klara Sodra Kyrkogata 18 | | | Stockholm | | 106 27 | Sweden | vpa@afaforsakring.se | First Class Mail and Email |
| 7902437 | AFA Tryggehetsforsakringaktiebolag | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902826 | AFTRA Retirement Fund | Attn: Linda Sherrill | 261 Madison Avenue, 7th Floor | | | New York | NY | 10016 | | | First Class Mail and Email |
| 7902826 | AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7946138 | Agnello, Margaret | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946169 | Agnello, Margaret & Carl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7871233 | Agnes H. Smith Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908164 | Ahold USA, Inc. Pension Plan | c/o Peter Beyeler | Retail Business Services | 145 Pleasant Hill Road | | Scarborough | ME | 04074 | | Peter.Beyeler@RetailBusinessServices.com | First Class Mail and Email |
| 7980602 | Aiello, Roberta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980602 | Aiello, Roberta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922262 | AIG Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985320 | AIG ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923316 | Air Canada Pension Master Trust Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7969757 | Akhter, Muhammad S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949022 | Akutagawa, Richard T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913867 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street | Intersection with Shakhbout Bin Sultan Street | 19th Street | PO Box 61999 | Abu Dhabi | | | United Arab Emirates | COMPLIANCE@ADCOUNCIL.AE | First Class Mail and Email |
| 7910345 | Alabama Public Employees' Individual Retirement Account Fund | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909983 | Alabama Public Employees' Individual Retirement Account Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7910543 | Alabama Retired Education Employees' Health Care Trust | Attn: Jared Morris, Legal Division | 201 South Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909594 | Alabama Retired Education Employees' Health Care Trust | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909959 | Alabama Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7908338 | Alan & Diane Linne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994059 | Alan and Leslie Crane | 25 Quidnic Road | | | | Waban | MA | 02468 | | acrane@polarisventures.com | First Class Mail and Email |
| 7835311 | ALAN B. SCHARF TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7675879 | Alan C. Mersereau & Judith A. Mersereau TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994035 | Alan Crane Family Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7675943 | ALAN R CASE & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922396 | Alaska Permanent Fund Corporation | Attn: Chris Poag | 801 W 10th, Suite 302 | | | Juneau | AK | 99801 | | cpoag@apfc.org; arodell@apfc.org | First Class Mail and Email |
| 7922893 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz | 801 W 10th | Suite 302 | | Juneau | AK | 99801 | | cpoag@apfc.org; vmertz@apfc.org; arodell@apfc.org | First Class Mail and Email |
| 7922396 | Alaska Permanent Fund Corporation | Valerie Mertz | 801 W 10th, Suite 302 | | | Juneau | AK | 99801 | | vmertz@apfc.org | First Class Mail and Email |
| 7921645 | Alaska Retirement Management Board | Alaska Department of Law | Attn: Ben Hofmeister | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7921659 | Alaska Retirement Management Board | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7921645 | Alaska Retirement Management Board | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7920659 | Alaska Retirement Management Board | Pamela Leary Department of Revenue | PO Box 110405 | | | Juneau | Alaska | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7676007 | ALBERT DOON MOCK CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907368 | Albert F. Maier Jr & Deborah Maier | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829932 | Albert Samuel Tootikian Trustee | The Albert Samuel Tootikian Living Trust Dated 12/11/2008 | 714 Pinto Cir | | | Gardnerville | NV | 89410-7811 | | | First Class Mail |
| 7937980 | Albert, Carroll Parker | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895504 | Albert, Roger Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980124 | Alberta De George Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980124 | Alberta De George Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961879 | Albritton, Martha M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7682351 | ALDINI, CHARLES L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939586 | Alec Yen Nien Lui MO TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978204 | Alessandri, Bettiann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835751 | Alex R Yguado & Patricia A Yguado JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7780044 | ALEXANDER E TAVLIAN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985074 | Alexander Ttee, Linda M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7774097 | ALEXANDER W RYCHALSKY & JOSEPHINE T RYCHALSKY, JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7855021 | Alfred C Voigt & Katherine L Voigt Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917186 | Alfred I duPont Charitable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981045 | Alfred R Beronio Living Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981045 | Alfred R Beronio Living Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916983 | Algemeen Pensioenfonds van Curacao | 26 Schouwburgweg | | | | Willemstad | | | Curacao | s.caldera@apc.cw; ed.martina@apc.cw | First Class Mail and Email |
| 7916611 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | | | | Willemstad | | | Curacao | ed.martina@apc.cw; s.caldera@apc.cw; e.kruithof@apc.c | First Class Mail and Email |
| 7676587 | ALLEN L RAUB & CHARLOTTE J RAUB JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676595 | ALLEN NG & JANICE F CHOW TR UA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883565 | Allen, Barry G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976238 | Allen, Georgia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951964 | Allen, John B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7995415 | Allen, Kenneth E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918304 | Alliant Energy Cash Balance Pension Plan, Wisconsin Power and Light Company Retirement Plan B, IPL Retirement Plan for Bargaining Unit Employees | Alliant Energy Corporate Services, Inc. | ATTN: Jake Blavat, | Treasury Dept - Retirement Trust | 4902 N. Biltmore Ln | Madison | WI | 53718 | | jakeblavat@alliantenergy.com | First Class Mail and Email |
| 7910038 | Allmen, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931823 | Allmond, Rob Eric | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936930 | Allred, Larry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976167 | Allyn B Jacobs & Lester W Jacobs | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948746 | ALMA ELIAS REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938396 | ALMQUIST, BRUCE G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822740 | Alnewashi, Qasem | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980290 | Aloia, Marie A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980290 | Aloia, Marie A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917196 | Alpha Plus Funds plc - Diversified Alternatives Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7972409 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920722 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920722 | Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7970569 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920240 | ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 7982986 | Altemose, Vernon G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937850 | ALTERSON, CHARLOTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937936 | Althan, Kurt | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961535 | Alvarado, Oscar | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951323 | Alvarez, Santa R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919555 | American Balanced Fund | Attn: Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope St | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department | 6000 Westown Parkway | | | West Des Moines | IA | 50263 | | arafns@american-equity.com; jlorenzen@american-equit | First Class Mail and Email |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | American Express Retirement Plan | 200 Vesev Street Mailcode: 01-35-01 | | | New York, | NY | 10285 | | | First Class Mail |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | American Express Retirement Plan | 200 Vesev Street Mailcode: 01-35-01 | | | New york | Ny | 10285 | | | First Class Mail |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7919787 | American Express Retirement Plan | c/o Barbara Kontje | 200 Vesey Street | Mailcode: 01-35-01 | | New York | NY | 10285 | | barbara.a.kontje@aexp.com | First Class Mail and Email |
| 7915445 | American Express Retirement Savings Plan | c/o Barbara Kontje | 200 Vesey Street | Mailcode: 01-35-01 | | New York | NY | 10285 | | barbara.a.kontje@aexp.com | First Class Mail and Email |
| 7918921 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7918020 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7918404 | American Funds Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919892 | American Funds Insurance Series -- Asset Allocation Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7916761 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Comp | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7915385 | American Funds Insurance Series -- Capital Income Builder | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919909 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Comp | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919938 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Comp | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7918452 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919958 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7762239 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | | | | FLUSHING | NY | 11365-3211 | | AMERICANSTEELKNIFE@GMAIL.COM | First Class Mail and Email |
| 7762239 | AMERICAN STEEL KNIFE INC | RICHARD A REED | 60 E 42ND ST STE 1760 | | | NEW YORK | NY | 10165 | | RREED@LEWISBRAFFLLP.COM | First Class Mail and Email |
| 7926174 | Ameriprise Retirement Plan Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917026 | AMF Aktiefond Global | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm, | 113 88 Sweden | | | | | | fundoperations@amf.se | First Class Mail and Email |
| 7917026 | AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917052 | AMF Aktiefond Nordamerika | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm | | | | | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| 7917052 | AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917036 | AMF Aktiefond Varlden | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | Stockholm | | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| 7917036 | AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917077 | AMF Balansfond | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | Stockholm | | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| 7917077 | AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC | Justin B Wright | 250 S Australian Ave, Suite 1800 | | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 7909127 | AMP Capital Enhanced Index International Share Fund | Trent Loi | Portfolio Manager | 33 Alfred Street | | Sydney | NSW | | Australia | trent.loi@ampcapital.com | First Class Mail and Email |
| 7907040 | AMUNDI Fund/Equities-VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7896554 | Anami, Kenneth I. & Donna L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902083 | Anania, Mike | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859916 | Anastasi Family Partnership LLLP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829463 | Anbari, Dieu | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910565 | Anders, Dennis R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005208 | Anders, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284569 | Andersen, Karen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7786032 | ANDERSON N FLOYD, DECEASED, YASUYO FLOYD, THE DECEDENT'S SPOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678781 | ANDERSON, BARBARA L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936624 | Anderson, John | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898692 | Anderson, Merrily J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865340 | Anderson, Rick D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7924150 | Anderson, Shawn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825685 | Andes, Ronald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900208 | Andrea Floy Huff TR UA Jun 14 07 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825643 | Andrea Hoffman Trust Beneficiary IRA C/o Martha Nichols Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991378 | Andrew & Mary Moyce TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676974 | ANDREW A PACE & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969417 | Andrew J. Oliveri & Anne F. Oliveri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949086 | Andrew R Weiss U/T/A DTD 6/6/2007 | 8976 Bastille Cir. E. | | | | Parkland | FL | 33076 | | arweiss57@gmail.com | First Class Mail and Email |
| 7867443 | Andrews Co Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938275 | Andrews, Robert J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938275 | Andrews, Robert J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835446 | Andrrik, Mark E and Virginia E (Joint) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975616 | Andy Spahn & Jennifer Perry | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909075 | Angrick, H. James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7689728 | ANGUIANO, ELIZABETH C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939261 | Anis Shamiyeh, Trustee AC Shamiyeh Trust DTD 11/01/00 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7677224 | ANITA DOLORES THOMPSON TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991408 | Anjali Desai TTEE/ Anjali S Desai IRA Standard Dated 09/28/10 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991787 | Anjali S Desai TTEE/Anjali S Desai Living Trust U/A DTD 11-04-2008 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912310 | ANN HOVSEPIAN TR UA SEP 12 90 THE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972757 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919714 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7906188 | Anne Arundel County, Maryland | 44 Calvert Street - Room 110 | | | | Annapolis | MD | 21401 | | fnzimm00@aacounty.org | First Class Mail and Email |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law | Hamilton F. Tyler, Esquire | 2660 Riva Road - 4th Floor | | Annapolis | MD | 21401 | | lttyler@aacounty.org | First Class Mail and Email |
| 7990984 | Anne B. Wallace IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911825 | Anne C Diller Trustee William B King Residuary Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916783 | Anne C Diller Trustee, Anne C Clank Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911468 | Anne C. Diller, Trustee, William B. King Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7772419 | ANNE K OSMER TR UA MAY 04 95 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7782023 | ANNE K WYNNE TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855236 | ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916773 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917521 | Annuity Plan of the Electrical Industry - JIBNT2 | Joint Industry Board of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917521 | Annuity Plan of the Electrical Industry - JIBNT2 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7677775 | ANTHONY J KUZDZAL & CAROL M KUZDZAL JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993238 | Anthony John Simonetti, IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688177 | ANTICE, DOROTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7677888 | ANTOINETTE M BRYANT TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991932 | Antonietti, Atticus | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7677907 | ANTONIO C CALIXTO & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904752 | Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904752 | Apollo 62 | Security Kapitalanlage AG | Burgring 16 | | | Graz | | A-8010 | Austria | | First Class Mail and Email |
| 7906974 | Apollo Styrian Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906974 | Apollo Styrian Global Equity | Security Kapitalanlage AG | Burgring 16 | A-8010 Graz | | | | | Austria | | First Class Mail |
| 7912436 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | | acaton@kramerlevin.com | First Class Mail and Email |
| 7909466 | Appelbaum, Julie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7769284 | APPIE RUTH KING TOD | BILLY J KING | SUBJECT TO STA TOD RULES | 2744 LOPEZ LINK | | SIERRA VISTA | AZ | 85650-5219 | | arking21719@gmail.com | First Class Mail and Email |
| 7769285 | APPIE RUTH KING TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937455 | Applebaum, Martin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922221 | AQR Capital Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@fftservices.com | First Class Mail and Email |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Mike Priestley | State Street Global Services | | | Abu Dhabi | | | United Arab Emirates | MAPriestley@statestreet.com | First Class Mail and Email |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | Attn: Ryan Hendricks | State Street Bank International GmbH | Titanium Tower Alchemia II, aleja | Grunwaldzka 409 | Gdansk | | 80-309 | Polska | RHendricks@statestreet.com | First Class Mail and Email |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Ryan Hendricks , State Street Bank | International GmbH | Titanium Tower Alchemia II | Aleja Grunwaldzka | Gdansk | | 80-236 | Poland | | First Class Mail |
| 7911281 | Arab Authority for Agricultural Investment and Development (AAAID) | WILLIAM SEBBAN | TOBAM | 49-53 AVENUE DES CHAMPS ELYSEES | | PARIS | | 75008 | FRANCE | Supervision.MiddleOffice@tobam.fr | First Class Mail and Email |
| 7918184 | Arab Bank For Economic Development in Africa | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918184 | Arab Bank For Economic Development in Africa | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley | First Class Mail and Email |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917631 | Arab Fund For Economic & Social Development | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7907035 | ArcelorMittal USA LLC Pension Trus | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | Classactionsdf@tcw.com | First Class Mail and Email |
| 7906893 | Arcus Alpha Double Income | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906893 | Arcus Alpha Double Income | LLB Invest Kapitalanlagegesellschaft m.b.h | Wöplingerstrasse 35 | | | Vienna | | 1010 | Austria | | First Class Mail |
| 7896456 | Ardahl, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991114 | Arel, Dorothy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991953 | ARIETTA, JEANETTE R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937072 | Arif, Clifford L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902156 | Arkansas Teacher Retirement System | attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | | rodg@artrs.gov | First Class Mail and Email |
| 7898798 | Arkansas Teacher Retirement System | Attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | | rodg@artrs.gov | First Class Mail and Email |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678004 | ARLENE J TAYLOR TR UA DEC 14 92 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980880 | Arlotto, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980880 | Arlotto, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825298 | Armstrong, Bobby Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827848 | Armstrong, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896968 | Arnold Living Trust Burton H. Arnold TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897829 | Arnold, Barry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10413682 | Arnold, Frederick A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954453 | Arnold, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954453 | Arnold, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912799 | Arnold, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897912 | Arnold, Verna R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886245 | Aronson, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949866 | Arriguccl, Joel A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919505 | Arrowstreet Capital | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919505 | Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail |
| 7863694 | ARTHUR PETTY IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678227 | ARTHUR T LANE & ELEANOR M LANE TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985439 | ARTHUR, VICTORIA LOUISE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931318 | Artikaslan, Gail | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931318 | Artikaslan, Gail | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008563 | Arun Bajpai IRA Schwab Cust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915345 | Arvest Wealth Management | 800 N Osage | | | | Dewey | OK | 74029 | | nsjohnson@arvest.com | First Class Mail and Email |
| 7915345 | Arvest Wealth Management | Ryan Everett Ritchie | 921 West Monroe Avenue | | | Lowell | AR | 72718 | | | First Class Mail and Email |
| 7857849 | Arvonio , Patrick J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867021 | Aschettino, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829433 | Ashcraft, Nam | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968978 | Asiaf, Joseph A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969240 | Asiaf, Joseph A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981326 | ATHA II, WILLIAM H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313371 | Atjohn Securitie | Douglas Securities | Avda. Alberto Alcocer, 7-5C | | | Madrid | | 28036 | Spain | atienzaj@hotmail.com | First Class Mail and Email |
| 7959671 | Atkins, Cathy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911470 | Atkinson Family Trust, Jill R. Atkinson TTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919465 | Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7970635 | Atlas Fundamental Trading Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970386 | Atlas Master Fund, Ltd. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920274 | Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7920274 | Atlas Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972220 | Atlas Quantitative Trading Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| 7919487 | Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7902311 | Attein, Barbara J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902311 | Attein, Barbara J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990700 | Auclair, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961044 | AUDET, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961044 | AUDET, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907108 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | | | | Plainfield | IL | 60544 | | | First Class Mail |
| 7960953 | Aufrecht, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6163273 | Austerweil, Art | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961563 | Austin Trust, Edward & Jill Austin, TTEEs | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921949 | Austin, Dannie Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694391 | AVERY, HAROLD DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921805 | AXA | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@PFRTSERVICES.COM | First Class Mail and Email |
| | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached | | | | | | | | | | |
| 7911188 | Schedule | Louis de Méneval | AXA IM Paris Legal Dept. | Tour Majungaö, place de la Pyramide | La Défense cedex | Paris | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached | | | | | | | | | | |
| 7907774 | Schedule | Louis de Méneval | AXA IM Paris Legal Dept | Tour Majunga 6, Place De La Pyramide | | Paris – La Défense cedex | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| 7976707 | Ayre, Durward C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923331 | BAA Pension Trust Co Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7949845 | BABB, STEPHEN DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869318 | Babcock, John C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975717 | Baca, Lynda Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906943 | Bach, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980359 | Bacon, Jennifer P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980359 | Bacon, Jennifer P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980503 | Bacon, Joanne M and Miles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980503 | Bacon, Joanne M and Miles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960943 | BADER, ELI LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898294 | BADGER, DARRELL L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907588 | BAE Master Pension Investment Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907588 | BAE Master Pension Investment Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904958 | Bahnick, Robert S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936832 | Baig, Ahmed | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927218 | Bailey, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927239 | Bailey, Phillip | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915695 | Baird Advisors | 777 E Wisconsin Ave. | Floor 27 | | | Milwaukee | WI | 53202 | | amayer@rwbaird.com | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870632 | Baker, Debrah L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917354 | Baker, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993922 | Bakker, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7993922 | Bakker, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980378 | Balass, Lucille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980378 | Balass, Lucille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980328 | Balass, Lucille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980328 | Balass, Lucille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936769 | Baldanzi, Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936769 | Baldanzi, Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898623 | Balderrama, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7924130 | Baldwin, Robert M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 28
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7860984 | Balholm, Neil R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961267 | Balk, Martin Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984239 | Ban, Laszlo L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946142 | BANACH, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991863 | Bang, Brian J and Teri A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992026 | Bang, Brian J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992083 | Bang, Teri A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912991 | Bank of America, Merrill | 1300 American Blvd. | | | | Pennington | NJ | 08534 | | George.Vaught@BofA.com | First Class Mail and Email |
| 7911746 | Bank of Korea | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | dhume@kmllp.com; emui@kmllp.com | First Class Mail and Email |
| 7919209 | Banner Health | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919209 | Banner Health | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898281 | Barbara A Guardino TR UA Jul 14 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7678478 | BARBARA A WILSON TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991928 | Barbara B. Rusch (IRA Rollover) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7836119 | Barbara Coghill Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937373 | Barbara G Kahler TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938069 | Barbara G. Bunge Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938069 | Barbara G. Bunge Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286246 | Barbara Gay Canfield Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902373 | Barbara J Robinson & Penny L. Robinson TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983023 | Barbara Mellman Davis Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983023 | Barbara Mellman Davis Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938420 | Barbara Mishkin IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907409 | Barbara S Hancock Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899024 | Barbara Topley Tr FBO Matthew Ryan Topley 2012 Trust U/A 12/21/2012 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon | 745 7th Avenue | | | New York | NY | 10019 | | elizabeth.hyon@barclays.com | First Class Mail and Email |
| 7238509 | Barclays Capital Inc. | Kathleen Reilly | 745 7th Avenue | | | New York | NY | 10019 | | kathleen.reilly@barclays.com | First Class Mail and Email |
| 8009207 | Bardwell, Samuel R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945252 | Barker, Robert I. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904636 | Barma, Audrey Mae | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690262 | BARMER, EMILY WOFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978547 | Barner, Shirley J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7970122 | Barnes, Stuart K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969904 | Barnes, Stuart K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883234 | Barnett, Barbara L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885521 | Baronci, Theresa & Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900064 | Barr, Jo Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900064 | Barr, Jo Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835984 | BARRETT, KEVIN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991286 | Barrett, Virginia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982120 | BARRON, JAMES GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937046 | Barron, Michele M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917119 | Barros, Cristiano | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926747 | Barry & Diane Goldstein Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976351 | Barry & Judith Berman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907608 | Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976688 | BARRY + MINDY SMALL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993808 | Barry N Cohen, TTEE (Premier Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954415 | Barstow Vine, Janet L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7762731 | BARTELS, HEIDI A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7762732 | BARTELS, JOHN C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7915584 | Bartels, Patricia R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886180 | Bartelt, Dale R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7886180 | Bartelt, Dale R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894995 | Bartelt, Julie S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7894995 | Bartelt, Julie S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984882 | Bartolucci, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984882 | Bartolucci, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7861057 | Barton, Thomas K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896448 | Basovskaya, Ilona | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974509 | Bassman, Nancy E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949791 | Bauer, Norman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827938 | Bauerly, William V | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898750 | Baum, Michael C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912442 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | | Boston | MA | 02116 | | pcgpublicteam@baupost.com; nova.alindogan@ropesgray | First Class Mail and Email |
| 7912869 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | | pcgpublicteam@baupost.com; nova.alindogan@ropesgray | First Class Mail and Email |
| 7915879 | Baxley, William J. and Marie P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681465 | BAY, CAROLYN AMELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939486 | Baylor, Michael George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923389 | BBC Pension Trust Limited | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911877 | BCE Master Trust Fund | C/O Bimcor Inc. | 1000 de la Gauchetiere West, Suite 1300 | | | Montreal | QC | H3B 5A7 | Canada | orsoli.r@bimcor.ca; pirbhai.r@bimcor.ca | First Class Mail and Email |
| 7912231 | BCE Master Trust Fund | c/o Bimcor Inc. | 1000 de la Gauchetiere West | Suite 1300 | | Montreal | QC | H3B 5A7 | Canada | orsoli.r@bimcor.ca; pirbhai.r@bimcor.ca | First Class Mail and Email |
| 7896907 | Beatty, Elizabeth B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951173 | Beatty, Suzanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902788 | Beaver County Employees' Retirement Fund | Attn: Garen Fedeles | 810 Third Street | | | Beaver | PA | 15009 | | gfedeles@beavercountypa.gov | First Class Mail and Email |
| 7902788 | Beaver County Employees' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913137 | Beck, Janis M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7869225 | Beck, Kenneth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949983 | Beck, Randall F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961983 | Becker, Helen A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990322 | Becker, Janice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835504 | Becker, Robert H and Patricia C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975480 | Becker, Walter P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8310856 | Beckerman, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865241 | Beckman, Thomas W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980092 | Beckwith, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949783 | Bedwell, Edward T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898078 | Belfiore, Larry S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980636 | Belkowitz, Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980636 | Belkowitz, Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7915891 | Bell Atlantic Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7762881 | BELL, JACK B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897286 | Bell, Sharon M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907385 | Bellevue Baptist Church | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907385 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7865286 | Bender, Karen J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883509 | Bender, Keith William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896632 | Bender, Richard W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980707 | Benezra, Anthony Raymond | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981310 | Benezra, Anthony Raymond & Amy Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859366 | Benjamin B Schouboe TR UA May 24 00 The Schouboe Family Trust | 14605 Wayne Lee Ct | | | | Bakersfield | CA | 93314-8395 | | | First Class Mail |
| 7921583 | Benjamin, Catherine G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7834998 | Benjamin, William M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7834992 | Benjamin, William Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962636 | Bennet, Kurt H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867004 | Bennett, Cynthia F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980252 | BENNETT, WILLIAM J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980252 | BENNETT, WILLIAM J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989931 | Benoit, Amanda N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984981 | Benoit, Dylan M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989860 | Benoit, Marc E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6173930 | Benson, Thomas M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683117 | BERATLIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939169 | Berg, Timothy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981145 | Berger, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697683 | BERGMAN, JANICE DIANE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700055 | BERGMAN, JOHN D & VIRGINIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383777 | Berkelhammer, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911353 | Berkenpas, Willard | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919826 | Berman, Sarah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980522 | Bernard, Cicely W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980522 | Bernard, Cicely W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980922 | Bernard, James L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980922 | Bernard, James L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7328739 | Bernardi, Barry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936846 | Bernstein, Martin H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980822 | Beronio, Alfred R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980822 | Beronio, Alfred R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823490 | Berrier, John V | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936005 | Berti, Kathryn A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910420 | Bertram Rapowitz Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827996 | Bertrand II, Thomas P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976175 | Bessire, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920371 | Best Investment Corporation | Han,Jie | 20/F, New Poly Plaza, 1 Chaoyangmen North Street | | | Beijing | | 100010 | China | hanjie@china-inv.cn | First Class Mail and Email |
| 7920371 | Best Investment Corporation | Yang,Yifeng | 12/F, New Poly Plaza | 1 Chaoyangmen North Street | | Beijing | | 100010 | China | yangyf@china-inv.cn; yuanjh@china-inv.cn | First Class Mail and Email |
| 7906915 | Betancourt, Edgar | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865894 | Beth Ann Wahl Revocable Trust, Beth Ann Wahl Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7769267 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST | UA JUN 22 88 | 4219 CALLE ABRIL | | SAN CLEMENTE | CA | 92673-2605 | | gailo@cox.net | First Class Mail and Email |
| 7898186 | Bette C Okamoto Tr UA Oct 05 95 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004780 | Betty Barber Ttee FBO Betty Barber Desc Trust U/A/D 01-18-1999 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905489 | Beutel, Helen D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920285 | Bevc, Joyce L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910304 | Beverly Gagnon IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909899 | Beverly L Boone Irrev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7988913 | Beverly Youngquist, TTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907515 | Bevis, Randall | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683163 | BEYER, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313595 | Bezdek, William D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313669 | Beznek, William D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921825 | Bhambhani, Ekta S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927139 | Bharat B Gupta & Pramila R Gupta Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901728 | Bhongir, Gunalakshmi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286456 | Bibb, Jeffrey V | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7825292 | Bieber, Erwin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7824631 | Bieber, Jacqueline | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972604 | Bielli Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922119 | Bielli Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922119 | Bielli Family Trust | c/o TIO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7829169 | Biggins, Lucille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961888 | Bijur, Nicholas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985092 | Bilinski, Stacey A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985092 | Bilinski, Stacey A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897595 | Billings, Timothy E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920346 | BinckBank N.V. | Chris Oldham | Global Research Manager | Goal Global Recoveries Limited | 5 Hanover Square, | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7921847 | Bird, Katelyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985060 | BIRNHOLZ, KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978033 | Biroschak, Robert V. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978101 | Biroshack, Robert V. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910052 | Birte Ann Bugelli & Emanuel Bugelli Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7960976 | Bittenbender, Thomas T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7072741 | Bitter, Andriette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949859 | Bittner, Paul J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7972475 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920003 | Black Rock Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920003 | Black Rock Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| 7981418 | BLACK, DIANNE DARRE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981302 | Black, Homer S. and Dianne D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906318 | BLACKBURN, DONNA L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7911805 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7835262 | Blackshear, Gary J and Rosalyn R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681842 | BLACKSHERE, CATHERINE R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu | First Class Mail and Email |
| 7913153 | Blackwell Partners LC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC | Chief Operating Officer / Chief Compliance Officer | Paul Rehm | | Durham | NC | 06840 | | paul@nantahalapartners.com | First Class Mail and Email |
| 7916464 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | blackwell@dumac.duke.edu | First Class Mail and Email |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu | First Class Mail and Email |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC | Chief Operating Officer / Chief Compliance Officer | Paul Eugene Rehm | | New Canaan | CT | 06840 | | paul@nantahalapartners.com | First Class Mail and Email |
| 7916331 | Blackwell, Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936565 | Blades, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697748 | BLAIR, JANICE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008821 | Blanchard, Jennifer | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823456 | Blankenship, Troy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960015 | Blankoff, Susan B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960015 | Blankoff, Susan B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896777 | Blavin, Harvey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer | 350 Frank H. Ogawa Plaza, 10th Floor | | | Oakland | CA | 94612 | | estandifer@brv-llc.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Law Offices of Abe Lampart | Abe Lampart | PC, 456 Montgomery St Ste 1300 | | San Francisco | CA | 94104 | | abe@lampartlaw.com | First Class Mail and Email |
| 7238848 | Blaylock Van, LLC | Timothy S. O'Brien | 600 Lexington Ave, Floor 3 | | | New York | NY | 10022 | | tobrien@brv-llc.com | First Class Mail and Email |
| 7962200 | Bleil, Connie K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962382 | Bloemer, Scott W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960901 | Bloemer, Scott W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830208 | Bloom, Troy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976436 | Bloswick, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978120 | BLOSWICK, FRANK & ALICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918883 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq. | Kilpatrick Townsend & Stockton LLP | 1001 West Fourth Street | | Winston-Salem | NC | 27101-2400 | | jpape@kilpatricktownsend.com | First Class Mail and Email |
| 7916891 | Blue Cross of Idaho | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | | Elaine.Nichenko@bcidaho.com | First Class Mail and Email |
| 7916891 | Blue Cross of Idaho | Eberle Berlin Kading Turnbow & McKlveen | Attn: Samuel A. Diddle | 1111 West Jefferson, Suite 530 | | Boise | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7918216 | BLUE CROSS OF IDAHO HEALTH SERVICE INC. | SAMUEL A. DIDDLE | ATTORNEY | EBERLE BERLIN KADING TURNBOW & MCKLVEE | 1111 WEST JEFFERS | BOISE | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | | Elaine.Nichenko@bcidaho.com | First Class Mail and Email |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Samuel A. Diddle | Eberle Berlin Kading Turnbow & McKlveen CH | 1111 West Jefferson, Suite 530 | | Boise | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| 7913951 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7973275 | BLUEMER, WILLIAM J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914032 | BlueMountain Foinaven Master Fund L.P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914052 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7915728 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7913474 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP | Attr: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7914066 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| 7969708 | Blume, Wayne C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990523 | BLUMENSTETTER, ANTHONY J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970006 | Blumenthal, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919459 | BNP Cayman Alfred Berg Kok, USA, Min Vol | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915738 | BNP Cayman Alfred Berg Kokiusai Min Vol | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7920403 | BNP PAM Parvest Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Erling, Katherine Bohan Cooper | 787 Seventh Avenue | | | New York | NY | 10019 | | katherine.b.cooper@us.bnpparibas.com; jessica.erling@ | First Class Mail and Email |
| 7275466 | BNP Paribas Securities Corp. | c/o Davis Polk & Wardell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7240752 | BNY Mellon Capital Markets, LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@davispolk.c | First Class Mail and Email |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke | 240 Greenwich Street | | | New York | NY | 10286 | | joseph.maneiro@bnymellon.com; paul.winke@bnymellon | First Class Mail and Email |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC | 140 Broadway, 23rd floor | | | New York | NY | 10005 | | nyc@tilp.com | First Class Mail and Email |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstraße 21 | | 72138 Kirchentellinsfurt | | | Germany | office@tilp-litigation.com; info@tilp.de | First Class Mail and Email |
| | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | | | | | | | | | | |
| 7910597 | BNYPAD) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7910427 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7910809 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7907479 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916659 | Board of Trustees of Michigan State University | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991955 | BOAT, DELORES A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7923671 | Bode, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923671 | Bode, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936803 | BODELL, JAMES M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993964 | Bodine, Bertice Orene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896587 | Bodine, Norman R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937093 | Boeckl, John G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7332266 | Boege, Patricia K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975956 | BOETTCHER, CAROLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7239680 | BofA Securities, Inc. | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020 | | jason.stone@bofa.com | First Class Mail and Email |
| 7828040 | Bofinger, Robert T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830174 | Bogenhagen, M. Douglas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913233 | Boggs, Patricia J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950308 | Bogin, Jacqueline M & Sidney | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915867 | Bohlin, William L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901925 | Bohn Jr., George C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901925 | Bohn Jr., George C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907421 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez | 12200 N. Ambassador Drive, Ste. 326 | | | Kansas City | MO | 64163 | | mrodriguez@bmf-kc.com | First Class Mail and Email |
| 7909708 | Bolofsky, Estelle | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 7 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 31
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7961583 | Bonato, Sandra M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939202 | Bonilla, Judy Louise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8296507 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7948985 | Bonviso, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949309 | Bonviso, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902881 | Boone, Aldwin H. and Sophie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910044 | Boone, Delbert R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982220 | Boos, William E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982220 | Boos, William E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972262 | Boothbay Absolute Return Strategies LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; dbloom@bbaymgmt.com | First Class Mail and Email |
| 7918149 | Boothbay Absolute Return Strategies LP | c/o Boothbay Fund Management, LLC | 140 East 45th Street 14th fl | | | New York | NY | 10017 | | dbloom@bbaymgmt.com | First Class Mail and Email |
| 7936727 | Bordelon, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895984 | Bordzol, Leonard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919988 | Borges, Edward A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895972 | Borgia, John A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690564 | BORNSTEIN, ERNEST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868227 | Boswell, Herbert C. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910268 | Bottini Jr., Francis A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910268 | Bottini Jr., Francis A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7836036 | Bove, Anthony J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6129494 | Bow, Josephine J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954258 | Bowen, Lawrence P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954258 | Bowen, Lawrence P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937924 | Bowker, Austin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7854855 | Bowman, Mylren and Gloria | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7855183 | Bowman, Myrlen | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7762023 | BOYCE, JAMES W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982977 | Boyd, Elizabeth Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982977 | Boyd, Elizabeth Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903042 | Boyd, Russell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945909 | Boyle, Caitlin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945328 | Boyle, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945832 | Boyle, Julia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937393 | Bozick, Glenn F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696343 | BOZZARD, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917449 | BP Long Duration | BP Master Trust for Employee Pension Plans | 501 Westlake Park Boulevard | | | Houston | TX | 77079 | | | First Class Mail |
| 7917449 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7938058 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP | 30 S. Wacker Dr, Suite 300 | | | Chicago | IL | 60606 | | tammy.babicz@bp.com; mark.e.thompson@bp.com | First Class Mail and Email |
| 7923365 | BP Pension Trustees Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7897901 | Braakman, Bernard J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282912 | Brabec, Regina Magda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980793 | Brace, Miller | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980793 | Brace, Miller | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981264 | Brace, Miller and Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981264 | Brace, Miller and Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980825 | Brackett, Jr., George E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855159 | BRACKMAN, RITA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8324095 | Brad Chananie & Leslie Chananie JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829264 | Brady, Jeffrey Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990988 | Brahms, Tom | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7681753 | BRANDI, CATHERINE ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700138 | BRANDLIN, JOHN E & JEANNETTE G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906879 | Brandnew Ray O'Brien and Marlita O'Brien TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993926 | Brandon Boat 40 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903009 | Brandon, Heidi Spenner | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990537 | Brandt, Palmira Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913699 | Branstetter, Jerry D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920270 | Braslow, Janet Hartzler | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978727 | BRATTA, JANET L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938519 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | mara.turner@cigna.com; jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7995170 | Brawford, Dennis Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7902832 | Bray III, Edward W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7902832 | Bray III, Edward W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938286 | Breakstone, Alan M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938509 | Breakstone, Evelyn M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7763459 | BREAM, CAROLYN C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7763459 | BREAM, CAROLYN C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945254 | Breckner, Anthony Jacob | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945901 | Breckner, Suzanne Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978657 | Brenda Melo, Trustee Bingham Family 1991 Trust U/A Dtd May 1, 1990 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978689 | Brenda Melo, TTEE Bingham Family 1991 Trust U/A DTD May 1, 1990 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921996 | Brennan, Deborah M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926103 | Brennan, Timothy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686031 | BRENNER, DEBBIE R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944262 | Brewer, Larry J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978457 | Brezinski, Ken | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944414 | Brian C Bergner and Regina V Bergner Tenants in Common | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902422 | Brian G Renshaw IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976097 | Brickey, Tommy W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7922889 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7886036 | Briggs, D. R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7915846 | Brighthouse Financial | 350 David L Boren Boulevard | Suite 2000 | | | Norman | OK | | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7923194 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7897795 | Brinkman, Linda W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973232 | BRISCO, ANNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916742 | Bristol-Myers Squibb Pension Plan | 3551 Lawrenceville Road, Mail -Stop D.4242A | | | | Princeton | NJ | 08543 | | margaret.cinoi@bms.com | First Class Mail and Email |
| 7916742 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer | 100 Nassau Park Blvd., #300 | | | Princeton | NJ | 08540 | | scott.grisin@bms.com | First Class Mail and Email |
| 7916846 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918849 | Broadridge FBO Carnegie Investment Counsel | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7919114 | Broadridge FBO Frost Bank | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7919173 | Broadridge FBO Missouri Local Government Employees Retirement System | Broadridge FBO PG&E Bankruptcy | P.O. Box 1307 | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7918145 | Broadridge FBO Parcion Private Wealth | P.O. Box 1307 | | | | Brentwood | NY | 11717 | | CAdmin@broadridge.com | First Class Mail and Email |
| 7677994 | BROCHU, ARLENE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911728 | Brochu, Monique A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932895 | Brodard, Emmanuelle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919201 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7918757 | Brookfield Global Listed Infrastructure Fund | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919809 | Brookfield Global Listed Infrastructure Income Fund Inc. | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919447 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Leah Lopez, Attorney | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919090 | Brookfield Global Listed Infrastructure Master Fund LP | Leah Lopez | Attorney | Paul Hastings LLP | 200 Park Avenue | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC | Brian Hourihan | 250 Vesey Street, 15th Floor | | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919353 | Brookfield Global Listed Infrastructure UCITS Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7917491 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7917491 | Brookfield Global Real Asset Fund | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918965 | Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfield Infrastructure Partners Capital Management SRL | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC | Brookfield Place | Brian Hourihan | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920055 | Brookfield Real Assets Hybrid Master Fund L.P. | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919783 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919783 | Brookfield Real Assets Income Fund Inc. | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919501 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | USA | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919501 | Brookfield Real Assets Securities CIT | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | USA | leahlopez@paulhastings.com | First Class Mail and Email |
| 7918485 | Brookfield Real Assets Securities Fund | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7918485 | Brookfield Real Assets Securities Fund | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920067 | Brookfield Real Assets Securities UCITS Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7931240 | Brooks, Geraldine Rhonda | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909223 | Brooks, Kenneth P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910166 | Brosig 2000 Family Rev. Trust; Peter Brosig or Margaret Jane Hook | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969136 | Bross, John Christopher | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938178 | Brown, Bill | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886050 | Brown, Craig | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922050 | Brown, Darrell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991516 | Brown, Doyal N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982516 | Brown, Evelynann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927074 | Brown, Grace R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825294 | Brown, Mark A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951144 | Brown, Minter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951144 | Brown, Minter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7977108 | Brown, Robert E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910510 | Brown, Zachary A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910510 | Brown, Zachary A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7977995 | Brownell, Robert & Marnia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909535 | Bruce Allen Davis, IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926256 | Bruce Alpert Family Trust, c/o Jeremy G. Alper, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7861045 | Bruce E. Eaton Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969936 | Brucker, James G. and Glenda Gay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937310 | Bruckwer, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937831 | Brungo, Joseph P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912265 | Brunter, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915241 | Bruppam Parvest Equity World Utilities Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7486605 | Brus, Kirk Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962709 | Brust, Paula Fenster | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961923 | Bryan, Jacob H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10424858 | Bryan, Jr., Samuel Hugh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910331 | Bryant, Dorothy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978368 | Bubert, Neomia J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980578 | Bubnis, Brian M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980578 | Bubnis, Brian M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992075 | Bucha, Ronald C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898342 | Buchak, William P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781921 | Buchanan, David J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906240 | Buchter, William and Cynthia L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8003961 | Buchwald, Janet S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909232 | Buckley, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917703 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | | | | Doylestown | PA | 18901 | | ksdoran@buckscounty.org | First Class Mail and Email |
| 8009034 | Bucon, Kirk A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867343 | Bultis, Gary G. & Louise A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937887 | Bultman, Cynthia A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974982 | Bultman, Ronald J. and Sharon L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7763736 | BUONANNO, ANTONETTE C M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968311 | Burban, David G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910277 | Burek Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991924 | Burer, Bonnie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916274 | Burgener, Ronald V. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916274 | Burgener, Ronald V. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915476 | Burk, Brian David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886014 | Burkard, Lyle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884440 | Burkard, Rita S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7677751 | BURKE, ANTHONY G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835452 | Burkhardt, Peter W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944333 | Burnett, Leslie D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7949839 | Burney, Thomas R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949839 | Burney, Thomas R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948936 | Burnidge, Dale | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969631 | Burnidge, Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945479 | Burns, Michael F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923297 | Burns, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7682723 | BURRILL, CHERYL L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867536 | Burrow, Peter N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7763793 | BURTON, CHRISTINE J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946381 | Burton, Thomas E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938121 | Bushong, Diana L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983543 | Busse, Diane Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920462 | Butler, Adam | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978405 | Butter, Zane R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699608 | BUTTERFIELD, JOANNE L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981041 | Butterworth, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885640 | Byerley, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897836 | Byerly, Paul W and Marlene M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7902335 | Byrne, Vincent J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972689 | C&C Trading, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918042 | C&C Trading, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919675 | C&C Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918042 | C&C Trading, LLC | c/o C & C Trading, LLC | 71 Arch Street (1st Floor) | | | Greenwich | CT | 06830 | | | First Class Mail |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Gimon | 9 Elk Street | | | Albany | NY | 12207 | | rgimon@clking.com; rab@clking.com | First Class Mail and Email |
| 7227883 | C.L. King & Associates, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7907277 | C2-84085 | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7973245 | CAAT Total Bond Consolidation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920308 | CAAT Total Bond Consolidation | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920308 | CAAT Total Bond Consolidation | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail |
| 7910859 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | | | | Greenwich | CT | 06830 | | mlambert@cadencehillcapital.com | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910997 | Cafarchia, Marilyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909933 | Cafarchia, Marilyn & Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937242 | Cafferata, William & Maureen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978309 | Cahill, Daniel G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937176 | Cahill, Edward A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991588 | Caine, Christine E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923376 | Caisse de dépot et placement du Quebec | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7980866 | Calabretta, Joyce E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980866 | Calabretta, Joyce E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930073 | Caldwell, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969378 | Calhoun, Catherine C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922598 | California Public Employees' Retirement System | CalPERS Legal Office | P.O. Box 942707 | | | Sacramento | CA | 94229-2707 | | marte.castanos@calpers.ca.gov | First Class Mail and Email |
| 7911225 | California State Controller's Office | CA State Controller's Office | Legal Office | Harpreet Nakhwai | 300 Capitol Mall, S. | Sacramento | CA | 95814 | | hnakhwai@sco.ca.gov | First Class Mail and Email |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | LEGAL OFFICE, HARPREET NAKHWAL | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | | hnakhwai@sco.ca.gov | First Class Mail and Email |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 94285 | | | SACRAMENTO | CA | 94250 | | | First Class Mail |
| 7917753 | California State Teachers Retirement System | BLA Schwartz, P.C. | Irwin Bennet Schwartz | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 7917753 | California State Teachers Retirement System | Jennifer Yamane, Esq. | CalSTRS | 100 Waterfront Place | | West Sacramento | CA | 95605 | | jyamane@calstrs.com | First Class Mail and Email |
| 7907682 | Call, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867850 | Call, Ralph L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922288 | Callan Associates Inc. | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FFXTSERVICES.COM | First Class Mail and Email |
| 7985547 | Callan Associates Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921775 | Calleja, Bina | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859344 | Callighan, Paul A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972856 | Calm Seas Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920175 | Calm Seas Inc. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920175 | Calm Seas Inc. | c/o Calm Seas Inc. | 60 Wellesley St West | Unit 2 | | Toronto | ON | M5S-3L2 | Canada | | First Class Mail |
| 7912801 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7961096 | CALVILLO, JOSE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927287 | Calvin S McCutcheon Ttee, McCutcheon Enterprises | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931408 | Calvin S McCutcheon Ttee McCutcheon Enterprises PSP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939561 | Camarata, Peter J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902784 | Cambria County Employees' Pension | c/o Ameriserv Trust and Financial Services Company | PO Box 520 | | | Johnstown | PA | 15907-9984 | | mpgeiser@ameriserv.com | First Class Mail and Email |
| 7902784 | Cambria County Employees' Pension | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7983193 | Camera, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983193 | Camera, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7680714 | CAMERON C KAELIN TR UA OCT 19 99 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695651 | CAMHI, IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7329692 | Camiccia, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO | 1800 Gateway Drive, Suite 300 | | | San Mateo | CA | 94404 | | jstewart@camico.com | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Weaver McGrath LLP | Kevin J McGrath, Attorney | 3030 Bridgeway #130 | | Sausalito | CA | 94965 | | kevin@weavermcgrath.com | First Class Mail and Email |
| 7898107 | CAMINATA, JR., JIM F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945421 | Campbell Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937433 | Campbell, David Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10425067 | Campbell, Karla Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859336 | Campbell, Sharon Y. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991859 | Campbell, Virginia L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917261 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7921735 | Canepa, Gordon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898684 | CANNARELLA, ROBERT A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911967 | CANTERBURY, BETTY JANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983678 | Cantley, Michele Beatty | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686306 | Canton, Dee Alice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686306 | Canton, Dee Alice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972812 | Canyon Balanced Master Fund, Ltd. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; legal@canyonpartners.com | First Class Mail and Email |
| 7919702 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 34
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920706 | Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972491 | Canyon NZ-DOF Investing, L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920592 | Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7919504 | Canyon Value Realization Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919504 | Canyon Value Realization Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972376 | Canyon Value Realization MAC 18 Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972576 | CANYON VALUE REALIZATION MAC 18 LTD | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920524 | CANYON VALUE REALIZATION MAC 18 LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920524 | CANYON VALUE REALIZATION MAC 18 LTD | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920437 | Canyon-ASP Fund, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920437 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7920536 | Canyon-EDOF (Master) L.P | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920536 | Canyon-EDOF (Master) L.P | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7919637 | Canyon-GRF Master Fund II, L.P. | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973411 | Canyon-GRF Master Fund II, L.P. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919637 | Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7970209 | Canyon-SL Value Fund, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920512 | Canyon-SL Value Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920512 | Canyon-SL Value Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7915586 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920191 | Capital Group Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Compa | 333 South Hope Str | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7920214 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919291 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920053 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920330 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7918618 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919365 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919968 | Capital Group Global Corporate Bond Fund (LUX) | 333 South Hope Street, 55th floor | Attn: Kristine Nishiyama | | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919917 | Capital Group Global Intermediate Bond Fund (LUX) | 333 South Hope Street, 55th floor | Attn: Kristine Nishiyama | | | Los Angeles | CA | 90071 | USA | knn@cagroup.com | First Class Mail and Email |
| 7919898 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7913173 | Capital Group Private Client Services Fund - California Core Municipal Fund | C/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920435 | Capital Group Private Client Services Funds – Capital Group California Short-Term Municipal Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | | First Class Mail and Email |
| 7919335 | Capital Group Private Client Services Funds – Capital Group Core Bond Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917646 | Capital Group Private Client Services Funds – Capital Group Core Municipal Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Compa | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7920043 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919540 | Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Compa | 333 South Hope Str | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7919727 | Capital World Bond Fund | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | | Los Angeles | CA | 90071 | | knn@cagroup.com | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972505 | CAPS Diversified Dynamic Alpha Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920801 | CAPS Diversified Dynamic Alpha Fund LTD | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972405 | CAPS Systematic Global Macro Fund LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920647 | CAPS Systematic Global Macro Fund LLC | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972282 | Capstone Dispersion Master Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920805 | Capstone Dispersion Master Fund Ltd | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7972270 | Capstone Volatility Master (Cayman) Limited | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920768 | Capstone Volatility Master (Cayman) Limited | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| 7763957 | CARBONI, DIANE F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691094 | CARDENAS, F MIKE & JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906830 | CARE Super | 31 Queen Street | Level 18 | | | Melbourne | VIC | 3000 | Australia | | First Class Mail |
| 7906830 | CARE Super | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose | General Counsel / CareConnect | Office of Legal Affairs | 2000 Marcus Aven | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu | First Class Mail and Email |
| 7995113 | Carey, Edward F. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938491 | Carey, Jr., Harold A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962321 | Carl S. Slotnick & Linda J. Slotnick, Joint Tenants | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980659 | Carl W Wenner Jr IRA Raymond James & Assoc Inc CSDN | 192 Lake Tennessee Dr. | | | | Auburndale | FL | 33823 | | | First Class Mail |
| 7938375 | Carleton Engineers & Consultants Inc. Profit Sharing Plan | Finis E. Carleton, Trustee | 313 Ellerbrocht Drive | | | Fredericksburg | TX | 78624 | | finisii@aol.com | First Class Mail and Email |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918905 | Carlos Leglu Jr. and Kerry A. McKeon TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7680137 | CARLSON, BRENT A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907126 | CARLSON, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906741 | Carlson, Mary Johanna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920252 | Carlson, Matthew J. Todd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930405 | Carlton II, David Hugh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930783 | Carlton, Julie Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943352 | Carmen Ledford TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939029 | Carmen Ledford Tod and Marla G. Devitt | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855056 | Carmona, Jose A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6166856 | Carmona, Jose A & Celina F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8296432 | Carol A Johnson, Trustee of the Carol Ann Johnson RLT UAD 12/10/2001 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980046 | Carol A. Lord Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980046 | Carol A. Lord Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907467 | Carol E Wiley Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7764453 | CAROL J CLARK & JOSEPH N CLARK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907447 | Carol J Jennings IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907447 | Carol J Jennings IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7871218 | Carol Lee Retzlaff & Dale Moser | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7993460 | Carol M. O'Connell TTEE The MJ & CM O'Connell Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 35
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7983036 | Carol T Olson IRA Raymond James & Assoc CSDN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985879 | Carol West Bene - Donald West (Decd) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985879 | Carol West Bene - Donald West (Decd) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911016 | CAROLINE, EVELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970058 | Caron C. Burke IRA (MSSB as Custodian) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926194 | Carpenter, Heidi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829903 | Carpenter, Herbert E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936991 | Carr II, George K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295496 | Carrey, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867838 | Carrier, Mark James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285646 | Carrigan, Amye | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285646 | Carrigan, Amye | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911138 | Carroll, Mickey M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916599 | Carruthers, John B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937628 | Carson, Steven Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930963 | Carson, Steven Dennis and Pamela | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7719025 | CARTER, ROBERT D G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991192 | Carver, Lisa A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692412 | CASO, GARY M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913707 | Casto, Gretta E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913255 | Casto, Mark A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949895 | Catanzano, Pamela | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949897 | Catherine Dabo Ttee Catherine M Dabo Rev Tru U/A Dtd 06/30/2006 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681787 | CATHERINE H T BROOKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681802 | CATHERINE L MCCULLOCH TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681811 | CATHERINE M CONWAY TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907399 | Catholic Relief Services | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7949002 | Cathroe, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970505 | Cathy L. Andreozzi Rev. Trust - 2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948929 | Caton, Catherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7302929 | Caton, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695896 | CAUDLE, J RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910979 | Cavell, William R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910308 | Cauzins, Pauline | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949718 | CCW International Inc | 30840 Cartier Drive | | | | Rancho Palos Verdes | CA | 90275 | | charleszhen@hotmail.com | First Class Mail and Email |
| 7991649 | Cecil F. Lomford IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916368 | Centene Corporation | 7700 Forsyth Blvd | | | | St. Louis | MO | 63105 | | Christopher.A.Koster@centene.com | First Class Mail and Email |
| 7920841 | Centiva Master Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920841 | Centiva Master Fund, LP | c/o Centiva Capital, LP | 55 Hudson Yards, Suite 22A | | | New York | NY | 10001 | | | First Class Mail |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7938529 | Central Mutual Insurance Company | Thad R Eikenbary | 800 S Washington Street | | | Van Wert | OH | 45891 | | teikenbary@central-insurance.com | First Class Mail and Email |
| 7919515 | Central Pennsylvania Teamsters Health and Welfare Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920360 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | | jsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7920581 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz | 1055 Spring St. | | | Wyomissing | PA | 19610 | | jsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7922536 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 7923184 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 7917695 | Centre De La Petite Enfance 0091008A/3.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale De | Montreal | QC | H5B 1E4 | | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929673 | Centre De La Petite Enfrance 0091008A/3.2 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923394 | Centrica Combined Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7898886 | CenturyLink, Inc. Defined Benefit Master Trust | CJO CenturyLink Investment Management | Attn: Compliance | 931 14th Street, Suite 1200 | | Denver | CO | 80202-2994 | | shane.matson@centurylink.com | First Class Mail and Email |
| 7913492 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 8008857 | Cerce, Linda M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008857 | Cerce, Linda M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939212 | Cerniglia, Carl D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913119 | Cerrelli, Adele | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994002 | Cerutti, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860962 | CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | | | | Irvine | CA | 92603 | | rclumeck@cfsintl.com | First Class Mail and Email |
| 7823781 | Cha, Hsien-Hwa Alice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921724 | Cha, Hsien-Ping Jenny | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921414 | Cha, Tai-Sheng Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313609 | Chadduck Holdings Ltd | PO Box 260529 | | | | Plano | TX | 75026 | | pchadduck@hotmail.com | First Class Mail and Email |
| 7978360 | Challandes-Angelini, Fredrica | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686575 | CHAMBERS, DENNIS C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909065 | Chambers, Scott M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920097 | CHAMBERS, SCOTT M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8282742 | Champion, John B | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8282826 | Champion, John B and Constance M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937954 | Chan, John K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936898 | Chan, Kai Ming | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919948 | Chan, Kan Y. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295425 | Chan, Philip W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10384128 | Chananie, Brad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884485 | Chandler, Stephen Ray | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896297 | Chandrakant N Shah & Sudha C Shah TTES FBO Shah Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991843 | Chandrelle Supply Inc | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936863 | CHANEY, VALERIE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913476 | Chang Choy, Albert Tim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895002 | Chang, Yu Wen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868709 | Chapman III, Curtis F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991611 | Chapman, Julie A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909852 | Charles E Hall IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949323 | Charles H Tragesser, IRS Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982988 | Charles Iorio & Carol Iorio | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982988 | Charles Iorio & Carol Iorio | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7775590 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7682446 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907344 | Charles R McCallon Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907344 | Charles R McCallon Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | c/o Robert C. Schubert and Willem F. Jonckheer | Schubert Jonckheer & Kolbe LLP | Three Embarcadero Center | Suite 1650 | San Francisco | CA | 94111 | | wjonckheer@sjk.law | First Class Mail and Email |
| 7245789 | Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Law Office of Alfred G. Yates, Jr. P.C. | Alfred G. Yates, Jr., Gerald L. Rutledge | Richard A. Finberg | 300 Mt. Lebanon Bl | Pittsburg | PA | 15234 | | yateslaw@aol.com; richardfinberg@gmail.com | First Class Mail and Email |
| 7907731 | Charles R. Cornell IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896313 | Charles Russell Schillinger Exempt Testamentary Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970626 | Charles Schwab & Co IRA C/F Carole Skau | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938862 | Charles Schwab Contributory IRA FBO Cheryl Abramowitz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897525 | Charles Schwab Custodian FBO Sharon K. Clifford IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982425 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985596 | Charles Schwab Investment Management | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899947 | Charles Schwab TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7935966 | Charles W. Swan as Trustee under Revocable Declaration of Trust DTD 5/14/93 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897831 | Charlotte H Kirk Crut F.B.O. E.P. Kirk | Elizabeth P Kirk, TTE | 442 Superior Ave | | | Decatur | GA | 30030 | | adlib@yahoo.com | First Class Mail and Email |
| 7779110 | CHASE JR, HARRY T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7865106 | Chatham, Philip L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921678 | Chau Yun Chui and Yee Won Yu | 10716 Wynsaire Road | | | | Highlands Ranch | CO | 80130 | | DJS10716@GMAIL.COM | First Class Mail and Email |
| 7995469 | Chaudhry, Harvinder K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7995481 | Chaudhry, Jairaj & Harvinder | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970100 | Chauhan, Vallabh M. & Lata V. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980214 | Check, Sandra J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980214 | Check, Sandra J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944395 | CHEN, CHENCHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930036 | CHEN, CHIAYIN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883289 | Chen, Daniel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961610 | Chen, Liuyuh | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7957910 | Chen, Louie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962016 | Cheney, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936578 | CHENG, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975414 | Cheryl A Mora, TTEE Cheryl A Mora Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7682732 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917193 | Chester County Retirement Board | 313 West Market Street | | | | West Chester | PA | 19380 | | | First Class Mail |
| 7917193 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7946212 | CHESTERMAN, TERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866056 | Cheung, Jacob | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943223 | Cheung, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980002 | Chevron Master Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7979992 | Chevron UK Pension Plan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973192 | Children's Homes, Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905093 | Chin, Richard H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865706 | Chin, Yu Hang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921733 | CHING, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911550 | CHING, JANICE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915726 | Ching-An Charlie Wu of the Wu Fam 1999 Irrev Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944427 | Chiofolo, Victor P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954193 | Chira, Dara J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984255 | Chirico, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980313 | Chitoboun, Jo-Anna Jarvis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825677 | Chow, Andrew Y | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896503 | Christensen Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909300 | Christensen | Christensen Financial Resource Attn Steven R Christensen & Katherine L | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909300 | Christensen | Christensen Financial Resource Attn Steven R Christensen & Katherine L | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909002 | Christensen, Brenna E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909002 | Christensen, Brenna E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920464 | Christensen, Conrad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916621 | Christensen, Jennifer L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896513 | Christine Elizabeth Morrow TR FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896513 | Christina Elizabeth Morrow TR FBO Christino Elizabeth Morrow 1984 Revonable Trust VA 12/03/1984 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7682931 | CHRISTINA M BURNS & KEITH B BURNS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7938851 | Christmas, Johanne E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938851 | Christmas, Johanne E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980795 | Christodoulou, Joanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980795 | Christodoulou, Joanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990087 | Christopher, Arthur F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981082 | Christopher, Danny G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7683308 | CHUI-HAR LEE CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7683308 | CHUI-HAR LEE CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923204 | CIBC Global Equity Fund | Asset Management Inc | 18 York Street Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921212 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc | 18 York Street | Suite 1300 | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921769 | CIBC U.S. Equity Index Pool | 18 York Street Suite 1300 | | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921230 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett | 425 Lexington Avenue | | | New York | NY | 10017 | | liz.aylett@cibc.com | First Class Mail and Email |
| 7931442 | CICCONE, CAROL M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903175 | Cichelli, Carol T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286310 | Ciesko, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938134 | Cigna Behavioral Health of California, Inc. OBO MCCCA | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | sumana.siddiqui@cigna.com | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960677 | Cinelli, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7769734 | CIRO LANDI & JUNE LANDI TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert | Office of the General Counsel | 388 Greenwich Street, 17th Floor | | New York | NY | 10013 | | mary.reisert@citi.com | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7227675 | Citigroup Global Markets Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7920379 | Citigroup Pension Plan | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7907980 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916532 | City of Atlanta General Employees Pension Plan | Carl Christie | Deputy Division Chief, Transportation and Tax | City of Atlanta Department of Law | 55 Trinity Ave SW | Atlanta | GA | 30303 | | clchristie@atlantaga.gov | First Class Mail and Email |
| 7917790 | City of Austin Employees' Retirement System | Attn: David T. Veal | 6850 Austin Center Blvd. #320 | | | Austin | TX | 78731-3154 | | david.veal@coaers.org | First Class Mail and Email |
| 7902657 | City of Avon Park Firefighters' Retirement System | Attn: Carol Knapp | 2404 West Russ Road | | | Avon Park | FL | 33825 | | carol@cdpensions.com | First Class Mail and Email |
| 7902657 | City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd, S, Suite 502 | | | Cape Coral | FL | 33904 | | | First Class Mail |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902673 | City of Cape Coral Municipal General Employees' Pension Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902798 | City of Cape Coral Municipal Police Officers' Retirement Plan | 280 King of Prussia Road | | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902651 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Resource Centers, LLC | 4100 Center Pointe Dr, Ste 108 | | | Fort Myers | FL | 33916 | | amber@resourcecenters.com | First Class Mail and Email |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd S, Suite 502 | | | Cape Coral | FL | 33904 | | melody.hall@foster-foster.com | First Class Mail and Email |
| 7903122 | City of Daytona Beach Police and Fire Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Lauterbach & Amen, LLP | 668 N. River Road | | | Naperville | IL | 60563 | | | First Class Mail |
| 7916630 | City of Farmington Hills Employees Retirement System | Attn: Accounting | 31555 West 11 Mile Road | | | Farmington Hills | MI | 48336 | | shardy@fhgov.com | First Class Mail and Email |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | Attn: Nick Schiess | 316 NE Fourth Street, Suite 2 | | | Fort Lauderdale | FL | 33301 | | nschiess@fortlauderdale.gov | First Class Mail and Email |
| 7902886 | City of Fort Lauderdale General Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917220 | City of Kalamazoo | Attn: Steve Vicenzi | 241 W South Street | | | Kalamazoo | MI | 49007 | | vicenzis@kalamazoocity.org | First Class Mail and Email |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | City of Kissimmee General Employees' | Retirement Plan | Attn: Linda Gomez | 101 Church St. | Kissimee | FL | 34741 | | Lgomez@kissimmee.org | First Class Mail and Email |
| 7902906 | City of Knoxville Employees' Pension System | Attn: Kristi Fowler Packowski | 917B E. Fifth Avenue | | | Knoxville | TN | 37917 | | kristip@cokpension.org | First Class Mail and Email |
| 7902906 | City of Knoxville Employees' Pension System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903019 | City of Leesburg Retirement Plan for General Employees' | Attn: Susy Pita | 22233 Drawbridge Dr. | | | Leesburg | FL | 34748 | | susy.pita@comcast.net | First Class Mail and Email |
| 7903019 | City of Leesburg Retirement Plan for General Employees' | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916978 | City of Longmont General Employees' Retirement Plan | Jim Golden | City of Longmont | 350 Kimbark St | | Longmont | CO | 80501 | | Jim.golden@longmontcolorado.gov | First Class Mail and Email |
| 7932889 | City of Miami General Employees' & Sanitation Employees' Retirement Trust | 2901 Bridgeport Avenue | | | | Coconut Grove | FL | 33133 | | Edgard@gese.org | First Class Mail and Email |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | Deputy Chief Dale Coleman | 400 Alexandria Boulevard | | | Oviedo | FL | 32765 | | | First Class Mail |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | 4360 Northlake Blvd., Suite 206 | | | | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | Attn: Amber LaRowe, Administrator | P.O. Box 1209 | | | Palmetto | FL | 34220 | | | First Class Mail |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916449 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916067 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7980044 | City of Roseville Employees' Retirement System | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | 1505 Canterbury Road North | | | | St. Petersburg | FL | 33710 | | | First Class Mail |
| 7907921 | City of Seminole Municipal Firefighters' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906862 | City of Titusville General Employees' Pension Plan | Attn: Julie Enright | 810 N. Carpenter Road | | | Titusville | FL | 32781-2806 | | | First Class Mail |
| 7906862 | City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906885 | City of Titusville Police Officers' & Firefighters' Pension Plan | Attn: Julie Enright | 810 N. Carpenter Road | | | Titusville | FL | 32781-2806 | | | First Class Mail |
| 7906885 | City of Titusville Police Officers' & Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7281509 | City of Warren Police and Fire Retirement System | Andrew David Behlmann | Counsel | Lowenstein Sandler LLP | One Lowenstein Dr | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7281509 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | | First Class Mail |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904791 | City of Winter Garden Pension Plan for Firefighters and Police Officers | Susy Pita, Administrator | 22233 Drawbridge Drive | | | Leesburg | FL | 34748 | | | First Class Mail |
| 7948764 | CLAIRE H. ENGLUND IRR TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683390 | CLAIRE K TOWNSEND TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7763843 | CLARE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | | | | FAIR OAKS | CA | 95628-5120 | | clcaffo@yahoo.com | First Class Mail and Email |
| 7911772 | Clampitt, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8324038 | Clara E. Graham Rev Living Trust U/A Dtd 01/19/1995 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946086 | Clare H. Springs, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867029 | Clarence A Felong or Claire L Felong, Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7891056 | Clarence L. Myers Jr IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867506 | Clarey, Donald Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938167 | CLARK, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8313649 | Clark, Barbara L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916268 | Clark, Catherine M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916268 | Clark, Catherine M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950238 | Clark, Douglas Kent | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7779952 | CLARK, EUGENE R AND KATHERINE A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901981 | Clark, Georgette Hanna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910260 | Clark, Heidemarie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695193 | CLARK, HILARY W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905081 | Clark, Judith P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937516 | Clarke, Paul M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911145 | Clarke, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936729 | CLASSEN, RONALD C & MARGARET M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7778143 | CLAUDETTE SILVA PERRY & CLAUDIA ARON ROSS TR U/A JAN 18 05 THE CLAUDIA ARON ROSS LIVING TRUST | CHRISTOPHER PAUL PERRY JT TEN | 4712 CALIFORNIA AVE | | | OAKDALE | CA | 95361-9345 | | maryperry06@yahoo.com | First Class Mail and Email |
| 7938466 | Claudia McCormick TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991068 | Claudia McCormick TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976024 | Clay, Margaret Heyler | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7332754 | Clayton, Warren T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972601 | Clear Street Markets LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970187 | Clear Street Markets LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920653 | Clear Street Markets LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920653 | Clear Street Markets LLC | c/o Clear Street Markets, LLC | 55 Broadway | Suite 2102 | | New York | NY | 10006 | | | First Class Mail |
| 7938876 | Clearwater Audubon | PO Box 97 | | | | Clearwater | FL | 33757 | | maddogbee22@gmail.com | First Class Mail and Email |
| 7938812 | CLEARWATER AUDUBON SOCIETY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008703 | Clemens, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008703 | Clemens, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980014 | Clemento, Sandra M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 14 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 38
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7980014 | Clemento, Sandra M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902279 | Clevenger, Richard N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913285 | Cliffer, Ellen A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972388 | CLINTON EQUITY STRATEGIES MASTER FUND, LTD. | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920853 | Clinton Equity Strategies Master Fund, LTD. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921066 | Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7970394 | CLINTON LIGHTHOUSE EQUITY STRATEGY FUND (OFFSHORE) LP | BETTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920913 | Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7972483 | Clinton Long Short Equity Fund | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920893 | Clinton Long Short Equity Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920893 | Clinton Long Short Equity Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7972521 | Clinton Madison Investment Fund, L.P. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921031 | Clinton Madison Investment Fund, L.P. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7969525 | Clinton Ronald Albrecht Ttee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962550 | Clithero, Marilyn Vicki | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980846 | Clute, Jane E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980846 | Clute, Jane E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961642 | CLYDE FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7883391 | CM Labac & RP Labac Trustees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860910 | Coad, Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936692 | Cobb, Robert H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936755 | Cobb, Rosemary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835842 | Cochran, Jacob | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949841 | Cocino, Florence | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949841 | Cocino, Florence | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694504 | COCOZZO, HARRY & LUCIA MANGINO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980027 | Coddington, David Jose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980027 | Coddington, David Jose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983629 | Coddington, Melanie Beth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983629 | Coddington, Melanie Beth | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930978 | Coe, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930978 | Coe, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919527 | Cofano, Brenda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919527 | Cofano, Brenda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912044 | Coffey, Richard & Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699137 | COGBURN, JILL YORK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859264 | Cogley, Gordon H. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7683386 | COHEN, CLAIRE F & JACOB B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969120 | COHEN, IRENE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981466 | COHEN, JANET S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980033 | Cohen, Patti M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935889 | Colazzi, Raymon S. & Mildred S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932891 | Cole Jr., John L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7867408 | Cole, John M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976640 | Cole, Joyce Q | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976640 | Cole, Joyce Q | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970130 | Coles, Beverly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969808 | Coles, Beverly Sahn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970378 | Coles, George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921543 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921451 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921571 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921549 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920718 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921551 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921445 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921567 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7987335 | Collier, Blakely E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981427 | COLLIER, KELLY J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980907 | COLLIER, KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981103 | Collier, Lauren Anne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972200 | Collins Alternative Solutions Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921109 | Collins Alternative Solutions Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921109 | Collins Alternative Solutions Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7899003 | Collins, Carroll J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867292 | Collins, Lauren W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897332 | Collins, Timothy Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883103 | Collins, William J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855280 | Collison, John B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975775 | Colotta, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975775 | Colotta, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911170 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | GGRLCLASSACTIONS@GOALGROUP.COM | First Class Mail and Email |
| 7911988 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 27th Fl | | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7912506 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7922228 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Management L.P. | David W. Ambrosia Managing Director and | General Counsel Robert Moore | 51 John F. Kennedy | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 7912722 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Management, L.P. | George Kim, CFO | 51 John F. Kennedy Parkway | | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 7913559 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Mo | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 7913559 | Columbus Hill Partners, L.P. | George Kim | CFO | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 7910451 | Combs, Donald H | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978023 | Comer, Helen I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700059 | COMER, JOHN D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918168 | Commerce Trust Company | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7912788 | Commins, Scott J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919241 | Commission De La Construction Du Quebec 00911212/9.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale De Montréal | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7917140 | Commonwealth of Virginia General Account | Department of the Treasury | ATTN: Judith P. Milliron | 101 N. 14th Street, 3rd Floor | | Richmond | VA | 23219 | | judy.milliron@trs.virginia.gov | First Class Mail and Email |
| 7907567 | Community FDN of Greater MPHS-Money | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907567 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7946223 | Compton, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983883 | Confer, Patrick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983883 | Confer, Patrick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7933396 | Connecticut General Life Insurance Company OBO SASV901 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com; jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7692817 | CONNER JR, GEORGE G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008791 | Conner, Ronald C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937133 | Connecticut General Life Insurance Company OBO CI01 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | | First Class Mail |
| 7937133 | Connecticut General Life Insurance Company OBO CI01 | Jumana Siddiqui | 900 Cottage Grove Rd A4ACT | | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7683808 | Connie D Peterson & Cora D Bowen TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938070 | Consolidated Retiree Health Benefits Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917511 | Constance L. Bakken Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917511 | Constance L. Bakken Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936160 | Constant, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911142 | Consumers Energy Pension Plan | Consumers Energy Company | One Energy Plaza, EP10-419 | | | Jackson | MI | 49201 | | heather.wilson@cmsenergy.com | First Class Mail and Email |
| 7917839 | Continental Airlines Inc., Pension Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922134 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 66272 E Circule Ridge RD | | | | Tucson | AZ | 85739-1535 | | JOHNSON@CHARIAN.COM | First Class Mail and Email |
| 7922308 | Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985369 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | 75 St Paul Street, Suite 500 | | | | Burlington | VT | 05401 | | becki.minoli@aon.com | First Class Mail and Email |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | The Risk Management Foundation of Harvard Medical Institues | Julie Giller | 1325 Boylston Street | | Boston | MA | 02215 | | jgiller@rmf.havard.edu | First Class Mail and Email |
| 7920101 | Controlled Risk Insurance Company, Ltd | 18 Forum Lane, 2nd Floor, Camana Bay | P.O. Box 69 | | | Grand Cayman | | KY1-1102 | Cayman Islands | melissa.thomas1@aon.com | First Class Mail and Email |
| 7920101 | Controlled Risk Insurance Company, Ltd | Julie Elizabeth Giller | Risk Management Foundation of the Harvard Institues | 1325 Boylston Stre | Boston | | MA | 02215 | | jgiller@rmf.harvard.edu | First Class Mail and Email |
| 7919305 | Con-way Retirement Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7764665 | CONWAY, CATHERINE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983181 | Conway, Sara E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983181 | Conway, Sara E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984001 | Conway, William G and Sara E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984001 | Conway, William G and Sara E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911673 | Cook Hamilton, Julie A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7934460 | Cook, Brad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896999 | Cook, Carla J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685342 | COOK, DAVID H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898882 | Cooke, J. Christopher | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898589 | Cookson, Carole B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863239 | Coombs, Joshua Wayne | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962368 | Cooper, Alan J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993488 | Cooper, Dawn A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915626 | Cooper, Doris Mae | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960653 | COOPER, KENT C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972685 | Coover Multi-Gen Trust - Parametric US Tilted Equity | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922055 | Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7939021 | COPE, TERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930768 | Copeland, Bret D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7764699 | COPELAND, JEFFRY R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914000 | Copenhagen, Max James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912993 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 7912115 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | | fof-ops@corbincapital.com | First Class Mail and Email |
| 8008595 | Corbin, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910915 | Corcoran, Timothy P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.talor@pgim.com | First Class Mail and Email |
| 7976571 | CORETTA KEY IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8289031 | Cornue, Matthew P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902353 | Cornwall, Diane S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7823464 | Correa, Jaime | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944317 | Correa, Jared | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959740 | CORRI ZINN CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973357 | Corrie, James R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911762 | Corsiglia, George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835063 | Cortes, Rudy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863119 | Cosco, Christopher | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907009 | Cose, Jr., Clayton C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982796 | Coslett, Michael S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982796 | Coslett, Michael S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984027 | Coslett, Michael S and Celia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984027 | Coslett, Michael S and Celia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7992109 | CO-TTEE Robert & Sandra Mclean Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917551 | COTTER, JERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863113 | Cotter, Joan M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885533 | Coulson, Michael J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909923 | County & Municipal Government Capital Improvement Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910095 | County & Municipal Government Capital Improvement Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7685009 | COURY, DARRYL PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7764785 | COVARRUBIAS, FEDERICO P & MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7689163 | COWAN, EDWARD P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897319 | COWAN, EDWARD P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939847 | COX, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835901 | Cox, Rebecca | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993862 | Cox, Ruth Margaret | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 40
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7828070 | Cox, Stephen W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7929885 | Coyne, Gabriella | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991951 | Cozens, Janice L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855292 | Crabtree, Harold Eugene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI & RITA JEAN MARTINELLI REV TRUST | 1964 GENTLE CREEK ROAD | | | FAIRFIELD | CA | 94534 | | brianmartinelli@comcast.net | First Class Mail and Email |
| 7778158 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES | MARTINELLI FAM TRUST DTD 02/27/96 | 1964 GENTLE CREEK DR | | FAIRFIELD | CA | 94534-6700 | | brianmartinelli@comcast.net | First Class Mail and Email |
| 7938257 | CRANE, GERI LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859930 | Cravy, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883301 | Crease, Richard C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936322 | Cronauer, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Crown Cork & Seal Company, Inc. | Master Retirement Trust | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7991899 | Crowson, Rick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992056 | Crowson, Rick & Denia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976989 | Cruise, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903629 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio Manager | One Gateway Center - 8th Floor | | Pittsburgh | PA | 15222 | | tcostanzo@csmckee.com | First Class Mail and Email |
| 7904575 | CS McKee Portfolio Managers | Theresa Costanzo | One Gateway Center, 8th Floor | | | Pittsburgh | PA | 15222 | | tcostanzo@csmckee.com | First Class Mail and Email |
| 7984866 | Csak, Edward Ambrose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984866 | Csak, Edward Ambrose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936512 | CSHS LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919757 | CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7829440 | Culpepper, James C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949824 | Culver, Wesley | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923439 | Cumbria Local Government Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910080 | Cunningham, Gina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835454 | Cunningham, Steven and Cheryl | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984381 | Cupryk, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984381 | Cupryk, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903112 | Curley, John E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976636 | CURRAN, CYNTHIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937212 | Curry, Christal (SEP IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897747 | CURRY, JACALYN L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931981 | CURTIS, MARCIA M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860883 | Cusack, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936462 | CUSHNIE, JAY R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926972 | Cutney, Charles A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976632 | Cwanger, Albert S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918925 | Cynthia D Morris TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7763461 | CYNTHIA DEANE HEYSE BREEDING | 1316 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903-2432 | | | First Class Mail |
| 7867286 | Cynthia F. Bennett Simple IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976320 | Cynthia Hasekian Girard Trust Dated 11/06/2009 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984957 | Cyril Gallimore Fam Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984957 | Cyril Gallimore Fam Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684318 | CYRUS TUNG & JEANETTE TUNG TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983696 | D HEIM & C HEIM TTEE | 210 ROYAL SAINT COURT | | | | DANVILLE | CA | 94526 | | ccheim@3heims.com; dwheim@3heims.com | First Class Mail and Email |
| 7922626 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922648 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7919449 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw | | | | | | | | | | |
| 7922479 | Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922795 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7921535 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) | | | | | | | | | | |
| 7920714 | L.L.C. | 1166 Avenue of Americas, Floor 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922666 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922632 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO | | | | | | | | | | |
| 7978767 | NANCY L. BLACKWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | D. Robinson SEP PROP, Douglas S & Kelley Robinson TTEES Robinson Family | | | | | | | | | | |
| 7938551 | Trust UAD 4-25-2002 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920035 | D.C. Capital Partners, L.P., c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7922717 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920666 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922700 | D.E. Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920807 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback | Authorized Signatory | D. E. Shaw Oculus Portfolios, L.L.C. | 1166 Avenue of Am | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7918696 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7922686 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920857 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920748 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | | | | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7920875 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback | Authorized Signatory D. E. Shaw Value | All Country Alpha Extension Fund, L.P. | 1166 Avenue of Am | New York | NY | 10036 | | class-action@hyd.deshaw.com | First Class Mail and Email |
| 7976314 | DA UVELLI & SD UVELLI-SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907025 | Daane, Gerald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991254 | Daane, Gerald C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984901 | Dabrowski, Miroslaw K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984901 | Dabrowski, Miroslaw K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7923021 | Dado, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931884 | DADSON, MYRON E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993659 | Dahlberg, Margaret Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906496 | Dahlin, Christopher | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909848 | Dahms, Daphne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7836052 | DALE ALLEN MURDOCK & PAMELA E MURDOCK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908146 | Dale, II, Alan R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909681 | Dale, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7970723 | Dalin, Ralph & Hedy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7906109 | Dambrowski, Juergen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984665 | Damgaard, Deborah Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984665 | Damgaard, Deborah Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | | | | Boulder | CO | 80304 | | maya.c.poulter@gmail.com | First Class Mail and Email |
| 7918915 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | | | | La Mesa | CA | 91941-5310 | | druthers_23@yahoo.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 17 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 41
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7990437 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 85 West Hudson Ave | | | | Englewood | NJ | 07631 | | dersyl@mac.com | First Class Mail and Email |
| 7960783 | D'Andrea, Bettina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8013628 | Danese, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902677 | Danica Pensionsforsikring A/S | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902677 | Danica Pensionsforsikring A/S | Holmens Kanal 2, 12 | | | | København | | 1060 | Denmark | | First Class Mail |
| 7897876 | Daniel B & Doreen L James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684628 | DANIEL J DEL PONTE & FRANCA DEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684656 | DANIEL KALINA & KAREN KALINA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978463 | Daniel L. Karl Inter Vives Trust | Robert H. Karl, M.D. | 6500 SW 114th St. | | | Miami | FL | 33156 | | rkarl9447@aol.com | First Class Mail and Email |
| 7897697 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | | | | Buffalo Grove | IL | 60089 | | danielyao123@att.net | First Class Mail and Email |
| 7774994 | DANIEL SMITH CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7309463 | Daniel W. Marchand | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911031 | Daniello, Lisa | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911031 | Daniello, Lisa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909758 | Daniels, Joe | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7970034 | Danny Yihung Lin / Alyssa Kaili Lin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970247 | Danny Yihung Lin / Erica Kaishin Lin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970263 | Danny Yihung Lin / Jonathan Kaipei Lin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912500 | Danske Invest Allocation SICAV Stable | 13, rue Edward Steichen | | | | L-2540 Luxembourg | | | Luxembourg | 4538fp@danskeinvest.com | First Class Mail and Email |
| 7912500 | Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916842 | Danske Invest SICAV Global Index | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916842 | Danske Invest SICAV Global Index | Danske Invest SICAV | 13, rue Edward Steichen | | | | | L-2540 | Luxembourg | 4538fp@danskeinvest.com | First Class Mail and Email |
| 7912615 | Danske Invest SICAV SRI Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | | | Settlements@ktmc.com | First Class Mail and Email |
| 7912615 | Danske Invest SICAV SRI Global | Danske Invest SICAV | 13; rue Edward Steichen | L-2540 Luxembourg | | | | | | 4538fp@danskeinvest.com | First Class Mail and Email |
| 7886065 | Dapkis, John G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975561 | Daraskavich, Matthew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975760 | Daraskavich, Matthew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920242 | Dare, Brenton R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865200 | Darleen M Verone TTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910968 | Darlene F Hagner, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910196 | Darlene G Sharpe & Steven R Sharpe JT TEN | 200 Blue Spruce Rd. | | | | Reno | NV | 89511 | | | First Class Mail |
| 7909156 | DARNELL, DAVID W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908994 | Daron E Clay Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908994 | Daron E Clay Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913671 | Darrold Sandberg & Leona Sandberg Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855638 | Dashinsky, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898916 | Davenport, Sheryl E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911977 | DAVID & MARILYN BRITZ 2004 LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7685096 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991911 | David A. Brandon Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991691 | David A. Brandon Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984711 | David and Pamela Satterfield | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984711 | David and Pamela Satterfield | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685148 | DAVID B OCONNOR & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908174 | David C Landes & Dolores I Landes JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904564 | David D Ellefson Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945974 | David E Shaw & Madeleine L Shaw Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962272 | David Grosser & Carol Yourman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685408 | DAVID J MOORMAN & DEBORAH L MOORMAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781910 | DAVID L DEOPERE TR | UA 10 14 92 | DONALD A DEOPERE & HELEN J DEOPERE TRU | 3509 22ND ST | | ROCK ISLAND | IL | 61201-6233 | | DEOPERED@YAHOO.COM | First Class Mail and Email |
| 7861138 | David L. Bradshaw IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939274 | David Novodvorsky Dcsd - Jason Novodvorsky P.R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970678 | David P & Carole J. Council | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931049 | David T. Walker IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899056 | DAVID W SWIM TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008515 | David, Janet M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909580 | Davidson, Ernest Wayne and Karen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906292 | DAVIES, EDWARD L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863367 | Davies, Robert T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945387 | Davis Sr., Horace Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684342 | DAVIS, DALE A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886113 | Davis, Doris P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945820 | Davis, Dorothy D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909472 | Davis, Frances E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911643 | DAVIS, HAROLD & JANELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909819 | Davis, Janell | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7921637 | Davis, Janica A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943929 | DAVIS, JANICE H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938798 | Davis, Joyce S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939923 | Davis, Joyce S. & Robert A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8289000 | Davis, P.M. & S.G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938846 | Davis, Robert A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961788 | DAVIS, SHARYLON K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931997 | Davis, William S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009030 | Dawais, Akram | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946072 | Dawson, Paula | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7917364 | Dawson, Steven William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917364 | Dawson, Steven William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897549 | Day, Charles W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685927 | DAYMIN FONG & JOANNIE C FONG TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931301 | Dayton, Miki | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681454 | DE BROWER, CAROLYN A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985115 | De Chellis, Donald J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985115 | De Chellis, Donald J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980719 | De George, Alberta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980719 | De George, Alberta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950140 | De Olarte, Gloria | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7865182 | Dean, Dallas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865054 | Dean, Dallas Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7951995 | Debenedictis, Joseph G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954085 | Debenedictis, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285724 | Deborah K. Daubenspeck Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937976 | Deborah L Hayes Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973323 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921304 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921304 | Debra Ebling Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938949 | Debra Helen Wiegert, Trustee Williams Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902240 | Debra L Miller Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978566 | DEBRA M. REID SCHWAB ACCT #3054-0952 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10358328 | deCamp, Timothy L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931093 | DECINA, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009155 | Decker, Dorrel L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686314 | DEE MC DONALD GRAHAM & MARGARET RUTH GRAHAM TR GRAHAM TRUST UA OCT 11 89 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7686322 | DEEVINDA LEE TOSTEN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7686322 | DEEVINDA LEE TOSTEN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7912541 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | | np@jibei.com | First Class Mail and Email |
| 7912849 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7984466 | Defranco, Frank A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984466 | Defranco, Frank A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991458 | Dega, Sherry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993886 | Deicken, Donald Leigh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921007 | DeJack, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948789 | DeJong, Kevin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823290 | Delaney, Michael Ben | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906302 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7902408 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906304 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906294 | Delaware Extended Duration Bond Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906747 | Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7912199 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | 860 Silver Lake Blvd | | | Dover | DE | 19904 | | annmarie.johnson@delaware.gov; joanna.adams@delaware.gov | First Class Mail and Email |
| 7911823 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | c/o Delaware Public Employees' Retirement Sy | 860 Silver Lake Blvd | | Dover | DE | 19904 | | annmarie.johnson@delaware.gov | First Class Mail and Email |
| 7912199 | Delaware Public Employees' Retirement System | Joanna M. Adams, Pension Administrator | 860 Silver Lake Blvd | | | Dover | DE | 19904 | | joanna.adams@delaware.gov | First Class Mail and Email |
| 7906724 | Delaware Tax Free California Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906732 | Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906312 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7905273 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7905283 | Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7977549 | Delbert E Snoberger IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910014 | Delbert R. Boone IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978663 | Delgado Dental Inc FBO Juan Delgado | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301064 | Delk, Denny | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8301064 | Delk, Denny | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301050 | Delk, Karen J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915461 | DELL, BARBARA P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916689 | Delos C. Ransom Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919824 | Demonstrate LLC ETC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919824 | Demonstrate LLC ETC | c/o Demonstrate LLC | 525 Washington Blvd, Suite 2450 | | | Jersey City | NJ | 07310 | | | First Class Mail |
| 7765254 | DEMOS J ALEVRAS & CONSTANTINA D ALEVRAS TR UA MAY 24 07 THE DEMOS J AND CONSTANTINA D ALEVRAS LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972548 | Demostrate LLC ETC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7980181 | DeMott, Kimberly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980181 | DeMott, Kimberly | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7884538 | Dempsey, G. Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937419 | Dench, Robert H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10384226 | DeNevi, Donald P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866906 | Denis W. Tochterman Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686602 | DENNIS E BUSCH & MARGARET | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686606 | DENNIS E POWELL EX | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927022 | Dennis R Breen Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7782358 | DENNIS R FREASIER | 22415 N DEL MONTE CT | | | | SUN CITY WEST | AZ | 85375-1605 | | denstrek@yahoo.com | First Class Mail and Email |
| 6168325 | Dennis, Patrick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907857 | DENTON, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781875 | DENTON, STEPHANIE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684650 | DEORIAN, DANIEL JOSEPH & LINDA FAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983472 | Deperte, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983472 | Deperte, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982146 | Deptula, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982146 | Deptula, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916214 | Derosa, Dolores | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915909 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | | | | BELLEAIR | FL | 33756 | | SHOREBIRDS@GMAIL.COM | First Class Mail and Email |
| 7972209 | DESALVO, JOSEPH A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684324 | DESBRO, D JOHANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691365 | DESCALZO, FRANCES JEANETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993902 | Deseret Trust Company FBO BUC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896802 | Desvono , Thomas J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867298 | Dewald, Heidi L Zanner & Bradley J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829284 | Dewey, Brenda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829446 | Dewey, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978783 | DIAMOND, MILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907966 | Diane G. Markee Revoc Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907966 | Diane G. Markee Revoc Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908078 | Diane H Curtis IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908078 | Diane H Curtis IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781573 | DIANE R FRISCH CUST | REESE J HISTKER | UNIF TRF MIN ACT KY | 3109 MADONNA DR | | EDGEWOOD | KY | 41017-2622 | | drf0763@gmail.com | First Class Mail and Email |
| 7781572 | DIANE R FRISCH CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687075 | DIANE R ODDONE TR UA JUL 15 97 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 19 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 43 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7687088 | DIANE ROSE PASQLINELLI & DOUGLAS EDWARD WARD JR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7689142 | DIAS, EDWARD MANUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855339 | Diaz, Ariel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961961 | Dibartolo, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962408 | DIBARTOLO, ROSALIE B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897856 | Dickey Jr, Du Val F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991185 | Dickinson, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902270 | Didier, Don D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863056 | Dietz, Winnie R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984395 | Digiacomo, Joseph A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984395 | Digiacomo, Joseph A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984903 | DIGIACOMO, JOSEPH A AND MADELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10413637 | Dilip R Kelerar TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866775 | Dillender, Dalton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901811 | Diloreto, Phyllis A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7946204 | Dimen, Josh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829922 | Dimichele, Bonnie E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993846 | Dimitro, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993792 | Dimitro, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686655 | DIMOUSH, DENNIS L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949837 | Diocese of Shreveport | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895327 | DiPinto, John David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles, | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7911285 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7691102 | DISTERHEFT, FAINA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman | 4047 Ambleside Drive | | | Fort Mill | SC | 29707 | | JPDITCHMAN@MG.COM | First Class Mail and Email |
| 7937540 | DITT, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936017 | Ditt, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920216 | Dittman, Deborah Campbell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683150 | DITTMER, CHRISTOPHER G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886000 | Dixon, Dan and Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912672 | DNB Asset Management | S Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7976138 | Dobard, Stanley | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969432 | Dobler, Janice Elaine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902490 | Dobson, Janet A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7968938 | Dodds, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919731 | Dohrmann, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949809 | Doin, Robert B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983672 | Dolchin, Martha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984231 | DOLCHIN, MORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7775438 | DOLORES CAROLYN SUEDEL, JOHN R. SUEDEL, DECEASED | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902402 | Dolores Eileen Craig IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687389 | Don S Beevers & Majorie H Beevers JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687440 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983084 | Donald Dench & Susan E. Dench | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7687543 | DONALD F SHEEHAN TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7782714 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898898 | Donald K. Loo CUST Emily P. Loo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898140 | Donald L. Peel & Sharron B. Peel & Stephanie L. Peel TTEES of The Peel Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903027 | Donald Marvin IRA | 306 Cane Garden Circle | | | | Aurora | IL | 60504 | | dmarvin4@att.net | First Class Mail and Email |
| 7869310 | Donald Oliver Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869248 | Donald R Millette Trust (Donald R Millette Trustee) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884613 | Donald R. Seitz Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7780218 | DONALD T RODDA & | EILEEN T RODDA JT TEN WROS TOD | CAROLINE A RODDA SUBJECT TO STA TOD RUL | 402 BUCKINGHAM CIR | | WYCKOFF | NJ | 07481-2527 | | roddalaw@att.net | First Class Mail and Email |
| 7687785 | DONALD W HART (DECEASED) CAROL A. HART, TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687790 | DONALD W KOEPP & KATHLEEN R KOEPP JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978131 | Dong, May S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898918 | Dong, Wenliang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687825 | DONNA BREGANTE-RUK CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946036 | Donna J Fletcher Deceased, Linda S. Burge | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687939 | DONNA LYNNE NOBLETT TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7687942 | DONNA M CARNEGHI & WILFRED A VARES JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978307 | DONNELLY, LINDA A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991290 | Donohue, Bryan and Maria | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930391 | Donsco Inc Retirement Plan Hourly & Salaried 06/26/1969 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897924 | Donubauer, Allyn L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949802 | Doom, Nancy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981157 | Doreen A Yui Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688283 | DOROTHY L FREEMAN TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949751 | Dorothy Saft Revocable Trust | Howard Schwartz Esq. | 7781 NW Beacon square Blvd. | Suite 102 | | Boca Raton | FL | 33487 | | howard@howardschwartzpa.com | First Class Mail and Email |
| 7691475 | DORSEY JR, FRANCIS P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911635 | Doss, Michael P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829344 | Douglas & Leslie Kittenbrink JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951372 | Douglas A. & Kathleen N. White Ten/Com | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865431 | Douglas A. Barr, Trustee, Douglas A. Barr First Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922730 | Douglas and Cheryl Steiner | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976411 | Douglas Cole & Suzanne Troy Cole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938113 | Douglas G McClenaghan Bene to Mary Lou McClenaghan DECD IRA Wedbush Secs CTDN Inherited Trad 11/17/14 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938455 | Douglas G McClenaghan TTEE UTD 1/01/07 FBO Douglas G McClenaghan CPA PC 401 (K) Profit Sharing Plan TST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7896789 | Douglas J Davis & Anna V. Davis, JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991426 | Douglas R Palin & Kristine A Palin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7688528 | DOUGLAS SCOTT PING & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975420 | Douglas W Dancer 2013 Rev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915701 | Dow Chemical Employees' Savings Plan Trust | Dow Inc | SSC/Portfolio Investments | Attn: Paula Stafford | 2211 HH Dow Way | Midland | MI | 48674 | | pstafford@dow.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 20 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 44
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7902410 | Dowling Jr., Daniel D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902410 | Dowling Jr., Daniel D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919735 | Downsbrough, Tamara Arpaszew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913754 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7916447 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7917034 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7912016 | DPAM Invest B | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7905030 | Drauch, Kenneth E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969610 | Dresch, Larry D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898322 | Dreydoppel, Susan M. and Otto | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959560 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7964334 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7964419 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7964334 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959560 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7964419 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959516 | Drill, Roger | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909499 | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7898443 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7950040 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950293 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950067 | DRRT FBO AMPEGA INVESTMENT GMBH (37708) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949084 | DRRT FBO AMPEGA INVESTMENT GMBH (37809) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916974 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7901791 | DRRT FBO Banco De Sabadell, S.A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902262 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916817 | DRRT FBO CECABANK S.A. (276C9KRT8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917132 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916303 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916270 | DRRT FBO CECABANK S.A. (V50847839) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918493 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917911 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918602 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918654 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919171 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918258 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918210 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918240 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919059 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917726 | DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917201 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917526 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917483 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917421 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917681 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917562 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917362 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917875 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917314 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917251 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917865 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917598 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917831 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917963 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917540 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917792 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918087 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918224 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917572 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917730 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917625 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917941 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918314 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918276 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917895 | DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918071 | DRRT FBO CREDIT SUISSE FUNDS AG (4422) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918467 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918077 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917927 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917673 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918553 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917974 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918422 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918153 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919141 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918438 | DRRT FBO CREDIT SUISSE FUNDS AG(4438) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917158 | DRRT FBO CREDIT SUISSE FUNDS AG (3723) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917158 | DRRT FBO CREDIT SUISSE FUNDS AG (3723) | DRRT | PAIGE EVANS | 340 WEST FLAGLER STREET | SUITE 201 | MIAMI | FL | 33130 | | | First Class Mail |
| 7912607 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917574 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917269 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | 340 West Flagler Street | Suite 201 | | | Miami | Fl | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7917612 | DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918123 | DRRT FBO DEKA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918450 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918046 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917969 | DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918137 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 21 of 95

Case: 19-30088 Doc# 9179 Filed: 10/01/20 Entered: 10/01/20 21:14:52 Page 45
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918129 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918117 | DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913241 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FI | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918048 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918061 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918986 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917691 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918463 | DRRT FBO DEKA INVESTMENT GMBH (19093) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919012 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918182 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918851 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918032 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919022 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919231 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918567 | DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918538 | DRRT FBO DEKA INVESTMENT GMBH (503) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918481 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918198 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919031 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918328 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918006 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917650 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918430 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918845 | DRRT FBO DEKA INVESTMENT GMBH (70671) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918014 | DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918174 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915612 | DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916110 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916077 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916809 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916715 | ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912367 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913923 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907185 | DRRT fbo Genfonds SA | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7906965 | DRRT FBO GERIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913873 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916713 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916505 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916813 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909561 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908125 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907962 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7907956 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908021 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7907624 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908013 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908384 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908400 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908189 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908254 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908437 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908374 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910743 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910765 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLIJP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916538 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911028 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909504 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910839 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910589 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910721 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BBP PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909619 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907946 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911182 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911156 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVDE ABH) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVDE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911184 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVDE EE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7926759 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVDE P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907638 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EB530 QU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907598 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908134 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908366 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908236 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908155 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907888 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL QUA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907869 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7926771 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908463 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910681 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909042 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911064 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908410 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1AS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909104 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909053 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908510 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910819 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908447 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909553 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908494 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908988 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909515 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910767 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 M5) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911026 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910756 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911606 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT USA) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908459 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA N) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911987 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911403 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909599 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909664 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7908520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7909688 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911436 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911556 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911060 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (TID LMPI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909164 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911018 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909592 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911622 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7909146 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911639 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912401 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907757 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VRV A) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911359 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911405 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVE WE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7899854 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7901656 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7901751 | DRRT FBO Kaiser Permanente | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899600 | DRRT FBO Kaiser Permanente | 40 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7867589 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914014 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914048 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915105 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915658 (3119) | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915373 (3121) | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913925 (3122) | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915679 (3500) | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916954 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916557 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907886 | DRRT FBO Liechtensteinische Landesbank AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7917241 | DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912834 | DRRT FBO LRI INVEST S.A. | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7937129 | DRRT FBO LRI INVEST S.A. (502166) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916348 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916441 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916191 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916376 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916138 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916819 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916124 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916380 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916697 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916096 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F8W) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916251 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917310 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917624 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912512 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (G8R) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917207 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (G8V) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916522 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916164 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (H8J) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916479 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916390 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916501 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | Evans, Paige | Operations Manager, DRRT | 340 West Flagler Street Suite 201 | | Miami | FL | 33130 | | | First Class Mail |
| 7916405 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7916374 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (X0E) | 340 West Flagler Sreet | Suite 201 | | | Miami | FL | 33130 | | pmclaims@drrt.com; PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917423 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (XIY) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919351 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917861 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918524 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919233 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911544 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911973 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911791 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911552 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911505 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911448 | DRRT FBO Oddo BHF Asset Management GMBH (FT-133) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7884428 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911401 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911039 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911384 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7911419 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910977 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911488 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911478 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911464 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911152 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912636 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERYDXQAQRYKC97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912322 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66A5L21BOK45) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912631 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN8SAGLH2TO57) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912549 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SSO8W2HYUPL71) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912510 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910623 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910843 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911253 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911198 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911135 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911363 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910985 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911601 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911532 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911078 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911427 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911671 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911694 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911472 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912409 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL27) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLK2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912057 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912031 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911756 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912420 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912482 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912448 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912440 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912297 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF678S) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912545 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912530 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912065 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912488 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71D0) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7898179 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912919 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7985137 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913592 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913245 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915088 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915086 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913838 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0151) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913945 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0152) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913983 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0153) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913931 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0154) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913909 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0159) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915178 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913998 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915307 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913967 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915048 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912950 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915123 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914025 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913971 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914087 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914077 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912810 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_I) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915164 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915196 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915192 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915148 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7914990 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913620 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912764 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0809_K) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915186 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913013 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913742 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915100 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915072 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7914069 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913098 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913826 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0036_B | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915442 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0160) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915425 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915292 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915377 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913897 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915491 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915343 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915180 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915574 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913911 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915032 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915237 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915107 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915634 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915933 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915740 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915393 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915815 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9463) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915848 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915254 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915576 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915677 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915947 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9710) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915885 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9720) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916039 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9730) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916030 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9732) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915494 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915993 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916007 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9774) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912407 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9750) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915272 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9752) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915562 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916051 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9773) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916045 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916069 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9776) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916063 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9777) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916134 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915985 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916299 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_O) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916126 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_Q) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915953 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_V) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916092 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915429 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915927 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917222 | DRRT FBO Vontobel Fonds Services AG | DRRT | 340 West Flagler Street | Suite 201 | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912354 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7938060 | Drucker, A Norman | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930993 | Drucker, Elliot F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972921 | DRW Securities, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920690 | DRW Securities, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920690 | DRW Securities, LLC | c/o DRW Securities, LLC | 540 W. Madison Street | Suite 2500 | | Chicago | IL | 60661 | | | First Class Mail |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7969468 | DUANE K. HERDEGEN JR. & JAMIE DELECCE-HERDEGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899866 | Dudek, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991957 | Dudelston, Bonnie L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915770 | Duijshart, Gail D. and Ronald F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937226 | Duijshart, Ronald F. & Gail D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7981068 | Duke M Spencer Inh IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980698 | DULLE, MARIANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857885 | Duncan, James W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897658 | Duncan, Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286470 | Dunham, David R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859569 | Dunlap, Marvin Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897884 | Dunn, Linda L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7765698 | DUNNAWAY, CYNTHIA R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910272 | Dunne, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | Wilmington | DE | 19803 | | joseph.j.maurer@dupontcapital.com | First Class Mail and Email |
| 7904761 | DuPont Pension Trust | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | | Wilmington | DE | 19803 | | joseph.j.maurer@dupontcapital.com | First Class Mail and Email |
| 7700838 | DURBIN, JOHN PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948891 | Durfor, Carlee R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913374 | Durst, Michael L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8289303 | Dust, Robert J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968146 | Dutchess, Kenneth E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932837 | Duval, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935781 | Duval, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883587 | Duvall, William M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951347 | Duymovic, Andrew E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951347 | Duymovic, Andrew E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960788 | DVORKSY, JOHN R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927888 | Dwight Y Chee & Evelyn Wai-Yung Chee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938555 | DWIGHT Y CHEE AND EVELYN WAI YUNG CHEE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7871244 | Dwyer, John Keith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688119 | DYKSTRA, DORIS M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866813 | E Bush O'Brien-Sobieski Tr-James Agency | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948993 | E C RODRIGUEZ & CAROL RODRIGUEZ TR UA OCT 2 00 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949734 | E FLORENDO & E FLORENDO CO-TTEE (E FLORENDO REV TRUST) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7784689 | E JOHN NUTTING & MARCELLA A NUTTING TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961343 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7940005 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866135 | E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor | Amarillo National Bank | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| 7867267 | E. Bush O'Brien-Sobieski Tr- Mona Agency | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938412 | Eades, Edward W. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7827873 | Eagleston, Roberta G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983545 | Eames, Robert H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885264 | Earhart, Robert F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688740 | EARL COPELAND TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939838 | Earl L Franklin TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7765755 | EARL R WITCRAFT TR UA DEC 22 09 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902500 | East Bay Municipal District | Attn: Damien Charlety | 375 Eleventh Street | | | Oakland | CA | 94607 | | damien.charlety@ebmud.com | First Class Mail and Email |
| 7902500 | East Bay Municipal District | Attn: Len Boss | CS Mckee | 420 Ft. Duquesne Blvd. 8th Floor | | Pittsburgh | PA | 15222 | | lboss@csmckee.com | First Class Mail and Email |
| 7912263 | East Bay Municipal Utility District Employees' Retirement System | Attn: Damien Charlety | 375 Eleventh Street MS809 | | | Oakland | CA | 94607 | | damien.charlety@ebmud.com | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907411 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7894912 | Eavis, Ernest E. & Gale Woo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985100 | ECL MSSB FBO Esperanza L. Nauss Ttee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901472 | EDDY, JR., ROBERT L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990721 | Edelman, Sam & Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7711543 | Eder, Meri Lee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7969454 | Edgein, Elaine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930464 | Edgett-Ella, Marcia A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984595 | Edi Pollaert TTEE FBO Edi Pollaert Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946235 | Edin Family Trust U/A/D 8/22/2005 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975711 | Edlin, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990632 | Eduardo G. Mestre & Gillian M. Shepherd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993370 | Edward & Sharon Kendall Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985133 | Edward C. Benson & Linda A. Benson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | 2510 NW EDENBOWER BLVD. STE 136 | | | | ROSEBURG | OR | 97471 | | CASSIDY.ESTRADA@EDWARDJONES.COM | First Class Mail and Email |
| 7909582 | EDWARD D JONES & CO CUSTODIAN FBO ALEXIS DANIEL BLOCHER IRA | ALEXIS DANIEL BLOCHER | 289 SUNNYSIDE CT | | | SUTHERLIN | OR | 97470 | | BLOCHER_97470@YAHOO.COM | First Class Mail and Email |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | | | | LA HABRA | CA | 90631-3263 | | edandpeg@earthlink.net | First Class Mail and Email |
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | | | | Bend | OR | 97703 | | wrjetski47@gmail.com | First Class Mail and Email |
| 7975448 | EDWARD JONES TRUST CO CUST FBO RANDALL H. LIPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883437 | Edward K. de Beixedon IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883481 | Edward K. F. de Beixedon Trustees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944408 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897732 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7689226 | EDWARD W FONG & JOYCE Y FONG TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921641 | Edwin Klein & Merry Hill Klein TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907776 | EDWIN RAUDSEP II & KAREN RAUDSEP JT | 737 WISTERIA DR | | | | FREMONT | CA | 94539-4748 | | nraudsep@gmail.com | First Class Mail and Email |
| 7949881 | Efron, Eric M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700786 | EGAN, JOHN P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990027 | Eileen K. Liberman (Bene) Inherited IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985351 | ELAINE K. RODNON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985351 | ELAINE K. RODNON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985445 | ELAINE K. RODNON REVOCABLE TST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7765838 | ELBERT UNDERWOOD & JUNE UNDERWOOD JUNE UNDERWOOD TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Jenna Rivers | Head of Client Service, North America | Insight North America LLC | 200 Park Ave, 7th Fl | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jlbei.com | First Class Mail and Email |
| 7970227 | Elinor Anderson Tte | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903033 | Eliniskas, Lawrence J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991512 | Elizabeth Alpert Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983985 | Elizabeth Byrd Mullinger - Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869888 | Elizabeth Holiday Ames Fam LVTst UA 5 31 02 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Amy A Hagen, POA | 510 N Taylorville Blvd | | | Taylorville | IL | 62568 | | amykhagen94@gmail.com | First Class Mail and Email |
| 7907169 | Elizabeth J Hagen IRA, Raymond James & Assoc Inc Custodian | Elizabeth J Hagen | 1464 W Pershing Rd | | | Decatur | IL | 62526 | | amykhagen94@gmail.com | First Class Mail and Email |
| 7689657 | ELKIN, ELISSA R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909861 | Elkin, Marjorie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909384 | Ellen M Tomsic Simple IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909384 | Ellen M Tomsic Simple IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883451 | Eller, Frank O. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7765864 | ELLI SIKARAS TR UA FEB 22 06 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975376 | Ellinger, John | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919441 | Elliott Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936049 | Elliott IRA, Lila S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954187 | Elliott Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938324 | Elliott, Darlene M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961590 | Elliott, Glenn B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919289 | Ellis, Phillip A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945844 | Ellison, James | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945844 | Ellison, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690068 | ELLSWORTH L CHAN TR ELLSWORTH L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939377 | Elsa M Reginato TTEE/ Sbragia Reginato Trust U/A Dtd 11/19/2002 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938531 | ELSIE CHU WONG TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7777741 | ELSIE CHU WONG TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690157 | ELVA R FULKERSON & | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 5832038 | Elward, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907350 | Elwood, Sylvia C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983567 | Emily Nicole Ice Trust Margaret A. Ice TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910799 | EMMETT FORRESTER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918903 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Ave | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922793 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Ave | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director | 3801 Hulen Street, Suite 101 | | | Fort Worth | TX | 76107 | | Benita.Harper@fwretirement.org | First Class Mail and Email |
| 7908043 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder, Esquire | 3300 Two Commerce Square, 2001 Market Street | | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7908428 | Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine | Leslie Bornstein Molder, Esquire | 3300 Two Commerce Square, 2001 Market Street | | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910888 | Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc. | Jennifer O'Hagan | 1100 Virginia Drive, Suite 150 | PO Box 8139 | Ft. Washington | PA | 19034 | | jenniger.koehler@ally.com | First Class Mail and Email |
| 7909380 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7973315 | Employees Retirement System of the City of St. Louis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920091 | Employees Retirement System of the City of St. Louis | c/o Employees Retirement System of the City of St. Louis | 1114 Market Street, Room 900 | | | St Louis | MO | 63101 | | | First Class Mail |
| 7911415 | Welfare Employees Security Fund of the Electrical Products Industries Health & | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Fl | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911415 | Welfare Employees Security Fund of the Electrical Products Industries Health & | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jlbei.com | First Class Mail and Email |
| 7918949 | Employers Reassurance Corporation | Karen Black McConnell | Senior Counsel | 7101 College Blvd., Suite 1400 | | Overland Park | KS | 66210 | | karen.mcconnell@ge.com | First Class Mail and Email |
| 7972599 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921204 | Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7921067 | Enceladus Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; kamran@enceladustechnology.com | First Class Mail and Email |
| 7921067 | Enceladus Trading, LLC | c/o Enceladus Trading, LLC | 1000 5th Street | Suite 200 | | Miami Beach | FL | 33139 | | | First Class Mail |
| 7920077 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super | Level 10, 123 Eagle St | | | Brisbane | QLD | 4000 | Australia | richard.harris@energysuper.com.au | First Class Mail and Email |
| 7991048 | Engel, Jerome | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931591 | Engeldinger, Brad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989820 | Engles, Mary L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683871 | ENGLISH, CONSTANCE LYNN PHILIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862006 | Engstrom, Janet L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 27 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 51
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919667 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 6158430 | Epstein, Kevin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902851 | Equity-League Health Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902851 | Equity-League Health Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972538 | Ergos Offshore I Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920885 | Ergos Offshore I Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920885 | Ergos Offshore I Ltd | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7938437 | Erhardt, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969975 | Eric I. Oberndorfer TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931904 | Erickson, Connie B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926762 | Erickson, Gene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916088 | Erie Insurance Exchange | Attn: Brian Gloudemans, V.P. | 100 Erie Insurance Place | | | Erie | PA | 16530-0001 | | brian.gloudemans@erieinsurance.com; james.mcnamara@ | First Class Mail and Email |
| 7962002 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907958 | Ernest O'Toole IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907958 | Ernest O'Toole IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908088 | Ernest O'Toole TOD | 1135 Park Avenue, Unit #101 | | | | Pagosa Springs | CO | 81147-9266 | | | First Class Mail |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7932057 | Ernest, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915722 | Ernest, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960881 | Ernst, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7146051 | Ernsthaft, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937758 | Erskine, Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867322 | Erwin G. Brodbeck / John. F. Brodbeck Poa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988936 | Esposito, Maria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983132 | Est of Henry A Gross | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983132 | Est of Henry A Gross | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867148 | Estate of Ann M. Woolman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967153 | Estate of Barry Friedman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981189 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937243 | Estate of Gail H Levine c/o M G Tyda, Exec. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908318 | Estate of Gary F. Clifton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954403 | Estate of George Joseph Shia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980016 | Estate of Robert W. Lord | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980016 | Estate of Robert W. Lord | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908380 | Estate of Gary F. Clifton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937165 | Ethel S Brody Charitable Foundation, Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912104 | Etheridge, James W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690761 | EUGENE A YOUNG & BETTY YOUNG JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6171697 | Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6171562 | Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915521 | Eurepio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7908998 | Euroben Life & Pension DAC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908998 | Euroben Life & Pension DAC | SPP Fonder AB | Vasagatan 10 | 105 39 | | Stockholm | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7991853 | EVANGELISTA, NESTOR S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920147 | Evans, Alison J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920147 | Evans, Alison J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937194 | Evans, Gary H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937186 | EVANS, MARTHA H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894970 | Evans, Richard J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932885 | Eveland, Kenneth S. and Susan R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937051 | Evelyn W. Cheettee Freidachan Revocable Trust UA DTD 05/12/1993 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859238 | Everson, Craig | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937933 | Ewald O. Neitzel & Vivian Neitzel Family Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949930 | Ewing, Irvin L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7767907 | F MICHAEL HENGSTEBECK & PATRICIA LOUISE HENGSTEBECK JT TEN | 1431 CREST CT | | | | OXNARD | CA | 93035-2327 | | | First Class Mail |
| 7972657 | FA MSCI USA LR WEIGHTED ETF | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919849 | FA MSCI USA LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7972713 | FA MSCI WLD LR WEIGHTED ETF | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919866 | FA MSCI WLD LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7972698 | FA MSTAR US Value ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919816 | FA MSTAR US VALUE ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail and Email |
| 7919818 | FA US EQMLTFCTR ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919818 | FA US EQMLTFCTR ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| 7984917 | Fabishak, Robert G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984917 | Fabishak, Robert G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984719 | FABISHAK, ROBERT G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911897 | Facinelli, Cornelius | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911897 | Facinelli, Cornelius | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975430 | Fagan, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897763 | Fagnani, Celia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7990310 | Family Trust U/A 4th of Gerald M. Lieberman Grat | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7906707 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937103 | FARNER, ELEANOR G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969745 | Farnham, Adam | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909720 | Farr, Evelyn M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976053 | Farrell, Joseph F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927294 | Farris, Annie Laura | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7929936 | Farris, James D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927278 | Farris, James D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7886225 | Farris, Linda K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967118 | Fash, D Grant | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886278 | Fast, Donald J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 28 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 52
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7989160 | FAUNT, RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910099 | Favero, Joan E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913887 | Favero, Joan E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978077 | FAVETTI, JOHN E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992014 | FBO John B Bang Credit Shelter Trust Barbara Rusch, Brian Bang, Trustees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7778800 | FEDER, HARRIET E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909501 | Federated Capital Income Fund | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7909501 | Federated Capital Income Fund | K&L Gates LLP | Emily K. Mather, Attorney | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7909754 | Federated Equity Income Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7909754 | Federated Equity Income Fund | K&L Gates LLP | Emily K. Mather, Attorney | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913953 | Federated Managed Volatility Fund II | Emily K. Mather, Attorney | K&L Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913953 | Federated Managed Volatility Fund II | Federated Corporate Actions Team | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913990 | Federated Max-Cap Index Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913990 | Federated Max-Cap Index Fund | Emily K. Mather | Attorney | K&L Gates LLP | 4350 Lassiter at No | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7913836 | Federated Muni and Stock Advantage Fund | 1001 Liberty Avenue | | | | Pittsburgh | PA | 15222 | | federatedcorporateactions@federatedinv.com | First Class Mail and Email |
| 7913836 | Federated Muni and Stock Advantage Fund | Emily K. Mather | Attorney | K&L Gates LLP | 4350 Lassiter at No | Raleigh | NC | 27609 | | emily.mather@klgates.com | First Class Mail and Email |
| 7895932 | Fedorenko, John and Marieka | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009058 | Feibleman, Cary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960985 | Feibleman, Peter MI | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946034 | FEIGENBAUM, JEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8334566 | Feingold, David Jay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981334 | Felce, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897349 | Feliciano, Ernest | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7864954 | Felix, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970022 | Fell, Carole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954648 | Fell, Carole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869844 | Fellner, William S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911833 | FELS, NICHOLAS W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976650 | Fenbert, Timothy K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991320 | Fergenbaum, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938878 | Ferguson, Jeffrey L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902474 | Ferguson, Michael J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902474 | Ferguson, Michael J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918610 | Ferncliff Cemetery Association | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7918516 | Ferncliff Cemetery Association Permanent Maintenance | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7945936 | Feroglia, Gene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835466 | Ferraro, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937105 | Ferrell, Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972172 | FERRELL, WILLIAM C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897789 | Ferreri & Blau | P O Box 2768 | | | | Danville | CA | 94526-7768 | | mhbhomes@aol.com | First Class Mail and Email |
| 7898596 | Fetterman, Sean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972434 | FETZER, SR., DONALD E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910538 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7912844 | Fiduciary Trust Comany of New Hampshire on behalf of Waddell & Reed Fiduciary Trust Company of New Hampshire - Long Duration | Jennifer Lepentis | Associate General Counsel | Waddell & Reed | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7913444 | Fiduciary Trust Company International | c/o Peter M. Saparoff | Mintz - 42nd Floor | One Financial Center | | Boston | MA | 02111 | | PMSaparoff@Mintz.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Fiduciary Trust Company of New Hampshire - Group Acct | Waddell & Reed | Cory Williams, Director Fund Admin | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Fiduciary Trust Company of New Hampshire - Group Acct | Waddell & Reed | Jennifer Lepentis, Associate General Counsel | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7868850 | Fiegel, Regina L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945525 | Fiek, Douglas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Services) Pension Plans Master Trust f/k/a the G&K Services Pension Plans Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961773 | Fikar, Thomas Dean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911778 | Filer, Aiden Hunter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974956 | Filloramo, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913478 | Financial Guaranty Insurance Company | 463 Seventh Avenue | 16th Floor | | | New York | NY | 10018 | | generalcounsel@fgic.com; gina.goldstein@fgic.com; mark | First Class Mail and Email |
| 7936733 | Finch, Jenny Carlton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993727 | Finch, Mary M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990908 | Finch, Susan S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692775 | FINK, GEORGE E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913219 | Fiorita, Amanda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902250 | Finster, Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983048 | First Baptist Church - Manlius | Attn: J. Mitscher & M. Brace | Scholarship Account | 408 Pleasant Street | | Manlius | NY | 13104-1907 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983106 | First Baptist Church - Manlius | FBCM Restricted Acct | Attn: J. Mitscher & M. Brace | 408 Pleasant Street | | Manlius | NY | 13104-1907 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 7983048 | First Baptist Church - Manlius | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | | First Class Mail |
| 7983106 | First Baptist Church - Manlius | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 7906798 | First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7912960 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | classactionsff@tcw.com | First Class Mail and Email |
| 7909646 | Fisch, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898249 | Fischer, Harvey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980655 | Fischer, Rita | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990529 | Fishbach, Raphael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990529 | Fishbach, Raphael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937492 | Fisher, Elizabeth J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7766236 | FISHER, HARVEY L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7766236 | FISHER, HARVEY L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7906282 | FISHLER, LESLIE S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945240 | Fiske, Wayne L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902732 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902732 | Fjärde AP-fonden | Regeringsgatan 30-32 | Box 3069 | | | Stockholm | | 103 61 | Sweden | admin@ap4.se | First Class Mail and Email |
| 7978685 | Fleisher, Barry C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993553 | Fleitman, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867754 | FLETCHER FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975632 | Fletcher, Kristin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931739 | Flint, Alexander | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939668 | FLOYD & MARY SUE YOUNG (0955) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897808 | Floyd Adams, JR. and Mary E Adams | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980052 | Floyd, Brenda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939368 | Floyd, Yasuyo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983169 | Fluhr, Gerald Curtis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983169 | Fluhr, Gerald Curtis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905251 | Flynn, Jon S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909699 | Fogel, Sherry B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984207 | Foglia, Rosemary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984207 | Foglia, Rosemary | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984179 | Foglia, Rosemary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866896 | Fok, Sam | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951848 | Folkening, Mark N | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919297 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien International (IATA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918786 | FONDS ACTIONS INTERNATIONAL FMCIQ 00908892/3.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930505 | Fonds D'actions Internationales 00908892/3.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7931420 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929947 | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918937 | Fonds Desjardins Actions Mondiale 00911116/2.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919373 | Fonds Desjardins Equilibre Mondial | Fiducie Desjardins Inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal, QC | | | | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930567 | Fonds Desjardins Equilibre Mondial 00911533/8.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal, QC | | | | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929911 | Fonds Desjardins Equilibre Tactique 00910763/2.2 | Fiducie Desjardins Inc | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918105 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916297 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910764/0.2 | Fiducie Desjardins INC | Attn: Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | | QC | HB 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7930062 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919067 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins inc | Attn: Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919239 | FONDS DESJARDINS OBLIGATIONS MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectif@desjardins.com | First Class Mail and Email |
| 7929678 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectif@desjardins.com | First Class Mail and Email |
| 7897644 | Fong, Edison | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916677 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Post | B13-A1 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 | | rprost1@ford.com | First Class Mail and Email |
| 7916754 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes | B13-A5 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 | | rdorn1@ford.com | First Class Mail and Email |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7919603 | Ford U.S. Pension Fund Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962648 | Ford, Edwin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 6159382 | Ford, Gregory | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693973 | FORD, GREGORY C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7766368 | FOREMAN, HERMAN E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978292 | Formanek, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897840 | Formisano, Alan R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688456 | FORQUER, DOUGLAS HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883214 | Fort Myers Scottish Rite Bodies | Fred Wright | PO Box 60691 | | | Fort Myers | FL | 33906 | | wright.fred@comcast.net | First Class Mail and Email |
| 10384004 | Fortner, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976303 | Fortney, Walter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915103 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | TILP FLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | 72138 Kirchentellinsfurt | | | | Germany | office@tilp-litigation.com | First Class Mail and Email |
| 7912573 | Foster, Dorothy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912573 | Foster, Dorothy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937931 | FOSTER, TIM & BECKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7915883 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | | | | New York | NY | 10007 | | jpjanowski@fourworldcapital.com; fundops@fourworldcapital.com | First Class Mail and Email |
| 7946048 | Fox, Dale J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917883 | FPA Crescent Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com; setzler@fpa.com | First Class Mail and Email |
| 7917883 | FPA Crescent Fund | State Street Bank | Attn Morgan Elk JAB SW | 1776 Heritage Drive | | Quincy | MA | 02171 | | melk@statestreet.com | First Class Mail and Email |
| 7918026 | FPA Hawkeye Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918026 | FPA Hawkeye Fund | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-40460 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918372 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918372 | FPA Hawkeye-7 Fund | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-40450 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7917458 | FPA Select Fund II L.P. | First Pacific Advisors, L.P | 11601 Wilshire Blvd., Ste. 1200 | Attn: Eric R. Brown | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917226 | FPA Select Fund II L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917458 | FPA Select Fund II L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-52227 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7916918 | FPA Select Fund L.P. | First Pacific Advisors, L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7916918 | FPA Select Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-46096 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7917475 | FPA Select Maple Fund L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918761 | FPA Select Maple Fund L.P. | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7917475 | FPA Select Maple Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-52300 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918002 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918002 | FPA Value Partners Fund L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#:102-40604 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7975474 | FRADKIN, HENRY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902371 | Frances M Perla SEP IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7691419 | FRANCESCO MARRELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899122 | FRANK D KITZMILLER ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976215 | Frank F. Tolsdorf Credit Shelter Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691667 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969652 | Frank, Gerald W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938345 | Frank, Michael A. & Laila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899592 | Frankel, Marlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902945 | Franken, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902945 | Franken, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937649 | Franklin F Oliveros & Zenaida C Oliveros JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908086 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff | Mintz 42nd Floor | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7945007 | Franks, Carole Barish | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936230 | FRANKS, IAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7886164 | Franz, Richard P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899941 | Fred D. Rauch & Marian D. Rauch TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915620 | Fred T Perlstadt and Elyse L Perlstadt JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991715 | Fred Tomlin & Nancy Tomlin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691894 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949974 | Frederick B Mugler and Alice N. Mugler as Trustee for Frederick & Alice Mugler Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7691933 | FREDERICK C KLEBAN AND SHERRY H KLEBAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907942 | Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7884155 | Frederick, Victoria E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884155 | Frederick, Victoria E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8286266 | Freed, Susan M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7766503 | FREEDMAN, JOHN L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980057 | Freeman, Myron | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980057 | Freeman, Myron | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7700307 | FREIRE, JOHN & JANICE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910405 | French, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968959 | Freshwater, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949906 | Freund, Andrea L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932841 | Freund, Gail L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982209 | FREY, ROBERT E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945316 | Friedland, Paul Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967366 | Friedman, Erin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910207 | Friedman, Jack P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976634 | Friedman, Randee Jo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967340 | Friedman, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978783 | Friedman, Richard G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969055 | Friedman, Richard Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969302 | Friedman, Victoria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927010 | Friedrich & Mona Schroeder JT WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913711 | FRIEDRICH, LAVINIA D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859659 | Friendship Baptist Church | 3900 Beaubien St | | | | Detroit | MI | 48201 | | LINDAMJACKSONS0@AOL.COM | First Class Mail and Email |
| 7859659 | Friendship Baptist Church | Attn: Linda M Jackson | Trustee | 4242 Vassar Dr | | Troy | MI | 48085 | | | First Class Mail |
| 7823906 | Frignani, Martina Zuchetti | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919384 | Fritz, Bertram N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951844 | Frost, Debra Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7766552 | FROST, ELLEN A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939573 | FUENTE, DENNIS M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939126 | Fuhrman, Elizabeth L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983660 | Fujii, Emi J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910547 | Fuller, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295439 | Fulmer, Rosalinda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7977985 | Fulton, James Robert & Judith A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916353 | Funck, James W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978124 | Funderlich, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969234 | Fussner, Thomas M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909283 | Future Directions Credit Opportunities Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982790 | GAGLIARDI, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978409 | Gail Cole Drake, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989670 | Galanti, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975380 | GALASKA, DEBORAH ANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8289329 | Galaty, Carol Popper | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945792 | Galbreath, Ashford Allen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984313 | Gall (Decd), Beverly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984313 | Gall (Decd), Beverly | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982252 | Gall, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982252 | Gall, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885098 | Gallagher, William J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909807 | Gallardo Family Survivors Trust dtd 02/13/2000 | P.O. Box 661071 | | | | Sacramento | CA | 95866-1071 | | albertgallardo@sbcglobal.net | First Class Mail and Email |
| 7961651 | Galletly, Ronald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912004 | GAM Fund Management Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7949299 | GAM Fund Management Limited | c/o Goal Global Recoveries Limited | 5 Hanover Square Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7949299 | GAM Fund Management Limited | Whooley, Michael | 62 Townsend St | | | Dublin | | | Ireland | | First Class Mail |
| 7984530 | Gambatese, John Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984530 | Gambatese, John Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908052 | Gamla Livforsakringsaktiebolaget SEB Trygg Liv (publ) | Skandinaviska Enskilda Banken | Investment Operations | Rissneleden 110 | | Stockholm | | SE-106 40 | Sweden | SEB_AM_Adm_CorporateActions@seb.se | First Class Mail and Email |
| 7896484 | Gandler, Iris | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937022 | Ganser, Shirley H. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962012 | GARABEDIAN, CHERYL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962012 | GARABEDIAN, CHERYL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959949 | Garabedian, David G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959949 | Garabedian, David G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899547 | Garabedian, Kerigan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991977 | GARCIA, ADOLFO R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972465 | Garden State Trading LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7972900 | Garden State Trading LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919357 | Garden State Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919357 | Garden State Trading LLC | c/o Garden State Trading | 1276 Lucky John Drive | | | Park City | UT | 84060 | | | First Class Mail |
| 7938564 | Gardner Jr., Alandress | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870037 | Gardner, Mary C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938170 | Gardner, Shirley A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976217 | Garland, Marcia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978679 | GARLINGTON FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286318 | Gartenberg, Cheryl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913464 | Garvin, Charland R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932227 | Gary & Dorothy Craig Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949740 | Gary & Kimberly Goodnuff Family Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7954502 | Gary & Sherrill Kuc | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981468 | Gary A. Kruzner & Alice M. Kruzner Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902316 | Gary G Castiglioni & Petra Castiglioni JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921057 | Gary H Carlsen & Barbara W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962718 | Gary J Poggi/Virgin Bianchi Poggi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862702 | Gary Moy & Judy Moy Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286480 | Gary Reibman, TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920226 | Gary S Miller & Audrey L Miller JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862687 | Gary W Moy & Judy A Moy Tr UA Apr 07 95 The Moy Declaration of Trust | 10415 Les Arbres Place | | | | San Diego | CA | 92131-2351 | | g-moy@sbcglobal.net | First Class Mail and Email |
| 7911558 | Gary, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7989923 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989923 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985990 | Gasperini, Jr., Robert B. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985904 | GASPERINI, JR., ROBERT G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985904 | GASPERINI, JR., ROBERT G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983206 | GASTON, NATALIE AND ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869804 | GAVIN P DILLON & JENNIFER DILLON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909181 | GAZELLE HLDGS VO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909181 | GAZELLE HLDGS VO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937993 | Gazze, Elaine M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906770 | GEI COOPER TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883473 | Gelfond, Doris | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949780 | GELLER, MARCIA S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985230 | Gelwang Family Partners, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908242 | GEMBLER, CANDYCE L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919706 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7916001 | General Motors Holdings LLC | GM Legal Staff | Attention: B. Mouzourakis | 300 Renaissance Center | Mail Code 482-C23 | Detroit | MI | 48265 | | brittany.mouzourakis@gm.com | First Class Mail and Email |
| 7919309 | General Motors Hourly Employees Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923458 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7949125 | Gennuso-Kyle, Rosemaria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991162 | Gentner, Sharon L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946345 | George & Jodell Banovich Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286274 | George C. Bradley AOB Rosalyn H. Bradley Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970473 | George Coles (IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692787 | GEORGE E NEWMAN & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916722 | George J Habeeb & Mrs Helen M Habeeb Jt TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916613 | George J Habeeb CUST Kenneth J Habeeb UNIF Gift MIN ACT CA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902165 | George Krass III IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692886 | GEORGE LEHMAN & HELEN M LEHMAN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7868166 | George P Shelton III & Breda L Shelton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865093 | George, Santosh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916287 | Georgia Firefighters Pension Fund | Attn: Tracy Ransom, Deputy Director | 2171 Eastview Parkway | | | Conyers | GA | 30014 | | tracy@gfpf.org | First Class Mail and Email |
| 7903126 | Geraghty, Joseph and Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | 5 Sutton Place | | | | South Lawrence | NY | 11559-1727 | | davidwmartin@aol.com | First Class Mail and Email |
| 7990994 | Gerald & Eileen Lieberman 2014 Charitable Lead Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991124 | Gerald E Anderson TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009149 | Gerald F Cerce 2012 Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7766393 | GERALD F FOSTER & LORETTA F FOSTER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937357 | Gerald F. Pribil Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937357 | Gerald F. Pribil Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980122 | Gerald L. Wilson Inc | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991544 | Gerald M Lieberman 2012 Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| 7991819 | Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | Morgan Stanley | Jacqueline M. Lukasik | Senior Client Service Associate | 1290 Avenue of the Americas | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7936698 | Geringer, Raymond J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910671 | Gerow, Harold L. and Pamela A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937995 | Gertrude Sandoval TR UA Sep 12 01 Gertrude Sandoval Revocable | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835667 | Getreuer, William Henry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969523 | Ghadia, Suresh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909662 | Giacoletti, Eleanor L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations | Att: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia | 480 Washington Blvd., 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations | Attn: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7974796 | Gibson, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974796 | Gibson, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930813 | Gibson, Jr., Marion Haywood | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937417 | Gibson, Mary Cody | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909925 | Gibson, Paul S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938982 | Gibson, Ted W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910845 | GIC Private Limited | Account B | 168 Robinson Road | #37-01 Capital Tower | | Singapore | | 068912 | Singapore | grpioBclassactions@gic.com.sg | First Class Mail and Email |
| 7915826 | GIC Private Limited | Account H | 168 Robinson Road | #37-01 Capital Tower | | Singapore | Singapore | 068912 | Singapore | GrpIOHClassActions@gic.com.sg | First Class Mail and Email |
| 7915685 | GIC Private Limited | Account Y | 168 Robinson Road | #37-01 Capital Tower | | Singapore | | 068912 | Singapore | GrpIOGClassActions@gic.com.sg | First Class Mail and Email |
| 7915046 | GIC Private Limited | GIC Private Limited - Account C | 168 Robinson Road | #37-01 Capital Tower | Singapore | | | 068912 | | GrpIOIClassActions@gic.com.sg | First Class Mail and Email |
| 7915708 | GIC Private Limited | GIC Private Limited - Account H | 168 Robinson Road | #37-01 Capital Tower | | Singapore | Singapore | 068912 | Singapore | GrpIOIClassActions@gic.com.sg | First Class Mail and Email |
| 7915708 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; dhume@kmllp.com | First Class Mail and Email |
| 7910845 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue | Suite 820 | New York | NY | 10177 | | emui@kmllp.com | First Class Mail and Email |
| 7965660 | Giffen, Raymond | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693344 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935799 | GILBERTSON, MARY C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7782476 | GILBOY, BETSY R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7784459 | GILBOY, BETSY ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932875 | Gildrist, Elwood | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932875 | Gildea, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923359 | Gilfenbain Investments LLC | 9777 Wilshire Blvd | Suite 900 | | | Beverly Hills | CA | 90212 | | dbishop@mmgagribusiness.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 32 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 56
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7867156 | Gill, Kathleen A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870773 | Gillard, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936115 | Gillespie, Janice D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932113 | Gillespie, William Ralph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917610 | Gilliam, Karen Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993639 | Gilliland, Marvin D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7263750 | Gilmore Revokable Trust 2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943169 | Gina Lombardi & Mark R Mathias Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902971 | Ginelli, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976081 | Ginn, Jeffery D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829389 | Giuliani, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681938 | GIULIERI, CECIL J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975451 | Gladstein Family Investors LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937286 | Glaisyer, Charles and Karen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980741 | Glaser, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980741 | Glaser, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980269 | Glaser, Janet Ruth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980269 | Glaser, Janet Ruth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7766973 | GLASS, ELLIOT AND PAMELA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972446 | Glassbridge Quantitative Fund | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921143 | Glassbridge Quantitative Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921143 | Glassbridge Quantitative Fund | c/o Cinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7915796 | Glaubitz, Larry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915356 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong | 5200 West US HWY 223 | | | Adrian | MI | 49221 | | karmstrong@gleanerlife.org | First Class Mail and Email |
| 7954423 | Gleichenhaus, D. Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945493 | Glenda G. Teague Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907513 | Glenda M. Trongeau, Trustee | 302 W Hackney Road | | | | Greer | SC | 29650 | | knelson@airmail.net | First Class Mail and Email |
| 7922976 | GLENEAGLES CAPITAL MANAGEMENT | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FFTSERVICES.COM | First Class Mail and Email |
| 7920173 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7855601 | Glenn & Roberta Martin Living Trust dtd 12/21/2015 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693541 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695765 | GLENN, IRVIN & MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991534 | Glines, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916359 | Global Atlantic BlackRock Discipline Value Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7916291 | Global Atlantic Goldman Sachs Core Fixed Income Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7915391 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | | cameron.jeffreys@gafg.com; tstatczar@foreside.com | First Class Mail and Email |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918816 | Global Corporate Fund 1 | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919035 | Global Corporate Portfolio (Hedged) | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7907644 | Global Energy Resource Ins | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907644 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918588 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918588 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7905168 | Glover, Henry O. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004923 | Glynn & Wendy E Burchette Rev. Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923498 | GMAM Group Pension Trust II | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923473 | GMAM Group Pension Trust III | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923517 | GMAM Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7976209 | Go, Qung W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910793 | Godfrey, Michael R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918416 | Gold, Eugene N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910321 | Goldberg, Rosalie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985772 | Goldberg, Seth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985772 | Goldberg, Seth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937657 | Golden Horse Family Limited Partership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938334 | Golden Horse Family Limited Partnership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865207 | Golden, Dylan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978202 | Golden, Richard A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr | 200 West Street | | | New York | NY | 10282 | | jonathan.schorr@gs.com | First Class Mail and Email |
| 7231841 | Goldman Sachs & Co., LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7919029 | Goldman Sachs Absolute Return Tracker Fund | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918658 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7915959 | Goldman Sachs ActiveBeta U.S. Large Cap Equity ETF | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918646 | Goldman Sachs Bond Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918798 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919653 | Goldman Sachs Collective Trust - Enhanced Large Cap Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919159 | Goldman Sachs Collective Trust - Long Duration Credit Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919163 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918170 | Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919807 | Goldman Sachs Equal Weight U.S. Large Cap Equity ETF | GSAM Asset Servicing Team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918913 | Goldman Sachs Equity Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7913928 | Goldman Sachs Flexible Cap Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919116 | Goldman Sachs Global CORE Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917889 | Goldman Sachs Global Credit Portfolio (Hedged) | 222 South Main Street | 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7913600 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918133 | Goldman Sachs Global Fixed Income Portfolio | 11th Floor, 222 South Main Street | | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919098 | Goldman Sachs Global Fixed Income Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917498 | Goldman Sachs Global Income Fund | GSAM Asset Servicing | 222 South Main Street | 11 Floor | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919010 | Goldman Sachs Global Infrastructure Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917988 | Goldman Sachs Global Infrastructure Fund | GSAM Asset Servicing | 11th Floor | 222 South Main Street | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919217 | Goldman Sachs Global Managed Beta Fund | GSAM Asset Servicing Team | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918650 | Goldman Sachs Global Multi-Asset Income Portfolio | James Andrew Sachs | Vice President of Goldman Sachs Asset Manag | GSAM Asset Servicing | 11th Floor, 222 Sou | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918877 | Goldman Sachs Income Builder Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918534 | Goldman Sachs Investment Grade Credit Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919047 | Goldman Sachs JUST U.S. Large Cap Equity ETF | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919329 | Goldman Sachs Large Cap Growth Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918000 | Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919423 | Goldman Sachs Large Cap Value Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919100 | Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918559 | Goldman Sachs Short Duration Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918107 | Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919398 | Goldman Sachs U.S. Tax-Managed Equity Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918853 | Goldman Sachs US CORE Equity Portfolio | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918070 | Goldman Sachs US Fixed Income Portfolio | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919207 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918119 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Large Cap Value Fund | GSAM Asset Servicing | James Andrew Sachs | 11th Floor, 222 South Main Street | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7918350 | Goldman Sachs Variable Insurance Trust - Goldman Sachs Mid Cap Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7919245 | Goldman Sachs Variable Insurance Trust - Goldman Sachs U.S. Equity Insights Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 10357731 | Goldstein, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974950 | Goldstein, Zachary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975900 | GOLOSKOV, JOAN W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985152 | Golub, J. David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985152 | Golub, J. David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008587 | Gomes, Maria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906326 | GONZALES, RUBEN F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906326 | GONZALES, RUBEN F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950512 | GOODELL, NANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986880 | Goodman, Anita | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938403 | Goodman, Eleanor | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948889 | Goodnuff, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949724 | Goodnuff, Kimberly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910136 | Goodreau, Patricia M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860171 | Goodsell, Ken | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898324 | Gorchow, Neil | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991098 | Gordon and Ann Moshman JTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7872810 | Gordon G Gill & Shawn G Freeman & Marci A Lippold TR UA 10 19 95 Gordon & Anne Gill Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909551 | Gordon, Sonya | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008747 | Gorny, Beverly K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896398 | Gorny, Beverly Kay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993502 | Gorud, Jay D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993502 | Gorud, Jay D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960808 | GORUD/HOWLAND TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960808 | GORUD/HOWLAND TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896157 | Goth, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896157 | Goth, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950030 | Gottfried, Barrie J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901742 | Gottschalk, Jane C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950297 | Gottschall, Kenneth & Noreen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906079 | Gottsche, Gordon P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903038 | Gottsche, John Kendall | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911043 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7910073 | Gowdy, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693802 | GRACE BALLIBAR CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693802 | GRACE BALLIBAR CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693812 | GRACE E COLLETTE & DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695586 | GRADNEY, ILENE T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7944825 | Graf, Edward D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902990 | Graffuis, Brenden A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7856005 | GRAFFUIS, CLIFFORD E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683629 | GRAFFUIS, CLIFFORD E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902967 | Graffuis, Darren C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926180 | Grafius, Gary Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936478 | Graham Clark Wyche II Irrevocable Trust 07/16/2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972100 | Graham W Balfour Ttee Balfour Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7901895 | Granger, Sherma R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980178 | GRANIERI, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980178 | GRANIERI, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980099 | Granieri, George and Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980099 | Granieri, George and Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930014 | Grant, John M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937234 | GRANT, MARY PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959954 | Grant, Phyllis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959782 | Grant, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944292 | Grasso, John A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972622 | Graticule Asia Macro Master Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919872 | Graticule Asia Macro Master Fund Ltd | c/o Graticule Asia Macro Advisors LLC | 800 Third Ave | | | New York | NY | 10022 | | | First Class Mail |
| 7930898 | Graves, Patti | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920383 | Gravlin, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288791 | Gray and Thurn Inc. Profit Sharing Plan | Richard L. Thurn | 195 Cadillac Drive | | | Sacramento | CA | 95825 | | rthurn@grayandthurn.com | First Class Mail and Email |
| 7980485 | Gray, Barbara H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985032 | Gray, Evan Barry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696600 | GRAY, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7698344 | GRAY, JEFF ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7229981 | Great Pacific Securities | Attn: David Swoish | 151 Kalmus Drive Suite H-8 | | | Costa Mesa | CA | 92626 | | daves@greatpac.com; dswoish@greatpac.com | First Class Mail and Email |
| 7229981 | Great Pacific Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Schpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7912634 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7954159 | Greeley, Alexander M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883530 | Green River Trading Company | Stephanie D. Abell, Manager | 1901 Pargoud Blvd | | | Monroe | LA | 71201 | | sdabell@comcast.net | First Class Mail and Email |
| 7908443 | Green, Albert and June | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974451 | Green, Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898655 | Greene, Sandra S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920254 | Greengarten, Joel and Frances E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954399 | Greenshields, Rod | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835392 | Greenwald, Alexander S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7977674 | Greenwood, Jon B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693892 | GREG C NASON & BESSIE J NASON JT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7257735 | Gregg, Kenneth A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906403 | Gregory P Pucci IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7865490 | Gregory W. Myers Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910364 | Gregory, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7901839 | Greiner, Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7692075 | GRIFFIN, GAIL ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869706 | Grim, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931563 | Groce, Billy J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984163 | GROISS, MARY GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984163 | GROISS, MARY GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937475 | GROSSKRUETZ, TERESA JO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906588 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917751 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7782234 | GUERRIERI, ANTHONY J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937918 | Guevreyan, Hrant | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835026 | Guidi, Darlene Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918380 | Gulati, Raj | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903332 | Guo, Liang Chang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939171 | Gupta, Narender K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945302 | Gupta, Neeraj | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939500 | Gupta, Neeti | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943320 | Gupta, Rukmani | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984514 | Gurowitz, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867579 | Gurtler, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7863711 | Gurtler, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7694412 | GUSTIN CUST, HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985068 | Guthrie, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931169 | Gutierrez, Francisco | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975675 | Gutstein, Hal S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910012 | Guyer, Nolan R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909673 | Guyer, Nolan R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896756 | Gvoff, Gary L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991796 | H. Paskowitz & Co LLC DBPP | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | howardcpa@aol.com | First Class Mail and Email |
| 7991796 | H. Paskowitz & Co LLC DBPP | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7894949 | H. Thomas Coghill Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822638 | Ha, Victor | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937546 | Haar, Gary Ter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983021 | HAAS, MICHAEL A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7782046 | HABEEB, GARY M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984731 | HABEL, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984731 | HABEL, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7854883 | Hacker, Maureen L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8319302 | Haeussler, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970189 | Hafken, Louis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970189 | Hafken, Louis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6124401 | Hagberg, Bob | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694094 | HAGEMAN, GREGORY S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959967 | Hale, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692925 | HALEY, GEORGE P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867512 | Halkett, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676610 | HALL, ALLEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919211 | Hall, Jennifer A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868108 | Hall, Larry G & Anne Clary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912033 | Hall, Nancy A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899133 | HALL, RICHARD D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008649 | Halmos, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962315 | Halpern, Barton L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295457 | Ham, Jr, Lee Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865655 | Hamberg, Gilbert L. & Elizabeth G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993248 | Hamilton Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969194 | Hamilton, James T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7787125 | HAMLIN, ANNE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008777 | Hammond, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911279 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7911382 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7983939 | Hampton, Edward J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969841 | Hanau, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978314 | Hand, Anita Q | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978314 | Hand, Anita Q | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897555 | Handler, Jeff | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902332 | Hanenberg, Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686329 | HANNA, DEIRDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7768245 | HANS ROLF HORTIG TR | HANS ROLF HORTIG TRUST | UA JAN 28 91 | PO BOX 683 | | SPARKS | NV | 89432-0683 | | dehanshans@aol.com | First Class Mail and Email |
| 7829384 | Hansen, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10386172 | Hansen, Stephen B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694328 | HANSON D HOM & LYNETTE HOM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912220 | Hanson Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7896057 | Harald C Mueller Irrevocabl Insurance Tr | Betty A Mueller | 8322 Arbor CT | | | Fort Myers | FL | 33908 | | | First Class Mail |
| 7905858 | Harbor Capital Group Trust for Defined Benefit Plans | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975435 | HARDING, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909880 | Harlow, Bonnie Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910791 | Harmon, Mary B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938994 | HAROLD LEDFORD DECEASED & MRS CARMEN LEDFORD JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 35 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 59
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7945670 | Harrelson, Jennifer P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 9487817 | Harriet D. Rudoff Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948908 | Harris, David M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909836 | Harris, Doris | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969679 | Harris, Jeanette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857865 | Harris, Keith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910191 | Harris, William R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950290 | Harry and Bonnie Gibson Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984967 | Harry and Yvonne Maskin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984967 | Harry and Yvonne Maskin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936615 | HARRY E MCGINNESS, ROTH IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902520 | Harry Field and Harriet Field | 20121 NE 23rd Court | | | | Miami | FL | 33180 | | cookiefield@bellsouth.net | First Class Mail and Email |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984077 | Harry L Knowles Jr and Kathleen M Knowles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943405 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7915918 | Hartford Accident and Indemnity Company | John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7915742 | HARTFORD ACCIDENT AND INDEMNITY COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | HARTFORD | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7918103 | Hartford Balanced HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7917381 | Hartford Balanced HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918432 | Hartford Corporate Bond ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921783 | Hartford Corporate Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7916769 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@comcast.net | First Class Mail and Email |
| 7921469 | Hartford Global Capital Appreciation Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915772 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918408 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7920843 | Hartford Life & Annuity Insurance Company | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918052 | Hartford Life and Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915940 | Hartford Life Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921439 | Hartford Multifactor Low Volatility US Equity ETF | Class Action Claims Management | 1121 Carmel Commonsblvd | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921685 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921497 | Hartford Real Total Return Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7910393 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7918228 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226 | | info@securitiesclaims.com | First Class Mail and Email |
| 7916317 | Hartford Strategic Investments LLC | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; info@securitiesclaims.com | First Class Mail and Email |
| 7917148 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | CT | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918378 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7912209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securities.com | First Class Mail and Email |
| 7917281 | Hartford Total Return Bond HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921816 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7981163 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7828045 | Harvey Victor and Connie Dianna Grimball | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980473 | HASENBALG, CARL I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984554 | Hastings, Laura J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984554 | Hastings, Laura J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10358416 | Hatami Trust | 1067 Eden Bower Lane | | | | Redwood City | CA | 94061 | | farzinhatami355@gmail.com | First Class Mail and Email |
| 7938910 | Hatzopoulos, Phillip | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907200 | Haukland, Dale | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907794 | Haukland, Joanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895313 | Haupert, Charles D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990560 | Hauser, Little Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950173 | Hawkins, Jacqueline | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835461 | Hayduk, Michael J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990035 | Haynes, Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945445 | Haywood, Katherine B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973307 | HCM Clinton Equity Strategies Ltd. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921133 | HCM Clinton Equity Strategies Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7975418 | Headington, Louise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6182761 | Healey, John T. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938521 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Attn: Maria Turner A4ACT | 900 Cottage Rd | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938074 | HealthSpring of Alabama Inc. OBO HSPAL | Health Spring of Alabama Inc., By: CII | Jumana Siddiqui | 900 Cottage Groove Rd. A4ACT | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com | First Class Mail and Email |
| 7938517 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938527 | HealthSpring of Tennessee, Inc. OBO HSPTN | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7938174 | Heath-Rawlings, Beverly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008609 | Heber, Robert J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984247 | HECKMAN, ADRIENNE S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984247 | HECKMAN, ADRIENNE S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982243 | Heckman, Adrienne S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991206 | HEIDI ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991206 | HEIDI ROBERTS INH IRA | DIANALI HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@djhcpa.com | First Class Mail and Email |
| 7991206 | HEIDI ROBERTS INH IRA | HEIDI ROBERTS | 75077 W OREGON LN | | | IRRIGON | OR | 97844 | | SLPHEIDI@GAMIL.COM | First Class Mail and Email |
| 8008531 | Heimann, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694745 | HEINRICH BODEKER TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907871 | Heinzmann, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907082 | Heinzmann, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898937 | Heiser, Rachel and Joel S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926240 | Heldt, Patricia B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694783 | HELEN CURRY & ALVIN L BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902318 | Helen Grenner IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7777480 | HELEN HWE CHING YEN & | CECILIA YEN WONG TTEES | HELEN HWE CHING YEN TRUST DTD 03/28/20 | 668 ULLOA ST | | SAN FRANCISCO | CA | 94127-1231 | | ceciliawong123@gmail.com | First Class Mail and Email |
| 7916876 | Helen M Habeeb & George Joseph Habeeb Jt TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781983 | HELENE SIKARAS TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911760 | Heller, Janz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975834 | Hellmann, Jane Cieslak | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931987 | Hemingway, Anne M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 36 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 60
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8287663 | Henderson, Clyde E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288868 | Henderson, Janis W. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910435 | Henderson, Julie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910435 | Henderson, Julie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967864 | Henderson, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967890 | Henderson, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678688 | HENDRICKS, BARBARA J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863036 | Heneberger, Randolph G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968854 | Hennessy, Felicia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991479 | Hennessy, Lori J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992028 | Hennessy, Timothy DJ | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989983 | Henry C. Corson Trust Martha Corson TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7931918 | Henry K. Shapiro IRA, WFCS as Custodian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7767918 | HENRY, DENNIS P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7332191 | Henry, Dennis P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7968932 | Henry, Dorothy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895008 | Hensley, Robert Storey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939488 | Hepner, Annette R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301080 | Herrmann, Dennis Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | | kfmcdonald@twgadvisors.com | First Class Mail and Email |
| 7827928 | Herschel Family Investments LLC | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7960649 | Hershberg, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960710 | Hershberg, Philip | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938920 | HERZOG, PETER M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855310 | Hess, Bert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980448 | Heune, JoAnne Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980764 | Heune, Lance Kerry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902663 | Hewston, Sandra E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920250 | Heymach III, George John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949231 | HH Health System - Marshall LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946249 | Hibbitts, Danielle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907590 | Hicks, Krista G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938945 | Higbee, James and Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676234 | HIGGINS, ALEXANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972128 | High-Line Graphic Services Inc. | Phil Pinello | 500 Stable Ln | | | Lake Forest | IL | 60045 | | ppinello@comcast.net | First Class Mail and Email |
| 7911919 | Hight, Wesley and Debra | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911919 | Hight, Wesley and Debra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983969 | Hilaski, Roger and Nancy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6171657 | Hild, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948959 | Hill, Daniel C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946062 | Hill, Eric S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7699300 | HILLARD, JOAN C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970421 | Hillcrest Large Cap Fund, LP | 11400 Olympic Blvd., Suite 1700 | | | | Los Angeles | CA | 90064 | | burt.forester@danjaq.com | First Class Mail and Email |
| 7695212 | HILLERY BOLT TRIPPE TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932825 | Hilsabeck, Jane E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827940 | Hiltner, David F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288820 | Hilton, Cynthia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28266-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7916871 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921829 | Himco Vit Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7916838 | HIMCO VIT Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 29226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7915693 | HIMCOVIT Portfolio Diversified Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd., Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7916924 | HIMCOVIT Portfolio Diversifier Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7980430 | Himelrick, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980430 | Himelrick, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982167 | Himelrick, Judith L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982167 | Himelrick, Judith L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920151 | Hingorani, Raju | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976485 | Hinman Straub, P.C. | 121 State Street | | | | Albany | NY | 12207 | | pdunne@hinmanstraub.com | First Class Mail and Email |
| 7973133 | Hipparchus Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920823 | Hipparchus Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920823 | Hipparchus Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7687751 | HIROTO , DONALD S & BETTY Y | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822184 | Hirsch, Marcus | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915470 | HO LE-BA | 2117 MCCLASKEY LN | | | | EUREKA | CA | 95503 | | leba3011@gmail.com | First Class Mail and Email |
| 7988867 | Hobart, Robert L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931680 | Hocevar, Marianne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931057 | Hocevar, Ronald F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and Email |
| 7915026 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and Email |
| 7949891 | Hodge, James E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978715 | Hodges, Robert T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7981235 | Hodgkins, Marc L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867910 | Hoffer, Eric | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990614 | Hofferber, Henry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902233 | Hoffman, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685375 | HOFFMAN, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923098 | Hoffman, Jim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919870 | Hold Brothers Capital, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919870 | Hold Brothers Capital, LLC | c/o Hold Brothers Capital, LLC | 10 West 46th Street, Suite 1407 | | | New York | NY | 10036 | | | First Class Mail |
| 7858339 | Holdernes, Darin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7867483 | Holewinski, Mary L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949704 | Hollingworth, Andrew Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7262897 | Hollis-Ross, Shari | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285651 | Holly T Chang & Roy C. Kwak | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896444 | Holmes, Connie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7940019 | Holmes, Roger C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909112 | Holtz, Jan A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 37 of 95

Case: 19-30088 Doc# 9179 Filed: 10/01/20 Entered: 10/01/20 21:14:52 Page 61 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909429 | Holtz, Kenneth G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921602 | Holtzapple, Frank W. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron | 730 Washington Ave | | | Carnegie | PA | 15106 | | holytrinitycarnegie@gmail.com | First Class Mail and Email |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Thomas M. Medwig CPA | Agent | 608 Robinwood Dr. | | Pittsburgh | PA | 15216 | | tom.dewig@verizon.com | First Class Mail and Email |
| 7902337 | Homburger, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915834 | Homeowners Choice Property & Casualty Insurance Company, Inc. | Attn: Les Holland | 5300 W Cypress Street | Suite 100 | | Tampa | FL | 33607 | | lholland@hcigroup.com | First Class Mail and Email |
| 7886318 | Hooten, Vicki L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909230 | Hopkin, IRA, Evelynne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678689 | Hopkins, Barbara J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913547 | Horace Mann Insurance Company | Rachael Luber | 1 Horace Mann Plaza, MC: C122 | | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann | First Class Mail and Email |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann | First Class Mail and Email |
| 7912734 | Horace Mann Property & Casualty Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com | First Class Mail and Email |
| 7915080 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | Attn: J. Alex Kress | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7917275 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | Attn: J. Alex Kress, Esq. | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal; akress@beckermeisel.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@jpgim.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC | Attn: J. Alex Kress, Esq. | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@jpgim.com | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915064 | Horizon Insurance Company | Becker LLC | Attn: J. Alex Kress | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7914097 | Horizon Insurance Company | Becker LLC | Attn: J. Alex Kress, Esq | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Pa | Livingston | NJ | 07039 | | akress@becker.legal | First Class Mail and Email |
| 7910243 | Horn, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968220 | Hornsby, Arthur F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920136 | Horoho, Kenneth and Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972182 | Horrigan, Sean and Deborah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7778751 | HORTENSIA FICKETT PER REP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898706 | Hosni, Sheila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919347 | Hou, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938808 | Houghton, Mary D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918284 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7917859 | Hound Partners Long Master, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7917496 | Hound Partners Offshore Fund, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbsignano@houndpartners.com | First Class Mail and Email |
| 7902659 | Houston Municipal Employees Pension System | Attn: Erin Perales, General Counsel | 1201 Louisiana, Suite 900 | | | Houston | TX | 77002 | | emack@hmeps.org | First Class Mail and Email |
| 7902659 | Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7688917 | HOVDE, EDRADINE T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899065 | Howard A. Sagaser IRA | 2122 W. Alluvial Avenue | | | | Fresno | CA | 93711 | | has@sw2law.com | First Class Mail and Email |
| 7950158 | Howell, Bradford | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835498 | Howell, Shelley M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835498 | Howell, Shelley M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936253 | Howell, Linda Gayle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960831 | HOWLAND, JANET K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991975 | Howland, Janet K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991975 | Howland, Janet K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855175 | Hrad, Ronald T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865425 | HS Chase Estate Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | | | | DURANGO | CO | 81302-2964 | | | First Class Mail |
| 7836080 | Hsiao, John S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921421 | Hsien-Hwa Alice Cha | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | cha.alice86@gmail.com | First Class Mail and Email |
| 7825318 | Htwe, Ma | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897598 | Hubbard, Theodore Russell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983776 | HUBBS, FRED L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7967098 | Hubley, George P and Ann D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926736 | Huckabay, Susan S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835684 | Hudson, Eunice H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835684 | Hudson, Eunice H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954101 | Huff, John N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008501 | Huff, William Gregg | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910194 | Huffer, Corinne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781729 | HUFFINES, J STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857820 | Huffman, Richard W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984949 | Hughes, Gail | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984949 | Hughes, Gail | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911983 | Hughes, Janette S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912795 | Hughes, Jennifer Sue | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902393 | Hughes, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944382 | Hui, Eric | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974432 | Hume, Robert M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990255 | Hunn, Arnold | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975507 | Hunt, Maurice M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976483 | Hunt, Sandra S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829430 | Huntsman, James R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7829430 | Huntsman, James R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993345 | Husband, Nancy S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859352 | Huther, Melissa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7940056 | HUTTNER, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860104 | Huynh, Thu Han | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7768205 | HWECHING YEN HONG & | CECILIA YEN WONG JT TEN | 468 ULLOA ST | | | SAN FRANCISCO | CA | 94127-1231 | | ceciliawong123@gmail.com | First Class Mail and Email |
| 7909545 | Hyland, John M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7688683 | IBARAKI, DWIGHT Y | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7688683 | IBARAKI, DWIGHT Y | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923531 | IBM Global Strategy Fund | Institutional Protection Services | Third Floor ,1-3 Staples Inn | | | London | | WC1V7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923547 | IBRD as Trustee for the Retired Staff Benefit Plan and Trust, IBRD as Trustee for the Staff Retirement Plan and Trust and IBRD for the Post-Employment Benefits Plan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915453 | ICare- WCNI | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7954228 | Ichisa, Kent | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919893 | ICON Utilities Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919893 | ICON Utilities Fund | c/o ICON Advisers, Inc. | 5299 DTC Boulevard | Suite 1200 | | Greenwood Village | CO | 80111 | | | First Class Mail |
| 7918176 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle | Chairman, INL Plan Investment Committee | Idaho National Laboratory | PO Box 1625, MS 3 | Idaho Falls | ID | 83415 | | david.searle@inl.gov | First Class Mail and Email |
| 7917755 | Idaho National Laboratory Employee Retirement Plan Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695556 | IDALIA PEREZ TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919497 | IFIT Core Fixed Income Fund of Invesco Fixed Income Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7914058 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydraparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919511 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916293 | IGT Invesco Short Term Bond of Institutional Retirement Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922185 | IGT Jenn A or Better Interm FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916306 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916276 | IGT Loomis Sayles CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916407 | IGT Voya Intermediate Fund | Attn: Legal Department | Anne Gerry | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7868121 | Iguidbashian, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961211 | Ikoma, Allan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922240 | IKYF KY Pimco PL Strategy | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7774392 | ILENE SCHOENFELD & DAVID SCHOENFELD JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919954 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919954 | Illinois Municipal Retirement Fund | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7985869 | Ilvento, Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985869 | Ilvento, Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907792 | ILWU-PMA Pension Plan | Attn: Alan Biller & Associates, Investment Consultant | 535 Middlefield Road, Ste 230 | | | Menlo Park | CA | 94025 | | aileen@alanbiller.com | First Class Mail and Email |
| 7907792 | ILWU-PMA Pension Plan | ILWU-PMA Benefit Plans | Attn: John Barton | 1188 Franklin Street, Suite 101 | | San Francisco | CA | 94109 | | jbarton@benefitplans.org | First Class Mail and Email |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921382 | Imperial U.S. Equity Pool | CIBC Asset Management Inc Inc : Imperial U.S. Equity Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7823999 | Ingrid Frakes & Scott Frakes JT/WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commingled Inv. Fd. for Tax Exempt Trusts - | | | | | | | | | | | |
| 7918477 | PTLGCCNQ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgim.com | First Class Mail and Email |
| 7911158 | Institutionella Aktiefonden Stabil | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7911158 | Institutionella Aktiefonden Stabil | Nordea Funds Ltd | Keskuskatu 3 A, 8 Krs | | FI-00020 Nordea | Helsinki | | | Finland | | First Class Mail |
| 7905515 | Insurance Company of the West | Fred Rostamian, CFO | 15025 Innovation Drive | | | San Diego | CA | 92128 | | frostmania@icwgroup.com | First Class Mail and Email |
| 7905515 | Insurance Company of the West | ICW Group Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | | mwarnick@icwgroup.com | First Class Mail and Email |
| 7905603 | Insurance Company of the West | ICW Group Life Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | | mwarnick@icwgroup.com; frostamian@icwgroup.com | First Class Mail and Email |
| 7918194 | Interactive Brokers LLC | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@ftlservices.com | First Class Mail and Email |
| 7909957 | Inter-American Development Bank for its Postretirement Benefits Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | | shepardf@iadb.org | First Class Mail and Email |
| 7913261 | Inter-American Development Bank for its Staff Retirement Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | | shepardf@iadb.org | First Class Mail and Email |
| 7954582 | Interlock Industries Inc | Craig Mackin | 545 S 3rd Street, Ste 310 | | | Louisville | KY | 40202 | | craigmackin@interlockindustries.com | First Class Mail and Email |
| 7913353 | Intermediate Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7917150 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7909541 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | Barrack, Rodos & Bacine | Attn:Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7919363 | International Fisheries Systems Ltd. | 7 Creedon Place | | | | St. John's | NL | A1E 5G6 | Canada | Sopheb@nl.rogers.com | First Class Mail and Email |
| 7912730 | International Monetary Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919741 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7910484 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921972 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920482 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916011 | Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922063 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921863 | Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916222 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915598 | Invesco Conservative Income Fund of Invesco Management Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco | | | | | | | | | | | |
| 7921473 | Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918670 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7919295 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco | | | | | | | | | | | |
| 7921513 | Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| | Invesco Corporate Bond of AIM Treasurer's Series Trust (Invesco Treasurer's | | | | | | | | | | | |
| 7921620 | Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco Energy Infrastructurere Mother Fund of Invesco Asset Management | | | | | | | | | | | |
| 7919880 | Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| | Invesco Equity Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco | | | | | | | | | | | |
| 7913309 | Counselor Series Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco | | | | | | | | | | | |
| 7921897 | Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918895 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco | | | | | | | | | | | |
| 7910329 | Investment Funds) | Attn: Legal Department (Invesco Global Infrustructure Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco Growth and Income Fund of Invesco Advisers, Inc. (Invesco | | | | | | | | | | | |
| 7916108 | Growth and Income Fund of AIM Counselor Series Trust (Invesco | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921868 | Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7919799 | Invesco Growth and Income Fund of Institutional Retirement Trust | Attn: Legal Department (Invesco Growth and Income Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7919651 | Invesco Grp TST Jennison Int FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918433 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916451 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax- | | | | | | | | | | | |
| 7921866 | Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds | | | | | | | | | | | |
| 7919379 | (Invesco Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 39 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 63 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7919645 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919728 | Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7921931 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922012 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Fund) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921939 | Invesco Liquid Assets Portfolio of Short-term Investments Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915317 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921915 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922024 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921929 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921376 | Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921880 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921888 | Invesco Municipal Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920338 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fur | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918028 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza | Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916938 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916916 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7910442 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919433 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920063 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915614 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918596 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | | | | HOUSTON | TX | 77046 | | HYDPARALEGAL@INVESCO.COM | First Class Mail and Email |
| 7918405 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL | 11 GREENWAY PLAZA, SUITE 1000 | | | HOUSTON | TX | 77046 | | JESSICA.RENFRO@INVESCO.COM | First Class Mail and Email |
| 7910753 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919507 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919553 | Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919523 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919589 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com; hydparalegal@invesco.com | First Class Mail and Email |
| 7918692 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Insurance Funds(Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915284 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7913249 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919913 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7911124 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | 11 Greenway Plaza, Suite 1000 | | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fu | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7915534 | Invesco Oppenheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919510 | Invesco Pooled North America Fund of invesco asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7915999 | Invesco Premier Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915923 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921113 | Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921364 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921857 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7922077 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust( Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919777 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915931 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921876 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921853 | Invesco U.S. Managed Volatility Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco U.S. Quantative Core Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77406 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 7920015 | Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7919944 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916311 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919769 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921670 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7920935 | Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | V.I. Core Plus Bond Fund | Attn: Legal Department (Invesco) | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7913494 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 40 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 64
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916856 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921325 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919743 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919723 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 7922105 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913243 | Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907204 | Investeringsforeningen Danske Invest Global Indeks - Akkumulerende KL | Parallelvej 17 | 2800 Kongens | | | Lyngby | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906780 | Investeringsforeningen Danske Invest Global Indeks KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907019 | Investeringsforeningen Danske Invest Select Flexinvest Aktier KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907606 | Investeringsforeningen Danske Invest Select Global Equity Solution - Akkumulerende KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907648 | Investeringsforeningen Danske Invest Select Global Equity Solution 2 - Akkumulerende KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907573 | Investeringsforeningen Danske Invest Select Global Equity Solution KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907680 | Investeringsforeningen Danske Invest Select Global Restricted KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907536 | Investeringsforeningen Danske Invest Select Online Global Indeks KL | Investeringsforeningen Danske Invest Select | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907668 | Investeringsforeningen Danske Invest USA KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907668 | Investeringsforeningen Danske Invest USA KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907458 | Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905676 | Investeringsforeningen Laegernes Invest LI Aktier Globale Indeks | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7905637 | Akk.- KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | Otto Monsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7913616 | Investeringsforeningen Nordea Invest Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913616 | Investeringsforeningen Nordea Invest Aktier II | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | | First Class Mail and Email |
| 7913393 | Investeringsforeningen Nordea Invest Aktier II | Investeringsforeningen Nordea Invest | Strandgade 3 | 0900 København C | | | | | Denmark | | First Class Mail and Email |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913405 | Investeringsforeningen Nordea Invest Engros Absolute Return Equities II | Investeringsforeningen Nordea Invest Engros | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913822 | Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913822 | Etisk | Investeringsforeningen Nordea Invest Engros | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913788 | Investeringsforeningen Nordea Invest Globale Aktier Indeks | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913824 | Investeringsforeningen Nordea Invest Portefølje Emerging Markets og Asien | Investeringsforeningen Nordea Invest Portefølje | Strandgade 3 | 0900 København C | | | | | Denmark | | First Class Mail |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913844 | Investeringsforeningen Nordea Invest Portefølje Globale Aktier Strategi KL | Investeringsforeningen Nordea Invest Portefølje | Strandgade 3 | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913798 | Investeringsforeningen Nordea Invest Stabil Aktier | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913806 | Investeringsforeningen Nordea Invest Stabil Balanceret | Investeringsforeningen Nordea Invest | Strandgade 3 | 0900 København C | | | | | Denmark | | First Class Mail |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913818 | Investeringsforeningen Nordea Invest Stabile Aktier Akkumulerende | Strandgade 3 | | | | København C | 0900 | | Denmark | | First Class Mail |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907094 | Investeringsforeningen ProCapture Global AC Index Fund - Accumulating KL | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907268 | Investeringsforeningen ProCapture USA Index Fund - Accumulating KL | Investeringsforeningen ProCapture | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907192 | Investeringsforeningen Profil Invest Afdeling Danica Pension Norge - Aksjer | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7909690 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909690 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko KL | Investeringsforeningen Sparinvest | Under Krystallen 1 | 1780 København V | | | | | Denmark | | First Class Mail and Email |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909666 | Investeringsforeningen Sparinvest INDEX Globale Aktier Min. Risiko Akk. KL | Investeringsforeningen Sparinvest | Under Krystallen 1 | | | København V | | 1780 | Denmark | | First Class Mail |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908092 | Investeringsforeningen Sparinvest Index USA Value KL | Under Krystallen 1 | | | | København V | | 1780 | Denmark | | First Class Mail |
| 7913624 | Investeringsforeningen Nordea Invest Portefolje Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913624 | Investeringsforeningen Nordea Invest Portefolje Aktier | Strandgade 3 | | | | København C | | 0900 | Denmark | | First Class Mail |
| 7984927 | Iorio, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984927 | Iorio, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7689767 | IORIO, ELIZABETH G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central | Iowa Health Systems | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7911713 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910225 | Ipac Alternative Growth Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActions@tcw.com | First Class Mail and Email |
| 7894485 | IRA - Louise S. Rohrkemper | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699043 | IRBY, JESSICA LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7981117 | Irene E Lafferty Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695685 | Irene Franzoia TR UA May 0207 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008517 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919751 | Ironshore Indemnity Inc | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919753 | Ironshore Indemnity Inc | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7970368 | Ironshore Insurance Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920692 | Ironshore Insurance LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920692 | Ironshore Insurance LTD | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972853 | Ironshore Specialty Insurance Company | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921276 | Ironshore Specialty Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921276 | Ironshore Specialty Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 8289419 | Irwin & Judith Miller 2013 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937245 | Isaac, Clarence | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10357930 | Isaacson, Mark S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954608 | Iselin II, ODonnell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991460 | Isla, April D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943367 | ISMAIL, FERIAL I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909503 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7909745 | ISS Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7917447 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C. | Ryan P. McCarthy, Esq. | 1835 Market Street | Suite 2800 | Philadelphia | PA | 19103 | | rmccarthy@jslex.com | First Class Mail and Email |
| 7920492 | Ivan & Mary Ann Lisnitzer TTEE Lisnitzer Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7768511 | IVELICH, GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982859 | Ivester, Melvin Douglas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912466 | Ivy Corporate Bond | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912466 | Ivy Corporate Bond | Waddell & Reed | Jennifer Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7911869 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed | Jennifer Lepentis, Esq. | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | | First Class Mail |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7926248 | J LAWRENCE DUGAN & CAROL A DUGAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972367 | J. Michael Dywan Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922211 | J. Michael Dywan Revocable Living Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7962298 | J. Michael Gospe & Geraldine Gospe | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7233486 | J.P. Morgan Securities | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick and Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A. | Michael O. Thayer and Michael O'Connor | 4 New York Plaza | | New York | NY | 10004 | | michael.0.thayer@jpmchase.com; michael.a.oconnor@ch... | First Class Mail and Email |
| 7919325 | Jack & Jennifer Murphy TIC | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7695927 | JACK B RIPSTEEN TR UA FEB 4 93 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY | | | | | | | | | | |
| 7774689 | TRUST 1991 SURVIVORS TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696017 | JACK W DAVIS & LINDA E DAVIS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7679323 | JACKSON, BERTHA PAMELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961115 | Jackson, James Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859200 | Jackson, Lorenzo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954550 | Jacob Lloyd Elliott 1998 Special Needs Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985950 | JACOB, ZAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985950 | JACOB, ZAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902834 | Jacquelin Olympio Rev Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932823 | Jacqueline S Graves Tr U/a Apr 04 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935869 | Jaime Joseph Irant Jr TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696288 | JAMES A ROWINS CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 | | jimsolinsky@yahoo.com | First Class Mail and Email |
| 7962621 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926302 | James Bachinski IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901993 | James Donald Riddell Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909480 | James Edward Smith Jr TOD | James E Smith Jr Trust | 5821 Marlborough Dr | | | Cincinnati | OH | 45230-3513 | | miette2003@aol.com | First Class Mail and Email |
| 7936133 | James F Lenz Rev LVG Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7896017 | James F. Burks Estate Sandra Burks Exe | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829215 | James Ferguson JR Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7765316 | JAMES H DEVITT & DOROTHY V DEVITT JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906992 | James Hammill & Patricia Hammill | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945397 | James Joseph Trant Jr Tod | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945397 | James Joseph Trant Jr Tod | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7944248 | James Joseph Trant Jr TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944248 | James Joseph Trant Jr TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7768579 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST | 140 CHEVRON ST | | | PAHRUMP | NV | 89048-6901 | | darlenejw140@yahoo.com | First Class Mail and Email |
| 7939981 | James L Brant Tr Dated 4/4/2001 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905541 | James Lake Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905541 | James Lake Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897973 | JAMES M. DUNN & LINDA L. DUNN JOINT TENANTS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944135 | James R Joseph TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7944135 | James R Joseph TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697028 | JAMES R WAGENER & JANE M. WAGENER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA | 129 Beaver Creek Court | | | Sewickley | PA | 15143 | | jkyper@mac.com | First Class Mail and Email |
| 7949889 | James T. Leak Revocable Trust, James T. Leak, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918822 | James V. Gely SEP IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | JAMES W ALLEN SARAH D ALLEN TTE ALLEN FAMILY TRUST U/A DTD 5-30- | | | | | | | | | | |
| 7950320 | 1992 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | 340 PALOMAR CT | | | | SAN BRUNO | CA | 94066-4700 | | jcalonico@aol.com | First Class Mail and Email |
| 7782480 | JAMES W HANDLEY & JEANNE M HANDLEY JT TEN | Karen M Calonico | 301 Lauren Avenue | | | Millbrae | CA | 94030-2329 | | | First Class Mail |
| 7973311 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7921198 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921198 | James W Kujawski Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898239 | James, Ronald L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7676981 | JAMIESON, ANDREW C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863023 | Jamroska, Gerald J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913582 | Jan Dvsey Sarkin - The estate of, filed by Norma Sarkin, POA, Trustee, Beneficiary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697260 | JANA T LEE & TERRENCE O LEE TR UA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697261 | JANA T LEE CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7697262 | JANA T LEE CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911548 | Jane B Hattershire Rev LVG Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901331 | Jane C. Gottschalk, Trustee | 27 Hurlbut St. | | | | Cambridge | MA | 02138-1603 | | gottschalk.jane@gmail.com | First Class Mail and Email |
| 7902161 | Jane E Fanslow IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918735 | Jane Jang CUST A.J. | 158 Ridgewood Drive | | | | San Rafael | CA | 94901 | | bugladyjane@gmail.com | First Class Mail and Email |
| 7916615 | Jane jang cust B.J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919195 | Jane Jang cust KJ | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697362 | Jane Maryoung TR UA JUN 11 10 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985986 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909787 | Janet I Hey IRA (WFCS Custodian Traditional IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898002 | Janet Kerr and Donald Kerr JT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978576 | Janet L. Formanek TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985210 | JANET RUTH GLASER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980137 | JANET RUTH GLASER TTEE , FBO THE JANET RUTH GLASER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911774 | Janet Voll Rath IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978859 | Janice McClure, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7883408 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | | | | Daufuskie Island | SC | 29915 | | hket469@gmail.com | First Class Mail and Email |
| 7865812 | Janus Capital Managment LLC | 151 Detroit Street | | | | Denver | CO | 80206 | | Amber.Sanders@janushenderson.com; classactions@janus | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7987364 | JAY NELSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8313631 | Jean A Germain IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7981286 | Jean M Morris TEE Special Needs Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920205 | Jean Stacy Benites | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990628 | JEANETTE B POTTS IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7698255 | JEANNE D JOHNSON TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Albertson Family Trust | Jeanne M. Albertson | 7664 N. Clark Ln. | | | Williams | AZ | 86046 | | thejesus.jv@gmail.com | First Class Mail and Email |
| 7776451 | JEANNE N. WALLACE, DECEASED | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7698322 | JEANNIE HUNG MOCK CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7936916 | Jefferson, Vivian Shirley | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961309 | JEFFREY & JAMIE HEDGES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913541 | Jeffrey Doke and Sue Weiler-Doke | 4631 Winchester Ln | | | | Martinez | CA | 94553 | | suewdoke@gmail.com | First Class Mail and Email |
| 7866953 | Jeffrey Markov & Mike Markov Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7698589 | JEFFREY W SUN & EVA H SUN TR UA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918794 | JELD WEN Inc. Restated Pension Plan | Gallagher Fiduciary Advisors, LLC | Michael W. Johnson | 1667 K St. NW Suite 1270 | | Washington | DC | 20006 | | michael_w_johnson@ajg.com | First Class Mail and Email |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Jamia Canlas | Arthur J. Gallagher | 1667 K St. NW Suite 1270 | | Washington | DC | 20001 | | jamia_canlas@ajg.com | First Class Mail and Email |
| 7918794 | JELD WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | | kburket@jeldwen.com | First Class Mail and Email |
| 7991446 | Jenkins, Jr, Lacy M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983444 | Jenkins, Michelle C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983444 | Jenkins, Michelle C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950050 | Jennes, Michael Leonard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909096 | Jennifer K Busam, TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912261 | Jennings, Barbara Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907251 | Jennings, Carol L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907251 | Jennings, Carol L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978312 | Jensen, Annette J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7768685 | JENSEN, DOROTHY J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980286 | JENSEN, ERIC AXEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937363 | Jensen, Kenneth J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994065 | Jensen, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945938 | Jeppson, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897631 | Jerrald D. Johnson, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946014 | Jerry Forsch, Forsch Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284147 | Jerry Greenmyer & Linda Greenmyer Joint Tenant | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938223 | Jesse & Hedwig C Smith Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7920790 | Jetway Express | 4253 Moore St. | | | | Los Angeles | CA | 90066 | | chinhsing.pao@gmail.com | First Class Mail and Email |
| 7937324 | Jewik, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920203 | Jian, Simin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938024 | Jidong Dai and Lu Jinag | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7771535 | JILL MILLER-ALLERT & LESLIE D. ALLERT JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898604 | JMS LLC Cust FBO Diane E. Borst | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919321 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7908465 | Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902252 | Joan M. Padia Trust 3/1/2003 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931066 | Joan S Layne Inherited IRA | c/o Ironsides Asset Advisors | P O Box 912 | | | Rocky Mount | NC | 27802 | | rkessinger@ironsidesaa.com; wgibson@ironsidesaa.com | First Class Mail and Email |
| 7990387 | JOANN KUKENIS TTEE FBO KUKENIS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7777411 | JOANN O MCCFADDEN TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962031 | Joanna A. Spellens, TTE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699627 | JOANNE M HANCOCK TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699656 | JOANNE SCHULZ CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 9487991 | Jodi Brunsvold Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7769332 | JOE NITA KIRK TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781484 | JOE, ERIC WING | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936407 | Johan G F Belinfante & Irene A Belinfante, JT. Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981187 | Johansson, Catherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699841 | JOHN A KOFRANEK TR UA MAY 21 93 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945054 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978725 | John A. Piepszak and-or Marie Peipszak | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962256 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700074 | John D Lambert & Adeline W. Lambert JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907038 | John Deere Pension Trust | TCW | Attn: John Deere Pension Trust | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7907038 | John Deere Pension Trust | TWC | Attn: Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7976917 | John E Drake, Irrevocable Trust Gail Cole Drake, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700200 | JOHN E SWAN & DAISY M SWAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993856 | John E. and Karen M. Calonico Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7966842 | John Eames Family Trust DBA Mitoyu LLC | PO Box 3339 | | | | Los Altos | CA | 94024 | | hanshintiger1@gmail.com | First Class Mail and Email |
| 7700256 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700300 | JOHN FRANCIS QUILTER TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909315 | John Gonzales & Linda Gonzales JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945219 | John Grant, Trustee Nicholas Olin Supp Needs Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920559 | John L Kaspar Estate | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700611 | JOHN L SULLIVAN & | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835260 | John L Zehnder Jr & Linda M Zehnder | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923519 | John Lewis Partnership Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926264 | John M Henderson & Sylvia M Henderson TR (UA 07/09/2016 John M Henderson Revocable Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946359 | John M. and Becky D. Yluck | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910300 | John Michael Davidson Trust, Mary Ann Davidson TTEE | 16200 N. Hawthorne | | | | Mt. Vernon | IL | 62864 | | | First Class Mail |
| 7912061 | John Mitchell Farmar and Donna May Farmar TR | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899566 | John O'Shaughnessy Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938046 | John Paul Duffield and Linda Taylor Duffield Trustees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700852 | JOHN PETTI JR & LILLIAN PETTI TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700878 | JOHN R DARAK JR & MARY ANN DARAK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950255 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7861979 | John Schultz IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981085 | JOHN W CRABBE LIVING TRUST UAD 12/19/2005 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7899612 | John W. Kjorlien, Beneficiary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980679 | JOHNSON CHUA LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295514 | Johnson, Carol A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980062 | Johnson, Christine & Dale | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980062 | Johnson, Christine & Dale | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993882 | Johnson, Christopher D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909250 | Johnson, Donna A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868941 | Johnson, Frederick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691948 | JOHNSON, FREDERICK G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991879 | Johnson, Gary A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990574 | Johnson, Gary W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944234 | Johnson, Gerald T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943339 | Johnson, Jll | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969743 | Johnson, Leroy R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859323 | Johnston, James & Cynthia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885878 | Johnston, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969220 | Johnston, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835256 | Johnston, Tim David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902305 | Jon D. Dixon Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993976 | Jones, Adrienne L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907179 | Jones, Blair & Melissa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926183 | Jones, Catherine A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930980 | Jones, Catherine A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939582 | Jones, Frank K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835292 | Jones, Kaye C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894561 | Jones, Thomas A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938832 | Jorge, Mario | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961296 | Jorgensen Family Living Trust 6/1996 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961296 | Jorgensen Family Living Trust 6/1996 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7932827 | Jose S Sison IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916984 | Joseph & Catherine Samuel Fam Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7954315 | Joseph Francolino Snr. IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982129 | Joseph Miller and Maria Termini-Miller | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7945359 | Joseph R. Dixon Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7908248 | Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7868999 | Joseph, Abed | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912654 | Josephine Catanese, Sophia Catanese, Thomas Catanese, Anthony Catanese | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7932907 | Josephine G. McMillan (3714) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7677504 | JOUGANATOS, ANNA V | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7332315 | Joya, Willie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910270 | Judicial Retirement Fund of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7909760 | Judicial Retirement Fund of Alabama | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |
| 7944327 | Judith Ann Haggmark & James Eric Haggmark JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962210 | Judith F. & Bruce M Dunow Tree March 1999 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910908 | Judith Kiger - Merrill Lynch IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930764 | Jue, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919739 | Juguan, Joybelle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897230 | Julia C Durham Family Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945325 | Julia K. Babinsky | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911524 | Julie A Cook Hamilton TTEE W/A DTD 6-10-2014 Julie A Hamilton Declaration of Trust | Julie A Cook-Hamilton | 425 Willow Lane | | | Geneva | IL | 60134 | | bookbuddy89@yahoo.com | First Class Mail and Email |
| 7936952 | June M. Green Trustee & June M. Green Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009078 | Jurkovch, Eileen M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10358467 | Kaahanui-Kapu, Alyse | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7871269 | Kaiser, Bill H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983004 | Kaiser, John and Mary L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983004 | Kaiser, John and Mary L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984025 | Kaiser, Mary L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984025 | Kaiser, Mary L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961399 | Kaker, Peter A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950092 | Kalidonis, Kevin E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7693157 | KAMICKA, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901879 | Kaminer, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897043 | Kaminsky, Larry E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7992007 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970275 | Kaneda, Paul I. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 4913216 | Kang, Sangwon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863452 | Kangas, Ronald N. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7677654 | KANNO, ANNETTE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897962 | Kanowsky, Frank P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896129 | Kanowsky, Kathy S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907511 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Kapitalforeningen Danske Invest Institutional | Parallelvej 17 | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907072 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7907064 | Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904884 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907031 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905281 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | Otto Mønsteds Plads 9 | | | | Copenhagen | | 1563 | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906190 | Kapitalforeningen Institutionel Investor Globale Aktier | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917430 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906162 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Kapitalforeningen Laegernes Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904989 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7926312 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917996 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7926312 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest | Otto Mønsteds Plads 9 | | | Copenhagen | | 1563 | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906198 | Kapitalforeningen PensionDanmark Globale Aktier I | Langelinie Alle 43 | 2100 København Ø | | | | | | Denmark | | First Class Mail |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906237 | Kapitalforeningen PensionDanmark Stabile Aktier | Langelinie Alle 43 | 2100 København | | | | | | Denmark | | First Class Mail |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918540 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | Kapitalforeningen Sampension Invest | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918600 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | Otto Mønsteds Plads 9 | 1563 Copenhagen V | | | | | | Denmark | npa.rr@nykredit.dk | First Class Mail and Email |
| 7865786 | Kaplan, David E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008495 | Karasov, Nancy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936021 | KAREN L WILHOITE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 45 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 69 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |
| 7909669 | Kari Becker Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897620 | Karl E Roehrig Receivable Trust 08-13-2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992103 | Karli J Rusch (IRA Rollover) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825670 | Karonis, Andrew G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954282 | KASIK, DAVID J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301084 | Kassman, Larry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960803 | Katano, Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916672 | Katherine Ransom Manning Irrev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973431 | Kathleen Coover GRAT - Parametric R3000 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921907 | Kathleen Coover GRAT - Parametric R3000 | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904979 | Kathleen Ellen Argo, TTEE U/A DTD 11/23/2016 By Jack H. Brown | 5322 15th Ave | | | | Sacramento | CA | 95820 | | argo.kathleen@gmail.com | First Class Mail and Email |
| 7898474 | Kathleen R. McElray - IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975476 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930633 | Kathpalia, Tanuj | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7987197 | KATHY HASKEW ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383878 | Katz, Lane H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936522 | Katzev, Laraine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937556 | Kaufman, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911480 | Kaufmann, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911480 | Kaufmann, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687135 | KAZAHAYA, DIANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930177 | Kearns, Kevin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984482 | Keeshen, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984482 | Keeshen, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984536 | Keeshen, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696121 | KEITH, JACQUELINE J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7680019 | KELLER, BRADLEY S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865349 | Keller, Jerry L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7829279 | Kelley, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916439 | Kellogg, David S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004391 | Kelly Jr., Peter E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909570 | Kelly L Barnes Bene IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961645 | Kelly Ratchuk EX TR Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930677 | Kelly, Daniel James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691369 | KELLY, FRANCES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978031 | Kelly, Jeanine Bingham | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978014 | Kelly, Kenneth W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008505 | Kelly, William B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884393 | Kemp, Martin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886043 | Kemp, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913372 | Kempin, Jane K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938485 | Kenaley, Kevin L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970211 | Kendrick Family Living Trust dated 02/21/02 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944378 | Kenna, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991657 | Kennedy, Nancy K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944097 | Kenneth & Sharon Jones Rev Lvg Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983614 | Kenneth A. Mayer IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985497 | KENNETH A. MAYER WAM INHERITANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911072 | Kenneth J. Cummins, Trustee, Andrews Family Decedent's Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918660 | Kenneth M Carroll/Janice G Carroll | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983504 | Kenneth V.L. Conover Jr. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983504 | Kenneth V.L. Conover Jr. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894597 | Kenneth W. Hintman & Ruthman Hintzman Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896363 | Kent B. Dudnear & Maria Dudnear | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968404 | Kerber, Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867696 | Kernan, Kevin M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008697 | Kerr, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989643 | Kern Whyte TTEE Ryan Donnelly Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989643 | Kern Whyte TTEE Ryan Donnelly Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980340 | KERRI WHYTE TTEE SEAN DONNELLY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972463 | Kershner Trading Group, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7969683 | Kershner Trading Group, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918058 | Kershner Trading Group, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918058 | Kershner Trading Group, LLC | c/o Kershner Trading Group, LLC | 18258 Kramer Lane | Suite 200 | | Austin | TX | 78758 | | | First Class Mail |
| 7869288 | Kesler II, William J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969124 | Kessler, Stephen F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863012 | Kettner, Janice Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885254 | Kevin K Wilcock and Leslie C Fleming Ttees Fbo Wilcock-Fleming Family Living Trust Dtd 09/22/06 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978162 | Kevin Karl Intervovus Trust U/A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975461 | Kevin Karl Intervovus Trust U/A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919425 | KEY BANK | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987030 | KEY BANK | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 46 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 70 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7896624 | Keyes, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822742 | Khater, Hesham Youssef | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973203 | Khetan, Umakant | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8334546 | Khot, Siddanagouda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936096 | Khorozian, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984899 | Kiczek, Albert M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984899 | Kiczek, Albert M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918412 | Kidwell, Ellen L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004846 | Kieselhorst, Dale S. & Joan A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6167832 | Kilki, Turan N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899750 | Kim Fetterman Rev Trust Kim Fetterman Sean Fetterman TTEES | Kim Fetterman | 848 Del Prado Dr. | | | Delray Beach | FL | 33446 | | sean.fetterman@ubs.com | First Class Mail and Email |
| 7937660 | Kim J. Koza & Catherine A. Koza | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939294 | Kim, Gene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee | 600 Citrus Ave. Ste. 200 | | | Fort Pierce | FL | 34950 | | gberger@bfbef-cpas.com | First Class Mail and Email |
| 7897022 | Kimes Jr., Robert E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902708 | Kindig, Louise C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989981 | Kinelski, Jr., John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989981 | Kinelski, Jr., John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285692 | King, Elisabeth K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285692 | King, Elisabeth K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7769292 | KING, GORDON EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939119 | KING, HELEN F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939119 | KING, HELEN F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7769294 | KING, JAMES R & DIANA A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949423 | King, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949423 | King, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938908 | King, Larry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900050 | Kingfishers L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@Kingstowncapital.com | First Class Mail and Email |
| 7899695 | Kingfishers LP | Kingstown Capital Management, LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@Kingstowncapital.com | First Class Mail and Email |
| 7916193 | KINGRY JR, RONALD L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899271 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@Kingstowncapital.com | First Class Mail and Email |
| 7900007 | Kingstown Partners II LP | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@Kingstowncapital.com | First Class Mail and Email |
| 7899754 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@Kingstowncapital.com | First Class Mail and Email |
| 8008988 | Kirk and Melanie Bucon, Trustees of the Bucon Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915419 | Kirk, Melanie Robin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978099 | KIRSCHENBAUM, JERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984061 | Kirschner, Carl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984061 | Kirschner, Carl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938212 | Kisch, Irene Lawton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885077 | Kissler, Alan L & Kerrie A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865479 | Kitan, Nadir | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008455 | Kitay, Mike | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity | | | | | | | | | | |
| 7919725 | Company | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury-SF@kkr.com | First Class Mail and Email |
| 7920549 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | | | | San Francisco | CA | 94104 | | Treasury@kkr.com | First Class Mail and Email |
| 7920081 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7920287 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | USA | Treasury--SF@kkr.com; treasury@kkr.com | First Class Mail and Email |
| 7867351 | Klabunde, Robert W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936389 | Kleban, Frederick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982190 | Klein, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982190 | Klein, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946000 | KLEINERTZ, STEVEN R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937214 | Klumpp, Joan G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835517 | Kmetz, Michael J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8287710 | Knox, Diane H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295484 | Kobin, Alyse M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906248 | KODNER, ANATOLY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008745 | Koederitz, Candice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911500 | Koehn, Connie R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7854965 | Koenig, JoAnne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008817 | Koeplin, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7700072 | KOHLER, JOHN D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918135 | KOKUSAI EQUITY MASTER FUND | GSAM ASSET SERVICING TEAM | 222 SOUTH MAIN STREET, 11TH FLOOR | | | SALT LAKE CITY | UT | 84101 | | GSAM-ASSET-SERVICING@NY.EMAIL.GS.COM | First Class Mail and Email |
| 7828082 | Koleva-Carulli, Slavina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898738 | Kollektivavtalsstiftelsen TRR Trygghetsradet | Box 162 91 | SE-103 25 | | | | Stockholm | | | Sweden | VPA@afaforsakring.se | First Class Mail and Email |
| 7898738 | Kollektivavtalsstiftelsen TRR Trygghetsradet | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902427 | Kollektivavtalsstiftelsen Trygghetsfonden TSL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7902427 | Kollektivavtalsstiftelsen Trygghetsfonden TSL | Klara Södra Kyrkogata 18 | 106 27 | | | | Stockholm | | | Sweden | vpa@afaforsakring.se | First Class Mail and Email |
| 7984111 | Koller, Sheila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984111 | Koller, Sheila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885592 | Kollmeyer, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859830 | KOLSTEDT, RON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944286 | Koning, Johannes H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970359 | Konrath, Melvin D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | Bohusgatan 14 | 106 85 Stockholm | | | | | | | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7905405 | Konsumentkooperationens Pensionsstiftelse | c/o Kessler Topaz Meltzer Check, LLP | 280 Kg of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7898977 | Koon, Bryan P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922382 | Korea Investment Corporation | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985734 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7897891 | Kornblat, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829467 | Kosaian, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855173 | Koster, Henry J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898047 | Koury, James M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919685 | Kovach, Forrest | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911589 | Kovacs, Leonard J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897905 | Kowalczyk, John Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917342 | Kozeny-Moskovits, Connie C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905219 | KPA Etisk Blandfond 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905219 | KPA Etisk Blandfond 2 | Landsvägen 40 | | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7902969 | KPA Livforsakring AB (publ) | Bohusgatan 14 | | | | Stockholm | | 106 85 | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7902969 | KPA Livforsakring AB (publ) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902675 | KPA Livförsäkring AB (publ) | Bohusgatan 14 | | | | Stockholm | | 106 85 | Sweden | finansservice@folksam.se | First Class Mail and Email |
| 7902675 | KPA Livförsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7919317 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972070 | Kramer, Jordan L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960752 | KRANTZ, JAMES A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969988 | Kranz, Rebecca | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938312 | KRAUSE FAMILY LIMITED PARTNERSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984115 | Kreider, Mr Jeff and Mrs Rebecca | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865687 | Kreidl, Johann | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907307 | Krejci, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898688 | Krempasky, Stephen Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898285 | Kresse, Thomas J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990003 | Kreusser, Edward Halse | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694435 | KREVSKY, HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694435 | KREVSKY, HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7997108 | Kristie C. Jourdan-Rozinski Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936778 | KRITZMAN, ELLEN B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992005 | Kroupova, Simona | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6128030 | Kruger, Michael Lee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900028 | Ktown L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7899795 | Ktown L.P. | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 7689430 | KUBICEK, ELAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7857916 | Kuby, Conrad M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857858 | Kuby, Conrad Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976148 | Kuhn, David A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945884 | Kuhn, Janis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987275 | Kuhn, John C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987275 | Kuhn, John C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895593 | Kumar, Mridul & Sadhana | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981163 | Kuntne, Paul E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910294 | Kurtzman, Audrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980938 | Kurzbuch, Frieda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980938 | Kurzbuch, Frieda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937920 | Kushner, David M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937920 | Kushner, David M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946294 | KUSHNIR, ARKADY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923527 | Kuwait Investment Office | Institution Protection Services | Third Floor, 1-3 Staple Inn | | | London | UK | WC1V7QH | | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7937502 | Kuznetsov, Dimitri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898101 | Kweden, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944374 | L. Wang & M Wang Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978539 | L.W. Stroope Fam. Ltd. Part. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975626 | La Charite, Danielle C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931346 | Labancz, Mark J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985659 | Labarge, Dolores M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985659 | Labarge, Dolores M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936861 | Labe, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911718 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7916844 | Laborers' International Union of North America | Kate Lenn, CFO | 905 16th Street, NW | | | Washington | DC | 20006 | | klenn@liuna.org | First Class Mail and Email |
| 7916844 | Laborers' International Union of North America | Michael Barrett, Assoc General Counsel | 905 16th Street, NW | | | Washington | DC | 20006 | | mbarrett@liuna.org | First Class Mail and Email |
| 7919795 | Laborers' Pension Fund of Western Canada | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919795 | Laborers' Pension Fund of Western Canada | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903048 | Laborers' Local No. 130 Welfare Fund | c/o Lawrence C. Musgrove Associates, Inc. | PO Box 13487 | | | Roanoke | VA | 24034 | | lmusgrove@musgroveassoc.com | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982699 | Lake Avenue Funding EC IV LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982485 | Lake Avenue Funding EC IV LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982683 | Lake Avenue Funding EC V LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982870 | Lake Avenue Funding EC VII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7982691 | Lake Avenue Funding EC VIII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982689 | Lake Avenue Funding EC X LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7982501 | Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7916266 | Lake Street Fund, L.P. | 1214 East Green St., Suite 104 | | | | Pasadena | CA | 91106 | | lsf@firstwilshire.com | First Class Mail and Email |
| 7904947 | Lake, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904947 | Lake, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904005 | Lake, James and Katherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904005 | Lake, James and Katherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905058 | Lake, Katherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905058 | Lake, Katherine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913648 | LAKSEY, MARIAN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985940 | Lally, Brent | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985940 | Lally, Brent | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911417 | Lambert, Donna Alice | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897247 | Lamontagne, Claude L. & Louise C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991359 | Land and Properties. Inc. | PO Box 12840 | | | | Olympia | WA | 98508 | | mkjhnstn@comcast.net | First Class Mail and Email |
| 7915216 | Landise, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932172 | Landmark Life Insurance Co. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932172 | Landmark Life Insurance Co. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894510 | Landry, Cathy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862906 | Landsberg, Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870626 | Lane, Mike | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896204 | Lang, Krystal | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986115 | Lang, Stephan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7870842 | Lang, Stephen P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920142 | Langel, Diana M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900175 | Lapsa, Jeanne W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886292 | Larkin, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973401 | Larry & Paula Juhl Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922158 | Larry & Paula Juhl Revocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 9487789 | Larry C Fisher Fam Rev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868454 | Larry G Hall (Hall Family Trust) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986928 | Larson, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986928 | Larson, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985640 | Larson, Evelyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985640 | Larson, Evelyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959916 | Larson, Janet Rae | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835011 | LaRue, Dennis R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866938 | Lasky, Merri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923172 | Latour Trading LLC | Attn: Legal Department | 377 Broadway, 11th Floor | | | New York | NY | 10013 | | contractnotice@tower-research.com | First Class Mail and Email |
| 7829870 | Latronica, Anthony A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829657 | Latronica, Anthony A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896688 | Lauer, James H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6171737 | Laughlin, Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986097 | Laura T Summers Trust, Laura T Summers TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986884 | Laura Vicari and Elyse Strauchler Co - Trustees M & L Palazzolo Irv Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976301 | LAVDIE, JOHN EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7864870 | LAW JR, CHARLES W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916896 | Law Office of Jacques J Kirch 401(K) Plan | 3617 Sage Canyon Drive | | | | Encinitas | CA | 92024 | | jkirch@Kirchlaw.com; sdattorney1@gmail.com | First Class Mail and Email |
| 7895269 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | | jkirch@Kirchlaw.com | First Class Mail and Email |
| 7920324 | Lawrence Jr, Jack C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954544 | Lawrence P. Bowen Rev. Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954544 | Lawrence P. Bowen Rev. Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8296412 | Lawrence, Jeanette L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301072 | Laws, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909382 | Lawson, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917799 | Layne, Joan Stacy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950127 | Leak, James T. and Kathleen A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009040 | Lebhar, Stephanie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697726 | LECOMPTE, JANICE & GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951910 | Lederer, Bunny | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945300 | Lee, Aleck | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7828024 | Lee, Arnold Don | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945812 | Lee, Chiu K. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885876 | Lee, Geoffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926833 | Lee, Janet S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288812 | Lee, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931812 | Lee, Timothy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288848 | Lee, Yee Ling | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862975 | Leech, Karen S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822744 | Leeg, Linda Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918739 | Legal & General MSCI USA Collective Investment Trust Fund | Legal & General Collective Investment Trust | 1100 Abernathy Road, Suite 400 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7919108 | Legal & General Russell 1000 Collective Investment Trust Fund | Legal & General Collective Investment Trust | 1100 Abernathy Road, Suite 400 | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | 1100 Abernathy Road, Suite 400 | | | | Atlanta | GA | 30328 | | | First Class Mail |
| 7918676 | Legal & General S&P 500 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Fl | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7908176 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | 865 S. Figueroa Street, Suite 1800 | | | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7943342 | LEIBENSON, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899102 | LEISENRING, MINNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898247 | Leith, James L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937790 | Lemhi Frontier, LLC | 4900 Falls of Neuse Road | | | | Raleigh | NC | 27609 | | jessica.wilson@fhmllc.com | First Class Mail and Email |
| 7949257 | Lemieux, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902470 | Lemon, Virginia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863605 | Lenard H. Gorman 401K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697459 | LENCI, JANET D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938882 | LENHOFF, SAUL G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894499 | Lennon, Daniel J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961620 | Lennox Jr, Lynn F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945980 | Lentsch, Ronald H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945217 | Lentz, Marilyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962134 | Leon Sanders Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962134 | Leon Sanders Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699616 | Leone, Joanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898157 | LEONG, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898157 | LEONG, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943337 | Lerman, David S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938912 | LERMAN, MARILYN R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869269 | LeRoy, Edana L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7679888 | LESLEY, BONITA S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7786130 | LESLEY, BONITA S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993824 | Leslie Crane Family Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691073 | LESTER, EVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990749 | Letcher, Orrin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008918 | Letcher, Randy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 49 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 73
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7901935 | Leung, Pearl Eleanor | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961978 | Leung, Sidney | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926212 | Levine, Jeffrey A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7205729 | Levy, Matthew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939414 | Lew, Wendy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313724 | Lewin, Herman Jay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991474 | Lewine, Seena G. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982823 | Lewis, Craig | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984267 | Lewis, Kerri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7073819 | Lewis, N F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7864941 | Lewis, Neal Andres | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951827 | Lewsley, Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865399 | Leyden Jr, Raymond William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918063 | LG Masters Alternative Strategies Fund | Attn: Eric R. Brown | First Pacific Advisors, LP | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918085 | LG Masters Alternative Strategies Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918085 | LG Masters Alternative Strategies Fund | State Street Bank | Attn: Morgan Elk JAB SW | 1776 Heritage Drive | | Quincy | MA | 02171 | | melk@statestreet.com | First Class Mail and Email |
| 7969434 | Li, Sarah | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7969434 | Li, Sarah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866832 | Li, Zhihao | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7706256 | LIBERTY ANN & FAYE CAROL BECKWITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972495 | Liberty Life Assurance Company of Boston | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920655 | Liberty Life Assurance Company of Boston | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972798 | Liberty Mutual Fire Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921091 | Liberty Mutual Fire Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972774 | Liberty Mutual Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7970339 | Liberty Mutual Insurance Company | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921075 | Liberty Mutual Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921075 | Liberty Mutual Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7970396 | Liberty Mutual Insurance Europe Limited | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7972466 | Liberty Mutual Retirement Plan Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970158 | Liberty Mutual Retirement Plan Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921218 | Liberty Mutual Retirement Plan Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921218 | Liberty Mutual Retirement Plan Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7902367 | Libs, Thomas William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917961 | Lichtstein, Elliott S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991665 | Lieberman 1999 Issue Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidemartin@aol.com | First Class Mail and Email |
| 7991665 | Lieberman 1999 Issue Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991631 | Lieberman 2013 Family (99) Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidemartin@aol.com | First Class Mail and Email |
| 7991631 | Lieberman 2013 Family (99) Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7826151 | Liebman, Stephen and Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938535 | LIEN, SHIRLEY S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937200 | Life Insurance Company of North America OBO LINACGS | Attn: Maria Turner AAACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7686866 | LIGHT, DIANA K & ELLIOT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916679 | Light, Marc | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859250 | Lightstone, Leslie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885033 | Liguton, Scarlett | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913470 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918178 | Limited Term Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7695964 | LIN, JACK H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944280 | Lin, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969398 | LIN, TZU-LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984051 | Lind, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984051 | Lind, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| | Linda Alexander Tavlan TTFF Linda Alexander Tavlian Separate Property | | | | | | | | | | |
| 7898768 | Living Trust DTD 9/8/13 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829368 | Linda Christensen Kanny & Glenn S. Kanny JT-WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962592 | Linda H. Tanquay Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980600 | Lindboe, Berit R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916363 | Lindenfeld, Etta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978661 | Linder, Cathleen F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829177 | Ling, Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829177 | Ling, Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898637 | Linington, Walter Scott and Terri A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7957903 | Link, Nancy F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7957903 | Link, Nancy F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866874 | Linus M. Tucker Estate Agency | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282726 | Lipcan, Natasha Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970507 | Lipman, Paula W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962434 | Lipner, Alan J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn LIQ-Sheet Metal Workers' Local Union No. 80 | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail and Email |
| 7926776 | Lisa L. Zahren as Trustee | 624 West Upsal Street | | | | Philadelphia | PA | 19119 | | homer.robinson@icloud.com | First Class Mail and Email |
| 7926776 | Lisa L. Zahren as Trustee | Integre Asset Management, LLC | Attn: Jeannie Woo, VP of Operations | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and Email |
| 7886290 | LIST, STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991142 | Liston, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937251 | LITLE, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972440 | Little Oak Asset Management LLC Individual (K) - Pershing As Cust | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919773 | LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| 7993617 | Little, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993800 | Little, Ruth Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990590 | Little, Sandra B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920965 | Liu, Chi Wah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946191 | Liu, Hsing Hoyang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920949 | Liu, Joanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936135 | LIU, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993681 | Lium, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921845 | Living Trust of Harold W. Nielsen dtd 05/08/1997, Olive E. Nielsen TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937982 | LLORENS, PATRICIA E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley | First Class Mail and Email |
| 7914081 | LM Fund LP | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7949798 | Loadvine, William D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976205 | LOAR, SHARON B | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7932879 | LoBello Jr, Anthony J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932879 | LoBello Jr, Anthony J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909030 | LoBello, Anthony J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910829 | Local 580 Annuity Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7915513 | Local 580 Annuity Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910899 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7913606 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7915803 | Local 580 Pension Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866989 | Lochridge, David W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982141 | Lockhart, Kathleen Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922369 | Lockheed Martin | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7985714 | LOCKHEED MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Stre | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFi@tcw.com | First Class Mail and Email |
| 7901881 | Locklear, Robert H. and Sally M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990453 | Lockrem, James A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986960 | Lodestro, Nancy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865219 | Loeb, Marsha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383421 | Loehr, Karin and John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909969 | Logan, Edward R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950222 | Logan, Sheila A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972459 | Logica Diversified Capital Adv | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920923 | Logica Diversified Capital Adv | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920923 | Logica Diversified Capital Adv | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| 7885426 | Logston, Karen D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939517 | Loh, Lena | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920470 | Loh, Lewis I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859293 | Loncar, Mary Beth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859293 | Loncar, Mary Beth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859310 | Loncar, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859310 | Loncar, Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7936491 | Longshore, Larry J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7901847 | Loo, Donald K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901836 | Loo, Pamela C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922107 | Loomis Sayles and Company L.P. | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7989838 | Loomis, Sayles and Company, L.P | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7991800 | Lopez, Maria C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830165 | Loraso, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938460 | LOREE P GARDNER TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915319 | Los Angeles City Employees' Retirement System | 202 W. First Street, Suite 500 | | | | Los Angeles | CA | 90012 | | lacers.invest@lacers.org | First Class Mail and Email |
| 7915319 | Los Angeles City Employees' Retirement System | Northern Trust Company | Attn: Zachary Smedsrud | 333 S. Wabash Ave, 42nd Floor | | Chicago | IL | 60604 | | zs20@ntrs.com | First Class Mail and Email |
| 7909018 | Los Angeles County Deferred Earnings Plan and Savings Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classActionsfi@tcw.com | First Class Mail and Email |
| 7901780 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | 300 N. Lake Avenue, Suite 620 | | | Pasadena | CA | 91101 | | mherrera@lacera.com | First Class Mail and Email |
| 7900212 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | Los Angeles County Employees | Retirement Association | 300 N. Lake Avenue | Pasadena | CA | 91101 | | mherrera@lacera.com | First Class Mail and Email |
| 7901780 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP | Willow E. Radcliffe, Counsel | One Montgomery St., Suite 1800 | | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | First Class Mail and Email |
| 7900212 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP | Willow E. Radcliffe | One Montgomery St., Suite 1800 | | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | First Class Mail and Email |
| 7867304 | Lose, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945451 | LOUIE, LAWRENCE PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943151 | Louie, Lucia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980990 | Louis Rimblas (Decd) and Gail Hughes | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915828 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross | Bernstein Litowitz Berger & Grossmann LLP | 1251 Avenue of the Americas, 44th Floor | | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 7918369 | Louisiana-Pacific Corporation Master Trust | Benefits Dept | 2000-414 Union Street - Phillips Plaza | | | Nashville | TN | 37219 | | Kristin.Bacon@LPcorp.Com; Jean-Francois.Mongeau@lpc | First Class Mail and Email |
| 7919081 | Louisiana-Pacific Corporation Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939233 | Loukes, Gerald L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896345 | Lovgren, Keith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897626 | Lovgren, Keith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897398 | Lovgren, Keith Chester | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912040 | Lowsom, George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911782 | Lowsom, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938507 | Loyal American Life Insurance Company DBO GALOYAL | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 7936857 | Lu, Alison | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962218 | Lu, Jim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969968 | Lu, Lyanne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993651 | Luallen, Gwendolyn A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984759 | LUBAS, JANET | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984759 | LUBAS, JANET | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835494 | Lubash, Glenn D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937314 | Lucas, Peggy Renee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908039 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined | Contribution Plan Master Trust | 600 Mountain Avenue | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 7908096 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | | | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon | Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines | 100 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | BNY Mellon | Attn: Quynhthi Tonnu/Jeffrey Kozik/Leif Hines | 100 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 8288857 | Lucia, Anthony V | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978437 | Luczak, Marsha A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976905 | Ludmer, Miriam Rachel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7976905 | Ludmer, Miriam Rachel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978509 | Luke, Robert G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991450 | Lund, Clayton C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990149 | Lunger, Danielle | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7954115 | LUO, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912555 | Luo, Xiao Qun | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993737 | Lupa, Matthew P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902730 | Luzerne County Retirement System | Attn: Rickey Hummer | 20 North Pennsylvania Blvd., Suite 213 | | | Wilkes-Barre | PA | 18701 | | rick.hummer@luzerne.county.org | First Class Mail and Email |
| 7902730 | Luzerne County Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913748 | LVIP BlackRock Dividend Value Managed Volatility Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913651 | LVIP Blended Large Cap Growth Managed Volatility Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7912460 | LVIP Delaware Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7912460 | LVIP Delaware Bond Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913618 | LVIP Dimensional U.S. Core Equity 1 Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913728 | LVIP Dimensional U.S. Core Equity 2 Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913117 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7912588 | LVIP Goldman Sachs Income Builder Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913175 | LVIP JPMorgan Retirement Income Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913175 | LVIP JPMorgan Retirement Income Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913604 | LVIP SSGA Bong Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913604 | LVIP SSGA Bong Index Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913215 | LVIP SSGA S&P 500 Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913215 | LVIP SSGA S&P 500 Index Fund | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913199 | LVIP SSGA Short term Bond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913199 | LVIP SSGA Short term Bond | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7913458 | LVIP Western Asset Core Bond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913458 | LVIP Western Asset Core Bond | Lincoln Financial Group | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087-5221 | | | First Class Mail |
| 7903057 | Lycoming County Employees' Retirement System | Attn: Nicle S. Bretsford | 48 West Third Street | | | Williamsport | PA | 17701 | | nbrelsford@lyco.org | First Class Mail and Email |
| 7903057 | Lycoming County Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7693218 | LYNCH, GERALDINE CONNORS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938012 | Lynch, Lynne M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938117 | Lynch, Lynne M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937364 | Lynch, Peter A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985853 | LYONS, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985853 | LYONS, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985016 | M Douglas & V Kay Ivester Fdtn. Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921874 | M. David MacFarlane & M. Kay MacFarlane TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7921694 | M. David MacFarlane IRA Raymond James & Assoc. Inc. Csdn | Raymond James Financial Services Branch 815 | 5000 Plaza on the Lake #175 | | | Austin | TX | 78746 | | | First Class Mail |
| 7944338 | M. LANDMAN + E. LANDMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865057 | Ma, Lin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990351 | Ma, Regina L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7999950 | Maag, Kevin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905399 | Maan Z. Madina Trust | Barnes & Thornburg LLP | c/o John Olivieri, Trustee | 11 South Meridian Street | | Indianapolis | IN | 46204 | | jolivieri@btlaw.com | First Class Mail and Email |
| 7907890 | Maas, Ruth A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830202 | Maas, Ruth A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907391 | Macchia, Joseph L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7679697 | MACDONALD, BEVERLY WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937704 | MacDougall, Bruce & Christine L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7906228 | MacDougall, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823429 | Macioce, Robert C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984415 | Maciolek, Constantine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984415 | Maciolek, Constantine | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949793 | Mack, James A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976318 | Mackey, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913391 | MacLaggan, Peter Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918399 | MacLennan, Donald Ross | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915440 | Macomb County Employees Retirement System | 120 M. Main | | | | Mt. Clemens | MI | 48043 | | valerie.schave@macombgov.org | First Class Mail and Email |
| 7915440 | Macomb County Employees Retirement System | VanOverbeke, Michaud & Timmony | Thomas C. Michaud, Attorney | 79 Alfred | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919303 | Macomb County Intermediate Retirees Medical Benefits Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906757 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7906802 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7973378 | Madden, Michael D. D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959990 | Madden, Michael DeWan Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883257 | Madden, Richard J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883257 | Madden, Richard J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910779 | Madonna J. Clark Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898734 | Madrid, Alexander | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961140 | Magee, Robert F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949141 | Maggi, Aldo | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984647 | Maggio, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984647 | Maggio, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7901929 | Magnani, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973127 | Magnetar Andromeda Select Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972438 | Magnetar Capital Master Fund, Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921164 | Magnetar Capital Master Fund, Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920847 | Magnetar Capital Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7973137 | Magnetar Constellation Fund II, Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920780 | Magnetar Constellation Fund II, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972532 | Magnetar Constellation Master Fund, Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920803 | Magnetar Constellation Master Fund, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920803 | Magnetar Constellation Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921288 | Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7970450 | Magnetar SC Fund Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920867 | Magnetar SC Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920867 | Magnetar SC Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972339 | Magnetar Structured Credit Fund, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920851 | Magnetar Structured Credit Fund, LP | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7972519 | Magnetar Systematic Multi-Strategy Master Fund Ltd | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918652 | Magnetar Systematic Multi-Strategy Master Fund Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7970436 | Magnetar Xing He Master Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920262 | Magnetar Xing He Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7922091 | Mahendrakar, Swetha K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7929994 | Maine Public Employees Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 8008539 | Maitles, Firouseh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008519 | Maitles, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983492 | Majikas, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983492 | Majikas, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984923 | MAJIKAS, ANTHONY AND CAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980241 | Majikas, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980241 | Majikas, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7872817 | Major League Baseball Players Pension Plan | Associated Administrators, LLC | Anne-Marie Sims | Account Executive | 911 Ridgebrook Rd | Sparks | MD | 21152 | | | First Class Mail |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | | natalie.wengroff@morganlewis.com; anne-maries@associa | First Class Mail and Email |
| 7937178 | Makkena, Ramachandra R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7993776 | Makker, Kuldip S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931916 | MALALI, CALSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910941 | Malcolm S Curtis IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910941 | Malcolm S Curtis IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7988857 | Malkowska, Danka | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950246 | Mallahan, Leonard T. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975422 | MALLETS, RONALD G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993934 | Malley, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994023 | Malley, Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936912 | Mallinckrodt Group Inc. Trust | Attn: John Edward Einwalter | Mallinckrodt plc | 459 Lynwood Forest Drive | | Manchester | MO | 63021 | | John.Einwalter@mnk.com | First Class Mail and Email |
| 7936912 | Mallinckrodt Group Inc. Trust | Bryan Birch | 266 Gentry Drive | | | O'Fallon | MO | 63366 | | Bryan.Birch@mnk.com | First Class Mail and Email |
| 7930333 | Malta, Rosa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920672 | Malzone, Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907326 | Mamelli, Vincent A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907900 | Mamelli, Vincent A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921477 | Man Group | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921477 | Man Group | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7973307 | MAN NUMERIC AMPLIFIED CORE LLC | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7921298 | Man Numeric Ampified Core LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921298 | Man Numeric Ampified Core LLC | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7921974 | Man Numeric Global Equity - UCITS Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921974 | Man Numeric Global Equity - UCITS Fund | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7699848 | Manalli, John A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676202 | MANCINI, ALEXANDER J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911330 | Mandak, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897622 | Manderson, Neville J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975872 | Maney, Constance | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695903 | MANGINI, J STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697448 | MANGINI, JANET CAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991757 | Manna, Leslie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980068 | Mannuccia, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980068 | Mannuccia, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983937 | Mans, Rosemary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978094 | Mantello, Anthony F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975982 | Manuel V Key IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860918 | Manuel, Grace S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 ES | | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7918196 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W1ES | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7917683 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W E1S | Canada | SINCLAIR_JANCINTO@MANULIFE.COM | First Class Mail and Email |
| 7899550 | Mapa, Helouise C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909913 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | | NSW 2000 | Australia | accounting@maple-brownabbott.com.au; rgrundy@maple | First Class Mail and Email |
| 7910355 | Abbott Global Listed Infrastructure Fund | c/o Maple-Brown Abbott Limited | Richard Grundy | Level 31, 259 George Street | | Sydney | NSW | 2000 | Australia | accounting@maple-brownabbott.com.au; rgrundy@maple | First Class Mail and Email |
| 7898191 | Marc L. Belsky TTEE, Sandra Carol Belsky TTEE u/a DTD 5/18/2007 by Marc L Belsky et al | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896735 | Marc T. Dietsch/Katherine A. Dietsch | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684786 | MARCHAND, DANIEL W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910543 | Marcia A. David IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896081 | Marczewski, Marcia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992069 | Marder, Joyce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907084 | Margaret F Van Grouw Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937988 | Margaret Harmeyer - RW Baird | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981251 | Margaret L Carvelli Trust | 1790 Cedar Lane | | | | Vero Beach | FL | 32963 | | | First Class Mail |
| 7902117 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993476 | Margolin, Fred G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993476 | Margolin, Fred G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883275 | Maria L. Yauger Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907819 | Marian K. Smith - IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907819 | Marian K. Smith - IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919345 | MARIAN OTIS CHANDLER TR NO 2 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7931819 | MARIANNE G MCCLENAGHAN WEDBUSH SECS CTDN IRA ROTH 12/11/14 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975164 | Marie Kowetz Rev Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Jeff Wickman | One McInnis Parkway, Suite 100 | | | San Rafael | CA | 94903 | | jwickman@marincounty.org | First Class Mail and Email |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP | Christopher D. Hughes | 621 Capitol Mall, Suite 2500 | | Sacramento | CA | 95814 | | chughes@nossaman.com | First Class Mail and Email |
| 7943325 | Marion Sargent Rev Tr UAD 3/24/95 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962495 | MARK & LEAH MARINCOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972710 | Mark A. Prygocki Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922043 | Mark A. Prygocki Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922043 | Mark A. Prygocki Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | 640 N. Wilson Ave. | | | | Pasadena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| 7897956 | Mark A. Trinidad & Susan E. Trinidad, Trustees | Unif Gift Min Act Calif | Carmencita Trinidad Cust Mark Trinidad | UNIF Gift Min Act Calif | 640 N. Wilson Ave. | Pasadena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| 7859283 | Mark and Judith Roudman Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860109 | Mark and Judith Roudman Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970155 | Mark Brine & Karen Brine - TT/WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945381 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990551 | Marks, Bradley | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909160 | Marquette, Judith A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699207 | MARRELLO, JULIETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897705 | Marshall Jr., Robert B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922392 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7901793 | Marshall, Donald M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897604 | Marshall, Elizabeth R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962096 | Martha H Kline Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944793 | Martin Applebaum IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945773 | Martin L Fackler QTIP Tr, Sandra Fackler Ttee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7946369 | Martin L Fackler Remainder TR, Sandra Fackler TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938293 | Martin, Barbara J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938193 | Martin, Barbara J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7770849 | MARTIN, CAROL J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7682660 | MARTIN, CHERYL A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829457 | Martin, Doug | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697128 | MARTIN, JAMES V | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978775 | Martin, John T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961294 | Martin, Mary J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867772 | Martin, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980550 | Martin, Stephen E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980550 | Martin, Stephen E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918004 | Martin, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916934 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | | | | NAPA | CA | 94558 | | nekoksa@yahoo.com | First Class Mail and Email |
| 7976525 | Martinez Moctezuma, Alberto | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976525 | Martinez Moctezuma, Alberto | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984830 | MARTINO, BRENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984830 | MARTINO, BRENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830204 | Martinson, Douglas J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868629 | Martynik, Michael John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678119 | MARUNA, ARTHUR D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927848 | Marusek, Richard J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885471 | Marx, Eric J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 1035768 | Mary B. Hustwick IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910468 | Mary E McAfee Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910468 | Mary E McAfee Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7894518 | Mary Ellen Heller Marital Trust #2 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902480 | Mary Jane Turney IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897692 | Mary Lon Hudson Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909493 | Mary Lou Sternitzke R/O IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697363 | MARYOUNG, JANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7944807 | Mascotte, Nancy L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984810 | MASKIN, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984810 | MASKIN, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898653 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | | | | New York | NY | 10018 | | agutsin@mtdctrustfunds.org | First Class Mail and Email |
| 8008449 | Mason, Jonnie C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859245 | Mason, Ronald R. & Linda M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911945 | Mass Mutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912213 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdesaro@goodwinlaw.com | First Class Mail and Email |
| 7912213 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; kjarashow@goodwinproct | First Class Mail and Email |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7915464 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdesaro@goodwinlaw.com | First Class Mail and Email |
| 7915431 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7915464 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910131 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7915431 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910019 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdesaro@goodwinlaw.com | First Class Mail and Email |
| 7910019 | MassMutual Premier Disciplined Value Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7906957 | MassMutual Premier Disciplined Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912375 | MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912375 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907991 | MassMutual Premier Diversified Bond Fund | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7913563 | MassMutual Premier Main Street Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912646 | MassMutual Premier Main Street Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdesaro@goodwinlaw.com | First Class Mail and Email |
| 7913563 | MassMutual Premier Main Street Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908064 | MassMutual Select BlackRock Global Allocation Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911326 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdesaro@goodwinlaw.com | First Class Mail and Email |
| 7907335 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911326 | MassMutual Select Diversified Value Fund | MassMutual | Attn: Renée Hitchcock | 100 Bright Meadow Blvd. | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907335 | MassMutual Select Diversified Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMutu | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7908005 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Time New York | | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7908041 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908041 | MassMutual Select Equity Opportunities Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7913159 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 3B1 | | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912937 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue New York | | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7913327 | MassMutual Select Strategic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments & Workplace Product MassMutual | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912937 | MassMutual Select Strategic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912132 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7909752 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue New York | | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7909752 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Enfield | | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7678974 | Massoni, Barry A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906765 | Massoni, Scott L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919205 | Master Trust for Siemens Pension Plans | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978580 | Mastricola, Joan I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7157995 | Mastroianni, Ronald M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916216 | Matchko, Madeline | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7886268 | Matthews, Dona L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910023 | Matlock, Clarence Daryl & Shirley A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931513 | Mattera, Jacqueline | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931513 | Mattera, Jacqueline | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927188 | Matthew C. Cebulski, Dolores Cebulski JT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984552 | Matthews, Alice E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984552 | Matthews, Alice E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984462 | Matthews, Alice E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984462 | Matthews, Alice E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908201 | Matthews, Tresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984589 | Matuska, Joseph C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984589 | Matuska, Joseph C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313494 | Matuza, Vincent and Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902466 | Maureen E. Barber-Dowling | 57 W Meath Ring | | | | Weldon Spring | MO | 63304 | | dowlmoe@yahoo.com | First Class Mail and Email |
| 7902466 | Maureen E. Barber-Dowling | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954459 | Maurice J. McNamee and Judy B. McNamee, JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906310 | MAY, MATTHEW DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985204 | Mayer Family Associates, LP | 40 Carriage House Road | | | | Bernardsville | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| 7985142 | MAYER, KENNETH A. AND SHIKHA L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867241 | Mayer, William E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962074 | Mayers, Ada B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902375 | Maynard D. Reighley Jr & Lynn Y. Reighley Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910841 | Mayo Clinic Master Retirement Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McAfee Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939325 | McAlister, Cynthia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918465 | McAllister, Leslie L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884609 | McAlpine, Bob | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907005 | McAuley, Shaun L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938892 | McBee, Kay Bailey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969545 | McCabe, Joan Y | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835519 | McCaffrey, TTEE, Kathryn B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938515 | MCCANTY, MARGARET M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931249 | McCarthy, Dorthy J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8295459 | McCarville, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857899 | McClain, Susan E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923201 | McClellan, Myrna J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899848 | McCollum, Doreen Meehan | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7896253 | McCoy, Jeanette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978389 | MCCOY, KEITH PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945365 | McCraw, Nancy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945262 | McCraw, Nancy W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7959596 | McCreary, Jane K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905215 | McDermott, Danelle L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7678034 | MCDONALD, ARLYS L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936518 | McDonald, Melvin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984913 | MCDONALD, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984913 | MCDONALD, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937595 | McDonald, Terrance E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7969737 | MCDOUGAL, PATRICK JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867370 | McGill, Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931643 | McGinness, Harry E & Linda L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827942 | McGranahan, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686332 | MCGRATH, DEIRDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990227 | McGraw, Anne P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911575 | MCILROY, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693166 | MCINTYRE, GERALD & LYNN G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913302 | McKenzie, Leslie K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868119 | McKibbin, Frederick A. and Karen K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990417 | McKinney, Jr., Ivan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867259 | McKinnon, Nancy K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857907 | Mckown, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902420 | Mckown, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902420 | Mckown, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978296 | McLamb, Beverly T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 55 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 79
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907247 | McLean, Malcolm | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985104 | McLeish, Andrew and Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985104 | McLeish, Andrew and Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938928 | McLeod, Manfred | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909004 | McMains, Andrew Ty | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983358 | McMican, Jr., Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983358 | McMican, Jr., Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690019 | MCMURTERY, ELLEN L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968188 | Mcquade, John C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8319330 | Meadows, Anneliese | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962485 | Meadows, Sharon M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898914 | Measures, Doil C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898914 | Measures, Doil C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911255 | Media Guild Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsfl@tcw.com | First Class Mail and Email |
| 7920937 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7867184 | Meehan, William J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984561 | Mehringer, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984561 | Mehringer, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961599 | MEHRTENS, ROGER J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919337 | Meijer Pension Trust | Meijer, Inc. | Attn: Brad Freiburger | 2929 Walker Ave. NW | | Grand Rapids | MI | 49544 | | brad.freiburger@meijer.com | First Class Mail and Email |
| 7909945 | Meisenheimer, Winnifred A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910109 | Meiser, Donald E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7921709 | Melanie Ann Thompson, TTEE, Melanie Thompson Trust | 14598 Foothill Rd. | | | | Golden | CO | 80401 | | melaniechuck@comcast.net | First Class Mail and Email |
| 8313567 | Melanson, Karen | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976452 | Melikian, Karen L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868519 | Melissa G. Sellers Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970249 | Melkomian, Edmond | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7469883 | MELLO , BETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867817 | Mello, Betty Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918863 | Melton Jr, Gary Neal | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915423 | Melton, Ann Nicole | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937471 | Melvin, Donna M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937978 | Melvin, Robin Stacy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7956479 | MENELL, HOWARD A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835475 | Menna, Laurence E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912075 | Mensah, Rosina | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912075 | Mensah, Rosina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973219 | Menta Global Master, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921162 | Menta Global Master, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94133 | | filer@battea.com | First Class Mail and Email |
| 7921162 | Menta Global Master, LP | 801 Montgomery Street, 4th Floor | | | | San Francisco | CA | 94133 | | | First Class Mail |
| 7951033 | Mercola, Gerald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911361 | Mercy Health Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 8008459 | Mercy LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902484 | Merkin, Joan K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7940011 | MERRARO, BILLU | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912771 | Merriam Financial Services, LTD | Attn: Finance Department | 9000 West 67th Street | | | Shawnee Mission | KS | 66202 | | adriana.hoskins@seaboardcorp.com | First Class Mail and Email |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829461 | Merrill, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922164 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | SCASanalysts@issgovernance.com | First Class Mail and Email |
| 7921366 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7923122 | Mersereau, Lawrence Harold | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923661 | Mersereau, Susan Elaine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984941 | Meseroll, Jr., Alan K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984941 | Meseroll, Jr., Alan K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984925 | Meseroll, Nancy L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984925 | Meseroll, Nancy L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970686 | Messina, Kirsten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8319279 | Messner, Douglas R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969820 | Metedeconk Capital Management LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920110 | METEDECONK CAPITAL MANAGEMENT LLC | c/o Triad Securities | 69 Cedar Ave | | | Rockville Center | NY | 11570 | | | First Class Mail |
| 7918810 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7906980 | Metropolitan West Strategic Income Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7911513 | Metropolitan West Total Return Bond Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7912002 | Metropolitan West Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsfl@tcw.com | First Class Mail and Email |
| 7916425 | Mettler, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: MetWest Conservative Unconstrained B | Fund (Cayman) | 865 S. Figueroa St | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7912818 | Metz, Michael S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916926 | Metzbower, Sarah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897765 | Metzger, Norman G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919221 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7944298 | Meyer, Charles A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950917 | Meyerott, Jannine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951196 | Meyerott, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962242 | Meyers, Gene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7226438 | MFR Securities, Inc. | Brian M. Resnick | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Aven | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, Esq | 630 Third Avenue 12th Floor | | | New York | NY | 10017 | | ernestom@MFR.com | First Class Mail and Email |
| 7945549 | Michael A. Tasaka Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989989 | MICHAEL BRAUN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7288558 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST | 1619 E WHITTEN ST | | | CHANDLER | AZ | 85225 | | MCASON@COX.NET; WLUEDKE@COX.NET | First Class Mail and Email |
| 7994073 | Michael F. Barry MSSB IRA Custodian | Michael F Barry | 1400 Mckinney #3405 | | | Houston | TX | 77010-4066 | | mfb2638S@gmail.com | First Class Mail and Email |
| 7898900 | Michael H Blau Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908001 | Michael J Matheson Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908001 | Michael J Matheson Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 56 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 80 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7990296 | Michael J Noce & Susan M Noce Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899165 | MICHAEL J. BRAND IRRA FBO MICHAEL J BRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7995566 | Michael Keenan Charles Schwab & Co Cust IRA Contributory | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948793 | Michael Kruger Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976189 | Michael Lee Gottfried & Barrie Jill Gottfried TRS FBO The Gottfried Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976465 | Michael R. King and Janice L. King Family Trust | 2701 Brookshire Circle | | | | Woodland | CA | 95776 | | Janicekeking@gmail.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983897 | Michaels, John Edison | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983897 | Michaels, John Edison | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937938 | Michaely, May | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937631 | Michaely, Roy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984498 | Michales, Kevin S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898974 | Michalik, Alfred J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7854948 | MICHELJ, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937615 | Michelle G Henny TTEE Marinus Henny Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908240 | Michigan Department of Treasury Bureau of Investments | 2501 Coolidge Road, Suite 400 | | | | East Lansing | MI | 48823 | | borgquistk@michigan.gov | First Class Mail and Email |
| 7921268 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Berkshire Hathaway Energy | Calvin D. Haack | 666 Grand Avenue, Suite 500 | | Des Moines | IA | 50309 | | cdhaack@brkenergy.com | First Class Mail and Email |
| 7916687 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921557 | MidAmerican Energy Co. Master VEBA Trust for NonBargaining Employees (MidAmerican Energy Company) | Attn: Todd Williams | 666 Grand Ave | Suite 500 | | Des Moines | IA | 50309 | | trwilliams@midamerican.com | First Class Mail and Email |
| 7922083 | MidAmerican Energy Company Retirement Plan Trust Fund (MidAmerican Energy Company) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7279153 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin & Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7991725 | Midwestern University | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991424 | Midwestern University | 555 31st Street | | | | Downers Grove | IL | 60515-1235 | | slandi@midwestern.edu | First Class Mail and Email |
| 7970432 | Mifsud, Barbara J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962192 | Mifsud, John George and Carolyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894620 | Miguel Madrid & Sandra K. Males-Madrid | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822736 | Miguel, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969884 | Mikel R. Bistrow, Trustee of the Mikel R. Bistrow Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886509 | Mikels Family Trust Michael D. Mikels TTEE Victoria A. Mikels TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980370 | Miles, Patti Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980385 | Millburg, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980385 | Millburg, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976998 | Miller, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827963 | Miller, Cynthia Lee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968710 | Miller, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7995523 | Miller, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993430 | Miller, Dixie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909890 | Miller, Donna M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7771504 | MILLER, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909963 | Miller, Gloria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8289389 | Miller, Irwin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7867079 | Miller, Jeffrey J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984659 | Miller, Joseph C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8288891 | Miller, Judith | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945997 | Miller, Linda K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983027 | Miller, Martin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983027 | Miller, Martin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983098 | Miller, Martin and Zhila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983098 | Miller, Martin and Zhila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910107 | Miller, Michael A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951218 | Miller, Robert J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910258 | Miller, Roberta | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897565 | Miller, Susan M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865070 | Milligan, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919161 | Milliken & Company | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7899110 | MILLS, DANIEL K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909939 | Mills, Paul C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978115 | Milton Diamon-Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978594 | Mindy Small IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922749 | Mine Super | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7917324 | Minnesota State Board of Investment | In-House Counsel | Jeff Weber | John Mule | 60 Empire Drive, Su | St. Paul | MN | 55103 | | john.mule@state.mn.us; jeff.weber@state.mn.us; minn.s | First Class Mail and Email |
| 7917738 | Minnesota State Board of Investment | John Mule, In-House Counsel | Jeff Weber, In-House Counsel | 60 Empire Drive, Suite 355 | | Saint Paul | MN | 55103 | | John.Mule@state.mn.us; Jeff.Weber@state.mn.us; minn. | First Class Mail and Email |
| 7938818 | Minzenmayer, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes | 1111 Bayside Drive, Suite 100 | | | Corona del Mar | CA | 92625 | | dholmes@mischlerfinancial.com | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860197 | Miskey, Joseph R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685203 | MISNER, DAVID C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981139 | Mississippi Baptist Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908023 | Mitchell C Brown Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908023 | Mitchell C Brown Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859440 | Mitchell Jr, Doyne Austin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859440 | Mitchell Jr, Doyne Austin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982964 | Mitchell, Deborah R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 57 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 81 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7982964 | Mitchell, Deborah R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897109 | Mitchell, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923545 | Mitchells & Butlers CIF Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7983698 | Mitscher, James | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983698 | Mitscher, James | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984035 | Mitscher, Mary Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984035 | Mitscher, Mary Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911294 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7222402 | Mizuho Securities USA LLC | Attn: Richard M. Skuller & Julie Lauck | 320 Park Avenue, Floor 12 | | | New York | NY | 10022 | | richard.skuller@mizuhogroup.com; julie.lauck@mizuhogroup.com | First Class Mail and Email |
| 7222402 | Mizuho Securities USA LLC | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7911998 | ML Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7896386 | MLPF&S c/f Robert D. Lins IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907697 | MLPF&S Cust FPO Scott O. Bowie IRRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907697 | MLPF&S Cust FPO Scott O. Bowie IRRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937355 | MLPFS Cust FBO F. Joan Radley IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912079 | ML-Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7907104 | MM S&P 500® Index Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7907124 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | | The New York Time | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7907124 | MM S&P 500® Index Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7907104 | MM S&P 500® Index Fund | Renée Hitchcock, Head of Mutual Fund Administration | Investments and Workplace Product, MassMu | 100 Bright Meadow Blvd. | | | MIP 381 | Enfield | CT | 06082 | rhitchcock@massmutual.com | First Class Mail and Email |
| 7909729 | MM Select Equity Asset Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908223 | MM Select Equity Asset Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7909729 | MM Select Equity Asset Fund | MassMutual | Attn: Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908223 | MM Select Equity Asset Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910773 | MML Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7910667 | MML Blend Fund | MassMutual | Renée Hitchcock | 100 Bright Meadow Blvd. | | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910773 | MML Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912559 | MML Dynamic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911907 | MML Dynamic Bond Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin | Investments and Workplace Product | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912559 | MML Dynamic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910805 | MML Equity Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7910762 | MML Equity Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7910762 | MML Equity Fund | MassMutual | Renée Hitchcock, Head of Mututal Fund | Administration Investments and Workplace Pro | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912710 | MML Equity Income Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7912710 | MML Equity Income Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7913123 | MML Equity Income Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911515 | MML Equity Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7911407 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911515 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911033 | MML Income & Growth Fund | Attn: Renée Hitchcock | MassMutual | 100 Bright Meadow Blvd. | | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7911033 | MML Income & Growth Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7907017 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7907017 | MML Income & Growth Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912611 | MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com | First Class Mail and Email |
| 7911715 | MML Managed Volatility Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Pro | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912611 | MML Managed Volatility Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7908483 | MML Mid Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7908483 | MML Mid Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMut | 100 Bright Meadow | Enfield | CT | 06082 | | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7912332 | MMML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 7912332 | MMML Managed Volatility Fund | Renée Hitchcock Head of Mutual Fund Administration | Investments and Workplace Product | MassMutual | | 100 Bright Meadow | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 7991156 | MMSC C/F Joseph D Cohn | 6552 Pine Valley Dr | | | | | Santa Rosa | CA | 95409 | | jcohn126@gmail.com | First Class Mail and Email |
| 7835542 | Moaz, Saar | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918232 | MOC Chandler Tr. No 1 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7835507 | Moeller, John H and Mary J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954445 | Moeller, Justin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983917 | Moench, Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983917 | Moench, Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008956 | Moeser, Phillip M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897086 | Moffat, Richard Winston | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7995497 | Moffatt, Trustee, Joan C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898316 | Mohan, Dana Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962198 | Mohney, Colleen D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962229 | Mohney, Colleen D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980836 | Moini, Ahmad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980836 | Moini, Ahmad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7341508 | Moita, Jeffery Lee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823445 | Molenda, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926145 | Moline, Gary L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921698 | Molly Mutholam Trust | Jacob Mutholam Trustee | Molly Mutholam Trustee | 15601 Sunset Ridge Drive | | Orland Park | IL | 60462 | | jmutholam1@gmail.com | First Class Mail and Email |
| 7961910 | Momeyer, Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866872 | Mona Powers Sobieski Trust Agency | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005631 | Monaco, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894547 | Mondero, Orlando Mercado | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993685 | Monroe, Billy B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903255 | Monsanto Company Master Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922388 | Montana Board of Investments | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@PFRTSERVICES.COM | First Class Mail and Email |
| 7835270 | Montana, Carmine L and Bridget J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008701 | Montgomery County Employee's Retirement System | 101 Monroe Street, 15th Floor | | | | Rockville | MD | 20850 | | linda.herman@montgomerycountymd.gov | First Class Mail and Email |
| 7946255 | Montgomery, Albertha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932400 | Montgomery, Kenneth | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7968252 | Moody, Allan G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313665 | Moody, Barbara C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10357230 | Moody, Linda L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10357230 | Moody, Linda L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915546 | Moore, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7854924 | Moorer, Mac M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7777986 | MOORMAN, DAVID J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898989 | Morales Jr., Mario | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823562 | Morales, Jerrell | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902838 | Morando, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7975792 | Moretti, Kristin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975792 | Moretti, Kristin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Davis Polk & Wardwell LLP | Attn: Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Erika Lee | 1585 Broadway | | | New York | NY | 10036 | | e.lee@morganstanley.com | First Class Mail and Email |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell | 1633 Boradway, 30th Fl | | | New York | NY | 10019 | | molly.mcdonnell@morganstanley.com | First Class Mail and Email |
| 7978423 | MORGAN STANLEY CUSTODIAN FOR DEBRA L KAMPEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7917608 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7917845 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7920134 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7918698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7920301 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7916898 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi | Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7913973 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc. | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7918867 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director | Morgan Stanley Investment Management Inc. | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | new York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7917326 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 7917959 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com | First Class Mail and Email |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 7978645 | Morgan, James Lawrence | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7901403 | MORGAN, JOSEPH P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972470 | Morganfield Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991941 | Morin, Darlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295538 | Moroch, Michael J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005754 | Morrell, Michael H. & Nancy A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383657 | Morris / Stanford 2006 Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920232 | Morris TR, Cynthia D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918036 | Morris, Cynthia D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980231 | Morris, Jean H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980231 | Morris, Jean H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867600 | Morris, Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7868409 | Morris, Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897772 | Morris, William T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991024 | Morrison, Miriam N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004808 | Morrow, Ramona | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986181 | Moshman, Rachael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927196 | Moss, Mara & Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921872 | Mou, Shan-Chu | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | | | | Billings | MT | 59101 | | cmireiter@beechercarlson.com | First Class Mail and Email |
| 7678658 | MOWRY, BARBARA IRENE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923588 | MP Investment Management A/S | Institutional Protection Services | Third Floor, 1-3 Staples Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7895529 | MR. CHIN K. LEE & MRS BEE BEE KWA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896781 | Mridul Kumar & Sadhana Kumar | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972755 | MSSB - Blackrock - Large Cap Value | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919930 | MSSB - Blackrock - Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| 7992111 | MSSB C/F Carl J. Crosetto IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959780 | MSSB C/F Carl Slotnick - IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004238 | MSSB C/F Elizabeth A Karmin IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008892 | MSSB C/F Emanuel D. Strauss IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008892 | MSSB C/F Emanuel D. Strauss IRA Standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969685 | MSSB C/F Frank Paoletti IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969685 | MSSB C/F Frank Paoletti IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282914 | MSSB C/F Gliwol Consulting, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970291 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975752 | MSSB C/F James B Walters | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975752 | MSSB C/F James B Walters | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7966710 | MSSB C/F James P Heyboer | 4194 Arbortown Drive | | | | Grandville | MI | 49418 | | jim.heyboer@hubinternational.com | First Class Mail and Email |
| 7991743 | MSSB C/F KARLA MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990275 | MSSB C/F Laura P Towne (Decd) Laura Towne Summers | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975390 | MSSB C/F MICHAEL SHERER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967038 | MSSB C/F Michael W. Reaka | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967038 | MSSB C/F Michael W. Reaka | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961518 | MSSB C/F Robert H. LeDoux IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009217 | MSSB C/F Sharon M. Shippy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993884 | MSSB C/F Warren E Wilson II (Decd) Warrene Wilson III (Bene) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993912 | MSSB C/F Warren E Wilson III | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970404 | MSSB C/F Jeffrey L. Morrow IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008477 | MSSB FBO David Wayne Alderman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10384080 | MSSB SEB IRA C/F Thomas J. Kuk | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 59 of 95

Case: 19-30088  Doc# 9179  Filed: 10/01/20  Entered: 10/01/20 21:14:52  Page 83
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991619 | MSSB SEP IRA C/F David A. Brandon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982775 | MSSB SEP IRA Franklyn Louderback | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976099 | MSSB Simple IRA C/F Sharon Korte U/P/O AD Consultants, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991823 | Mucci, Laura | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991002 | Mucci, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898748 | Mueller, Denise A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913687 | Mueller, Martin J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991926 | Mueller, Michael A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director | 1221 Avenue of the Americas, 6th Floor | | | New York | NY | 10020 | | winston.kitchingham@mufgsecurities.com | First Class Mail and Email |
| 7173010 | MUFG Securities Americas Inc. | Davis Polk & Wardwell LLP | Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7919339 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | | | | San Francisco | CA | 94104 | | david.courchaine@unionbank.com | First Class Mail and Email |
| 7937862 | Muirhead, Helen L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985046 | Mule, Joyce Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835515 | Mullady, Thomas A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937107 | Mulligan Haines, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918875 | Mulligan Holdings | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7937375 | Mulligan-Haines, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920973 | Mulmat, David B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918980 | Multi-Asset Enhanced Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7911296 | Multi-Manager Alternative Strategies Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFil@tcw.com | First Class Mail and Email |
| 7912025 | MUMMA, KENNETH C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990570 | Mundwiller, Frances Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903128 | Municipal Employees' Retirement System of Michigan | Attn: Brian LaVictoire | 1134 Municipal Way | | | Lansing | MI | 48917 | | blavictoire@mersofmich.com | First Class Mail and Email |
| 7903128 | Municipal Employees' Retirement System of Michigan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7911511 | Munoz, Ramon & Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835478 | Munselle, Shirley A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835478 | Munselle, Shirley A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978749 | MURIEL INDEN TR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7866970 | Muriel Tochterman Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285778 | Muromcew, Alexander | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907636 | Murphy Core Equities, LLC | Attn: Sherry Aramini | PO Box 1139 | | | Wallace | NC | 28466 | | saramini@murfam.com | First Class Mail and Email |
| 7861645 | Murphy, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7995513 | Murray, Josephine Tamayo & Robert L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954393 | MURRAY, RALPH D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961220 | Murtishaw, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885152 | Muschel, Laurie J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948979 | Myer, Janis W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990644 | Myers, Karla | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937157 | Myers, Rebecca | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912308 | MY-PBI US Credit Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin, Dublin | | D02 HD32 | Ireland | | First Class Mail |
| 7912308 | MY-PBI US Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7923055 | Myrna J. McClellan Trustee | 720 SW Wintergarden Dr | | | | Lee's Summit | MO | 64081 | | jmwhitmoor@att.net | First Class Mail and Email |
| 7978465 | MYRON L. HERMAN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978465 | MYRON L. HERMAN IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911641 | N. John Snider or Mary D. Snider Trustees-LCDV | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912084 | NAGELKIRK, HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898680 | Nakamura, Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862842 | Nakanishi, Greg & Dawn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008571 | Namkoong, Paul Y. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10357770 | Nanasi, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981127 | Nancy G Schegert Revocable Living Trust, Gail Garvey and John Garvey Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994000 | Nancy Power Trustee of Nancy Z Power Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993607 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993563 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993360 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919997 | Nand, Satya | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961069 | Nandi, Santosh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859254 | Nanovic, James R & Eileen M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913341 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartn | First Class Mail and Email |
| 7912783 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 7912676 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartn | First Class Mail and Email |
| 8008581 | Naomi Diagen Bloom Charles Schwab Cust IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008581 | Naomi Diagen Bloom Charles Schwab Cust IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008581 | Naomi Diagen Bloom Charles Schwab Cust IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949325 | Nash, Thomas K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950191 | Nash, Thomas K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954524 | Natalicchio, James C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922684 | National Elevator Industry Pension Fund | Robert Betts | 19 Campus Blvd., Ste. 200 | | | Newtown Square | PA | 19073 | | rbetts@neibenefits.org | First Class Mail and Email |
| 7921587 | NATIONAL ELEVATOR INDUSTRY PENSION FUND | ROBERT BETTS | 19 CAMPUS BLVD, STE 200 | | | NEWTOWN SQUARE | PA | 19087 | | rbetts@neibenefits.org | First Class Mail and Email |
| 7897611 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | | | | Newton Square | PA | 19073 | | ccoary@neibenefits.com | First Class Mail and Email |
| 7897611 | National Elevator Industry Pension Plan | Justin B. Wright, Executive Vice President | 250 S. Australian Ave. Suite 1800 | | | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 7910705 | National Provident Fund | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | jgrlclassactions@aglegroup.com | First Class Mail and Email |
| 7911851 | National Teachers Associates Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann. | First Class Mail and Email |
| 7972917 | Natixis SA | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921302 | Natixis SA | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921302 | Natixis SA | c/o Natixis SA | 47 Quai d'Austerlitz France | | | Paris | FR | 75013 | | | First Class Mail |
| 7912897 | NAV Canada Pension Plan | 77 Metcalfe Street | | | | Ottawa | ON | K1P 5L6 | Canada | ncpp@navcanada.ca | First Class Mail and Email |
| 7912068 | Navy Federal Credit Union Employees' Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7918624 | ND Board of University and School Lands | 1707 N. 9th Street | | | | Bismarck | ND | 58501 | USA | dchua@nd.gov; jodi.smith@nd.gov | First Class Mail and Email |
| 7918624 | ND Board of University and School Lands | Northern Trust | 333 S. Wabash Avenue, 42nd floor | FAO- ND Board of University and School Lands | (Acct. #4472897) | Chicago | IL | 60604 | | Z520@ntrs.com | First Class Mail and Email |
| 7992050 | Neary, Martin M and Kimberly D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969650 | Nelms, Frank D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 9487831 | Nelson C Abbott/ G David Abbott | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7772009 | NELSON, DON LEE V AND JOYCE R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978747 | Nemchak, Rosemary Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978747 | Nemchak, Rosemary Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7945230 | Nemec, Allen R Nemec and Patricia Pasquesi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980841 | Nemeth, John C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7904899 | Nemetz, Audrey | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949341 | Nerpouni, Karen R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919689 | Nestle USA, Inc. | c/o Crowell & Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7897685 | Nettina, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7863318 | Neuhaus, Graham F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926155 | Nevill, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | | rc@nhcf.org | First Class Mail and Email |
| | New Orleans Employers - International Longshoremen's Association, AFL-CIO | | | | | | | | | | |
| 7905461 | Pension Fund | 721 Richard St., Suite B | | | | New Orleans | LA | 70130 | | tdaniel@nossaila.com | First Class Mail and Email |
| | New Orleans Employers - International Longshoremen's Association, AFL-CIO | | | | | | | | | | |
| 7903528 | Pension Fund | 721 Richard St., Suite B | | | | New Orleans | LA | 70130-4505 | | tdaniel@nossaila.com | First Class Mail and Email |
| 7915478 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7912758 | New York State Common Retirement Fund | Attn: Legal Services 14-1 | 110 State St. | | | Albany | NY | 12236 | | securitieslitigation@osc.ny.gov; mcamuglia@osc.ny.gov | First Class Mail and Email |
| 7922331 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org | First Class Mail and Email |
| 7922331 | New York State Teachers' Retirement System | Attn: Gwen Genovesi | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | Gwendolyn.genovesi@nystrs.org | First Class Mail and Email |
| 7922300 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel) | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org; gwendolyn.genovesi@nystrs.c | First Class Mail and Email |
| 7911052 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7913331 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | | | | Auckland | | 1010 | New Zealand | legal@nzsuperfund.co.nz; operations@nzsuperfund.co.nz | First Class Mail and Email |
| 7937453 | Newberg, Cynthia Santos | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936067 | Newbold, Irina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921717 | Newbury, Kenneth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980524 | Newman, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980524 | Newman, Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7944963 | Newman, Arlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945322 | Newman, Arlene T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980951 | Newman, John F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980951 | Newman, John F | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7961754 | NEWTH, ROBERT S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912583 | Newtyn Partners, LP | Attn: Noah G Levy | Newtyn Management, LLC | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com | First Class Mail and Email |
| 7912602 | Newtyn Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@Newtyn.com; nlevy@newtyn.com | First Class Mail and Email |
| 7913259 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@Newtyn.com; nlevy@newtyn.com | First Class Mail and Email |
| 7912575 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 8332 DANIELS ST | | BRIARWOOD | NY | 11435-1128 | | operations@newtyn.com | First Class Mail and Email |
| 7981066 | Ney, John E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936043 | Neyhart, Dirk | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937665 | Ng, Freddy S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | | galeaa@msagroup.com | First Class Mail and Email |
| 7906565 | NGS Super Pty Ltd | 5 Hanover Square, Ste 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7822734 | Nguyen, Thiep | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8319322 | Ni, Rachel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911677 | NICHOLAS W. FELS AND SUSAN M. FELS JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902412 | Nickerson, Betty B | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949223 | NICKOLAKAKOS, ROBIN G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903593 | Nieder, Alvin E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990427 | NIEH, ARI | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990427 | NIEH, ARI | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920544 | Niehoff, Carol Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950230 | NIELSEN, CHRISTEN A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916342 | Nielsen, Olive E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7948748 | Nielsen, Perry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865504 | Nitani, Leslie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910445 | Nikko Asset Management Co. Ltd. | Justin B Wright | Executive Vice President | Intech Investment Management LLC | 250 S. Australian A | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 7910445 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara | Tokyo Takazaoka Bldg | 1-1-3 Yurakucho | | Chiyoda-Ku, Tokyo | | 100-0006 | Japan | matsubara-toshiharu@nikkoam.co.jp | First Class Mail and Email |
| 7915198 | Ninepoint Focused US Dividend Class, c/o Claims Compensation.com | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7917594 | Ninepoint Global Infrastructure Fund, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| | Ninepoint Partners Focused US Balanced Class, c/o Claims | | | | | | | | | | |
| 7915214 | Compensation.com | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7991917 | Nishijima, Chikara | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920405 | Nishioka, Diane S.I. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695875 | Nishita, J Ken | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968357 | Nita Goldberg 2008 Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969816 | Nita Goldberg, IRA standard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862795 | Nixon, Eddie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862795 | Nixon, Eddie | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7913521 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913764 | NLP Stabile Aktier | Smalandsgatan 17 | | | | Stockholm | | SE-105 71 | Sweden | | First Class Mail and Email |
| 7913521 | NLP Stabile Aktier | Smalandsgatan 17 | | | | Stockholm | | SE-105 | Sweden | | First Class Mail and Email |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | Arvin Estrella | ISS - Securities Class Action Services | 350 David L. Borden Blvd. | Suite 2000 | Boston | MA | 73072 | | | First Class Mail |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | | | | Boston | MA | 02241-7676 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7911863 | NNIP | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7949357 | Noel D. Sidford, Ttee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927860 | Noffsinger, Cleetis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938102 | Nolan, Patsy A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855294 | NOLTE, DAVID & KATHRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919571 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7896038 | Nora Wong Woon TR FBO Wong Family Trust C/A 12/27/89 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903075 | Nordea 1 - Alpha 10 MA Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903262 | Nordea 1 - Global Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903262 | Nordea 1 - Global Equity Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7916885 | Nordea 1 - Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916885 | Nordea 1 - Stable Return Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903090 | Nordea 1, SICAV, Alpha 15 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903077 | Nordea 1, SICAV, Alpha 7 MA Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903077 | Nordea 1, SICAV, Alpha 7 MA Fund | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903218 | Nordea 1, SICAV, GBP Diversified Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903218 | Nordea 1, SICAV, GBP Diversified Return Fund | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | Luxembourg | | | | | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7904901 | Nordea 1, SICAV, Global Stable Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Darren Check, Esq. | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903580 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Nordea 1, SICAV | 562, rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | nifsa.fa@nordea.lu | First Class Mail and Email |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903469 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903653 | Nordea 2, SICAV, Balanced Growth Target Date Fund | Nordea 1, SICAV | 562, Rue de Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | 562, Rue De Neudorf | 2220 Grand-Duchy of Luxembourg | | | | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7905487 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903067 | Nordea Dedicated Investment Fund - Diversified Growth Fund | Nordea Dedicated Investment Fund,SICAV-FIS | 562, rue de Neudorf | | | Grand-Duchy of Luxembourg | | 2220 | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7913992 | Nordea Discretionary Global Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913992 | Nordea Discretionary Global Equity | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916015 | Nordea Generationsfond 50-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916015 | Nordea Generationsfond 50-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 Nordea | | Helsinki | | | Finland | | First Class Mail |
| 7916357 | Nordea Generationsfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916357 | Nordea Generationsfond 60-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea, Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7917332 | Nordea Generationsfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917332 | Nordea Generationsfond 70-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland | | First Class Mail |
| 7916481 | Nordea Generationsfond 80-Tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916481 | Nordea Generationsfond 80-Tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland | | First Class Mail |
| 7913903 | Nordea Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913903 | Nordea Global | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913448 | Nordea Global Passive Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913448 | Nordea Global Passive Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | NORDEA | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | 562 Rue de Neudorf | 2220 Grand | | | Duchy of Luxembourg | | | Luxembourg | NIFSA.FA@nordea.lu | First Class Mail and Email |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913760 | Nordea Norge Verdi | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913760 | Nordea Norge Verdi | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7909523 | Nordea PB Equity Core Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909523 | Nordea PB Equity Core Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913865 | Nordea Pro Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913865 | Nordea Pro Stable Return Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916796 | Nordea Stabil Sverige | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlemtns@ktmc.com | First Class Mail and Email |
| 7916796 | Nordea Stabil Sverige | Nordea Funds Ltd. | Keskuskatu 3A, 8 krs | | | FI-00020 Nordea, Helsinki | | | Finland | | First Class Mail |
| 7913500 | Nordea Stable Aksjer Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7913500 | Nordea Stable Aksjer Global | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7909658 | Nordea Stable Aksjer Global Etisk | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7909658 | Nordea Stable Aksjer Global Etisk | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7913847 | Nordea Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7913847 | Nordea Stable Return Fund | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea, Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916530 | Nordea Stratega 10 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916530 | Nordea Stratega 10 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs | FI-00020 Nordea, Helsinki | | | | | Finland | | First Class Mail |
| 7917046 | Nordea Stratega 100 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917046 | Nordea Stratega 100 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea | Helsinki | FI-00020 | Finland | | First Class Mail |
| 7916580 | Nordea Stratega 30 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916580 | Nordea Stratega 30 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916185 | Nordea Stratega 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916185 | Nordea Stratega 50 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| 7916437 | Nordea Stratega 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916437 | Nordea Stratega 70 | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | | Finland | | First Class Mail |
| 7916435 | Nordea US Equity Market Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916435 | Nordea US Equity Market Fund | Nordea Funds Ltd. | Kesuskatu 3 A, 8 krs. | | | FI-0020 Nordea, Helsinki | | | Finland | | First Class Mail |
| 7993279 | Norman A Fiet - IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7993279 | Norman A Fiet - IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7693477 | NORMAN, GLEN EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898635 | Norris, Gail L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911206 | North Carolina Retirement Systems | North Carolina Department of State Treasurer | 3200 Atlantic Ave. | | | Raleigh | NC | 27604 | | IMD.Legal.Notification@nctreasurer.com | First Class Mail and Email |
| 7910981 | North Carolina Retirement Systems | Treasurer of the State of North Carolina | Attn: Legal | 3200 Atlantic Avenue | | Raleigh | NC | 27604 | | IMD.Legal.Notification@nctreasurer.com | First Class Mail and Email |
| 7911754 | North Carolina Supplemental Retirement Plans Group | Attn: North Carolina Supplemental Retirement Plans Group | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail and Email |
| 7911754 | North Carolina Supplemental Retirement Plans Group | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7922254 | North Dakota State Investment Board | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7985690 | NORTH DAKOTA STATE INVESTMENT BOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922810 | Northeast Carpenters Pension Fund | ATTN: Pete Tonia | 91 Fieldcrest Ave | | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922371 | Northeast Carpenters Pension Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Avenue | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 7922473 | Northern Trust Fiduciary Services (Guernsey) Limited as Trustee of the Saudi Aramco Severance, Retiree Medical and Retirement Benefits Fund Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986962 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIREE MEDICAL AND RETIREMENT BENEFITS FUND TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923413 | Northern Trust Fund Service (Ireland) Ltd, acting in its capacity as manager of IBM Diversified Global Equity Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7993649 | Northstar Venture Mgmet FBO Alan Crane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916717 | Northwell Health Inc. Master Retirement Trust: 84-2231458 (Barrow Hanley) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916483 | Northwell Health, Inc. | Attn: Christine L. White, Joshua Rose | General Counsel | Office of Legal Affairs | 2000 Marcus Avenue | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu; clwhite@northwell.edu | First Class Mail and Email |
| 7922329 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7987044 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7991268 | Norton Friedman Non-QTip | 401 E. Linton Blvd., Apt. 562 | | | | Delray Beach | FL | 33483-5087 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7991268 | Norton Friedman Non-QTip | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| 7919536 | Norton, Barbara L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976289 | Norwick, Marthe O. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961165 | Nottingham, Roger C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883042 | Novak, Corey Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911809 | Novartis Pension Plans Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7772212 | NOWACKI, DARLENE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913321 | Nowell, Greg | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911809 | Novartis KS Partners LTD | Neil Spitzen | 7525 N 70th Street | | | Paradise Valley | AZ | 85253 | | bayharborviking@aol.com | First Class Mail and Email |
| 7999948 | nsl fbo Thoms J Barnes & Karen J Barnes JT TEN | 4558 E 95th Ct | | | | Thornton | CO | 80229 | | tjbarnes@yahoo.com | First Class Mail and Email |
| 7920299 | Nuance | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7919613 | Nuance Investments (SCAS) | 350 David L. Boren Blvd. Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 62 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 86
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922720 | Nuance Investments (SCAS) | c/o ISS - SCAS | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7919613 | Nuance Investments (SCAS) | PO Box 417676 | | | | Boston | MA | 02241 7676 | USA | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7937249 | Nugent, Courtney Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899706 | Nulte, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921688 | Numeric Investors LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921688 | Numeric Investors LLC | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7972869 | Numeric Socially Aware U.S. Core Fund L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920606 | Numeric Socially Aware U.S. Core Fund L.P. | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7922087 | Nunsi, John T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938388 | Nyitray, Lawrence M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986081 | O Connor, Sarah A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913084 | Oakland County Employees Retirement System | Oakland County Treasurer's Office | 1200 N. Telegraph Rd. Bldg 12E | | | Pontiac | MI | 48341 | | nephn@oakgov.com | First Class Mail and Email |
| 7932821 | Oaks, Jeffrey S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908074 | O'Brien, Cynthia Frances | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962728 | O'Brien, Sheridan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944514 | Obst, Alice Ford | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944307 | Obst, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988875 | OConnor, Sarah A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988875 | OConnor, Sarah A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911306 | Oddo, Dominick | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911306 | Oddo, Dominick | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8319477 | Oddson, Donald S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912733 | Odell E. L'Heureux Jr. Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922075 | Odell E. L'Heureux Jr. Irrev Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7973346 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922197 | Odell E. L'Heureux, Jr. Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7954532 | O'Donnell and Kimberly Iselin Living Trust dated 5/5/2016 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944321 | O'DONOVAN, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973417 | OEL Investors, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921555 | OEL Investors, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921555 | OEL Investors, LP | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7909565 | Oemar, Arsa | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919761 | Ohana Holdings LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919761 | Ohana Holdings LLC | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7921119 | Ohio Casualty Insurance Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921119 | Ohio Casualty Insurance Company | c/o Liberty Mutual Group-Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7922425 | Ohio School Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@PFTSERVICES.COM | First Class Mail and Email |
| 7985394 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916400 | Ohman Etisk Index USA | c/o Kesller Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Randor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7916400 | Ohman Etisk Index USA | E. Öhman J:or Fonder AB | PO Box 7837 | | | Stockholm | | 103 98 | Sweden | | First Class Mail |
| 7973303 | Oil Investment Corporation Ltd | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921676 | Oil Investment Corporation Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921676 | Oil Investment Corporation Ltd | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7973265 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921707 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7920085 | Okimoto, Jan A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908015 | Oklahoma Firefighters Pension and Retirement System | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson | Oklahoma City | OK | 73102 | | cdketter@phillipsmurrah.com | First Class Mail and Email |
| 7911147 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | dbaker-inman@opers.ok.gov; btillberg@opers.ok.gov | First Class Mail and Email |
| 7912229 | Oklahoma-URSJJ | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7861981 | Okon, Gary R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910514 | Okubo, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973230 | Old Glory - Steamfitters LOC 420 PEN | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921882 | Old Glory - Steamfitters LOC 420 PEN | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7973102 | Old Mission Capital LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918073 | OLD MISSION CAPITAL LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7918073 | OLD MISSION CAPITAL LLC | c/o Old Mission Group LLC | 314 W. Superior, Suite 200 | | | Chicago | IL | 60654 | | | First Class Mail |
| 7919601 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited | Chris Oldham | 5 Hanover Square Suite 2300 | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7985293 | Old Mutual Global Investment Management | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7982769 | Oldham Little Church Foundation | 24 Greenway Plaza, Ste 1202 | | | | Houston | TX | 77046 | | psanders@oldhamlcf.org; kweaver@oldhamlcf.org | First Class Mail and Email |
| 7909257 | Olender, John J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907533 | Olender, Linda M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968006 | Oliva, Robert R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912403 | Oliver II, William N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912403 | Oliver II, William N. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980672 | Oliver, Michael and Anne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980672 | Oliver, Michael and Anne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939919 | Oliver, Willard V. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938483 | Ollges, Brian P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960616 | Ollges, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972414 | OLM, GUSTAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986023 | O'Loughlin, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986023 | O'Loughlin, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870758 | Olson, Lawrence J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008547 | Omeara, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7929932 | One Fin Capital Master Fund LP | One Letterman Drive, Bldg C, Suite C3400 | | | | San Francisco | CA | 94129 | | maykao@onefincapital.com | First Class Mail and Email |
| 7913165 | OnePath Funds Management Limited | IOOF Holdings Limited | Senior Lawyer | Stephen John Lamy | Level 13, 347 Kent | Sydney | NSW | 2000 | Australia | | First Class Mail |
| 7913165 | OnePath Funds Management Limited | Level 7 | 347 Kent Street | | | Sydney | NSW | 2000 | Australia | craig.tucker@onepath.com.au | First Class Mail and Email |
| 7909621 | OnePath Funds Management Limited | Stephen John Lamy, Senior Lawyer | IOOF Holdings Limited | Level 13, 347 Kent Street | | Sydney | NSW | 2000 | Australia | stephen.lamy@ioof.com.au | First Class Mail and Email |
| 7904533 | Ono Family Trust UA Dec 17 85 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904533 | Ono Family Trust UA Dec 17 85 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7894506 | Ono, Jody Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912748 | OPSEU Pension Plan Trust Fund | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 7th Fl | | | New York | NY | 10036 | | bfauld@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922320 | Opteyndt, Andre | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906753 | Optimum Fixed Income Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 10442286 | Orbis Capital Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414082 | Orbis Global Balanced Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10414255 | Orbis Global Equity Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10414376 | Orbis Global Equity Fund LP (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10425218 | Orbis Global Equity Fund Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10441264 | Orbis Institutional Global Equity (OFO) Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10438185 | Orbis Institutional Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10441917 | Orbis Institutional U.S. Equity L.P. | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414186 | Orbis OEIC Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 10441341 | Orbis OEIC Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10442171 | Orbis SICAV Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10414057 | Orbis SICAV Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com; caryna.vilela@orbis.com | First Class Mail and Email |
| 7896935 | O'Reilly, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921787 | Orlie J Underwood & Glynda Underwood TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6163189 | Osborne, Dean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686934 | OSBORNE, DIANE C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938441 | Osbourne, James L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905196 | Osbourne, Kevin W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898271 | O'Shaghnessy, John J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968156 | Osmani, Greta R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295445 | Ostrom Tr, Clinton | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7997068 | Ostrow, Paul S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993421 | Oswald, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897946 | Oswald, James E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286254 | Ott, Judith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961182 | Ozyp, Kelly Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295415 | P & I Pulizzi Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972630 | P EMP Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921196 | P EMP Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921196 | P EMP Ltd. | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7972855 | Pacific Gas and Electric Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973277 | Pacific Gas and Electric Company | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920694 | Pacific Gas and Electric Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920694 | Pacific Gas and Electric Company | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7946165 | Pacific Gas and Electric Company (19-30089) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| | Pacific Gas and Electric Company Postretirement Medical Trust- | | | | | | | | | | |
| 7919229 | Management Employees and Non-Bargaining Unit Retirees | c/o Charles Kosko | BNY Mellon Center | 500 Grant Street, Room 0410 | | Pittsburgh | PA | 15258 | | charles.kosko@bnymellon.com | First Class Mail and Email |
| 7937303 | Pacifico, Agatha | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931605 | Packo, Dennis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939949 | Padgham, Richard C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991981 | Padilla, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7683949 | PAGE III, CORNELIUS DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867520 | Page, Hilda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948462 | Pagenkopf, Robert F. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7698077 | PAIGE, JEAN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986011 | Pakela, Tamara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987078 | Pakela, Tamara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986011 | Pakela, Tamara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992128 | Palin, Jr, Douglas R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008469 | Palkovic, Mary E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | Palm Harbor Special Fire Control & Rescue District | Firefighters' Pension Plan | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd | Cape Coral | FL | 33904 | | | First Class Mail |
| 7944470 | Palmer, Bonnie M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681282 | PALMER, CAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7700682 | PALMISANO, JOHN M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908258 | Palmiter , Douglas C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987457 | Pamela Avraham TTEE FBO David Biser Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985946 | Pamela Avraham TTEE FBO David Biser Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987457 | Pamela Avraham TTEE FBO David Biser Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7871257 | Pan, Caroline | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968961 | Parasrampuria, Jagdish | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910008 | Pardales, Constantinos | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931718 | Parente, Anthony L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962751 | Parimal V. Parekh & Dharmishta P. Parekh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7977586 | Paris, Tami Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685115 | PARISH, DAVID ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 9487825 | Parisi, Mary Louise | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 9487856 | Parisi, Vincent | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897575 | Park, Chong | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911126 | Park, Thomas A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910438 | Parker, Douglas S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693013 | PARKER, GEORGE W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937538 | Parker, III, Ronald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7691949 | PARKES, FREDERICK G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7950186 | PARKS, IAN NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6165699 | Parks, Ian-Nicholas | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 6165699 | Parks, Ian-Nicholas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990547 | Parraga, Isabel M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7828059 | Parsons, Kirk | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973441 | PARTNERRE CO OF THE US - CORE EQUITY | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919978 | PartnerRe Co of the US - Core Equity | c/o PartnerRe Asset Management Corporation | 200 First Stamford Place | Suite 400 | | Stamford | CT | 06902 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 64 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 88
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920145 | Pascoe, William A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991677 | Paskowitz IRA, Howard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991677 | Paskowitz IRA, Howard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900052 | Pass the Sugar LP - Maneese Robbins, Partner | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939357 | Pasternak, Ronald and Linda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7772610 | PASTORE, GAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7935881 | PATEL, PRAVIN H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912302 | PATEL, SHAILESHKUMAR J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907916 | Patel, Yagnesh D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903665 | Paternoster, Doughlas & Gloria | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905623 | Patricia A McCarthy Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950299 | Patricia A. McGuinn Northrop & Clyde M Northrop | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7989729 | Patricia Berono and Alfred Beronio | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989729 | Patricia Berono and Alfred Beronio | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987018 | Patricia Campana and Richard Bianchi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987018 | Patricia Campana and Richard Bianchi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Patricia Jean Wisdom TTEE U/A DTD 04/01/2004 The 2004 Revocable Trust of | | | | | | | | | | |
| 7910222 | Patricia J. Wisdom | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919665 | Patricia Payne gst - ex-gift trust 12/31/1998 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919669 | Patricia Payne Non Exempt gift trust 12/31/1998 | 1011 Camino Del Rio South | Ste 210 | | | San Diego | CA | 92108-3533 | | m.despain@icloud.com | First Class Mail and Email |
| 7898496 | PATRICK HEALY IV TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970747 | Patriot Strategy Partners LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919986 | Patriot Strategy Partners LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919986 | Patriot Strategy Partners LLC | c/o Patriot Strategy Partners LLC | Glenville Street, 3rd floor | | | Greenwich | CT | 06831 | | | First Class Mail |
| 7931109 | Patt, Michael A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7772639 | PATTERSON, JAMES E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8310882 | Patterson, Jeffrey D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993327 | Patti L. Donlon, TTE Patti L. Donlon Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7899839 | PATTY LOO TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939865 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Paul R Oswald and Linda L Oswald Ttees Paul R Oswald and Linda L Oswald | | | | | | | | | | |
| 7931454 | Rev Trust DTD 06-25-12 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972782 | Paul S. Lux Family Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922177 | Paul S. Lux Family Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922177 | Paul S. Lux Family Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985958 | Paulauskas, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985958 | Paulauskas, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855290 | Paulson, Gregory P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978012 | Pavlovik, Nenad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976152 | PAWLIK, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918970 | Payne, H Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962769 | PAYNE, JUNE FALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962769 | PAYNE, JUNE FALLON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823505 | Payongayong, Rosanna De Castro | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823505 | Payongayong, Rosanna De Castro | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972231 | PEACOCK, JAMES H | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919548 | PEAK6 Capital Management LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919548 | PEAK6 Capital Management LLC | c/o PEAK6 Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| 7918260 | Pearl Computer Services Inc | Chris Black | 2911 Westover Pl | | | Saint Charles | MO | 63301 | | chris@blkstar.net | First Class Mail and Email |
| 7918260 | Pearl Computer Services Inc | Nicole S. Pollard | Sr. Registered Client Service Associate | Raymond James & Associates, Inc. | 9900 Clayton Road | St. Louis | MO | 63124 | | nicole.pollard@raymondjames.com | First Class Mail and Email |
| 8283003 | Pearson, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919868 | Peck, Adam | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865423 | Peck, Nancy M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975579 | Pedersen, Karen Andrea | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970307 | Peerless Insurance Company | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921139 | Peerless Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921139 | Peerless Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| 7969170 | Peeters, Arlina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898718 | Peggy M Moore IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906266 | PELHAM, EILEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868403 | Pence, Kevin C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915805 | Pendragon Special Value Fund LP | 23 Heath Road | | | | Fishkill | NY | 12524 | | ian@pendragon-capital.com | First Class Mail and Email |
| 7915805 | Pendragon Special Value Fund LP | Ian J. Green | Brokerageselect | 364 W. 117th Street, Suite 5A | | New York | NY | 10026 | | | First Class Mail |
| 7680611 | PENNELL, BUCK A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907861 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907360 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89 | 2595 BR De Haag | | | | | | The Netherlands | | First Class Mail |
| 7907861 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89 | 2595 BR Den Haag | | | | | | The Netherlands | | First Class Mail |
| 7917466 | Pension Benefit Guaranty Corporation | Attn: David Mudd | 1200 K St NW | | | Washington | DC | 20005 | | mudd.david@pbgc.gov; harris.melissa@pbgc.gov | First Class Mail and Email |
| 7913283 | Pension Benefit Guaranty Corporation-Long Duration | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7902840 | Pension Fund of Local No. One, IATSE | Attn: Scott Cool | 320 West 46th Street | | | New York | NY | 10036 | | cool@fundonwiatse.com | First Class Mail and Email |
| 7902840 | Pension Fund of Local No. One, IATSE | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| | Pension Plan for Employees of American Water Works Company, Inc. and its | | | | | | | | | | |
| 7913201 | designated subsidiaries | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Ave., Suite 302B | | Westwood | MA | 02090 | | schwartz@blaschwartz.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Christopher J. Supple, Esq. | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 7918057 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Matthew Liposky | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposk@mapension.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | schwartz@blaschwartz.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq. | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Matthew Liposky | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposky@mapension.com | First Class Mail and Email |
| 7945332 | Peppard, Bruce D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898961 | PepsiCo, Inc. Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835247 | Perangelo, Henry G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906044 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City, 10 | Pasir Panjang Road | | Singapore | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 7906902 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City | 10 Pasir Panjang Road | | | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 7985014 | Pergola, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286488 | Perls, Leslie N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6175488 | Permenter, Don | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7885164 | Pero, Diane S. and Charles J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910125 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7985752 | Perro, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985752 | Perro, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985930 | PERRY, ROSEMARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984844 | Perry, Rosemarie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985930 | PERRY, ROSEMARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984844 | Perry, Rosemarie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962519 | PESKE, CHARLENE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869445 | Pete Amato Foundation Inc | 51315 Fieldstone Dr. | | | | East Liverpool | OH | 43920 | | namatojd@gmail.com | First Class Mail and Email |
| 7985286 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985286 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985309 | PETER A. GELWARG IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985309 | PETER A. GELWARG IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7772799 | PETERS, ANDRU M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008723 | Peters, J Henry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931643 | Peterson, Roger Allen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949957 | Petravicius, Arvydas J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7772864 | PETTINGELL, HUBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909830 | Pettingell, Margaret S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908252 | Pettitt, Sandra D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7779262 | PFANDER, JAMES M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937683 | Pfeifer, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867966 | Pfenning Family Recovacbte Trust U/A DTD 2.24.10 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912914 | Pfizer, Inc. Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7917600 | Pfluger, Fred W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912379 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7913381 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Attention: Client Service Group | Brown Brothers Harriman | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Japan Trustee Services Bank, LTD | Administrative Operations Department | Class Actions | | Harumi Island, Trito Harumi, Chuo-ku, Tokyo | | 1-8-11 | Japan | denise.m.traylor@pgim.com | First Class Mail and Email |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918634 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918634 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services | Attn: Rebecca Doran - Custody | Kilkenny Business & Technology Park | Loughboy, Ring Roa | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918988 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918988 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd. | Kilkenny Business & Technology Park | Loughby, Ring Road | | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7981131 | Phelps, Edwin L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969192 | Phelps, Randy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970475 | Phifer, Richard A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910084 | Phil Padol Living Trust dated June 28, 1999 Phil Padol Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008557 | Philip G Starr Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898011 | PHILIP G. AND SANDRA E. SPILLMAN JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972104 | Phillip A. Pinello Dec of Trust U/A/D 09/29/2002 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008928 | Phillip Moeser as Trustee of the Woodstock Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949757 | Phillip W. Bode & Glynden P. Bode JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937726 | PHILLIPPIE, BONITA M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910933 | Phillips TOD, Rosalie K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910933 | Phillips TOD, Rosalie K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990588 | Phillips, Calvin & Paula | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681955 | PHILLIPS, CECILIA J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980050 | Phillips, Charles and Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980050 | Phillips, Charles and Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980696 | Phillips, Charles H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980696 | Phillips, Charles H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984645 | Phillips, Charles H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984645 | Phillips, Charles H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959768 | Philp, Margaret J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978329 | PHYLLIS SACKIN MACKINNEY, RHONDA ALSTON REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916559 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916559 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916528 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916528 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7921986 | Physicians Care of VA, PC 401k & PS Plan fbo Cain | Jim Hale | CEO | Physicians Care of Virginia, P.C. | 2602 Franklin Rd. | Roanoke | VA | 24014 | | jchale@pcvmed.com; susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916576 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916576 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916540 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916540 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916519 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916519 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Susan A. Campbell | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7916595 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Jim Hale | 2602 Franklin Rd | | | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 7916595 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Wells Fargo Bank | 10 S Jefferson St, 9th Fl | MAC R4046-096 | | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 7911494 | Physicians Life Insurance Company | Attn: Investment Dept. | 2600 Dodge Street | | | Omaha | NE | 68131 | | steven.scanlan@physiciansmutual.com | First Class Mail and Email |
| 7681619 | PIAZZA, CAROLYN T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7960946 | Picariello, Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898312 | Piccirilli, Robert L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7936186 | Piechocki, Carol M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938240 | Pierce, Steven James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913105 | Piggee, Patricia E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827917 | Pignona, Christine | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7986085 | Piha, Josef and Cheryl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990423 | Pilevsky, Dilles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984814 | Pilla, Giovanni | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984814 | Pilla, Giovanni | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984125 | Pilla, Giovanni and Virginia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984125 | Pilla, Giovanni and Virginia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984761 | Pilla, Lisa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984761 | Pilla, Lisa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984786 | Pilla, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984786 | Pilla, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943242 | Pinardi, Edward D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin | Dublin | DO2 HD32 | Ireland | | First Class Mail |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918628 | PineBridge Strategic Bond Fund Emg | 78 Sir John Rogerson's Quay | Dublin 2 | Dublin, Dublin | | | | DO2 HD32 | Ireland | | First Class Mail |
| 7918628 | PineBridge Strategic Bond Fund Emg | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin, Dublin | | DO2 HD32 | Ireland | | First Class Mail |
| 7918832 | PineBridge US Research Enhanced Core Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7917732 | PineBridge USD Investment Grade Credit Fund | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin | | DO2 HD32 | Ireland | | First Class Mail |
| 7917732 | PineBridge USD Investment Grade Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7901991 | Pinkham Jr, David M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972649 | Pinnacle Family LP Cash Reserve | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922103 | Pinnacle Family LP Cash Reserve | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7865932 | PIRRO-PLATT, ANNA L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938005 | Pittard, Mack W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008573 | Pitzer, Katherine L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855566 | Pivnik, Jerome | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923582 | PKA (Merged Funds 2011) | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7898970 | Planey, James B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865552 | PLATT, ALLAN B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835397 | Plaza, Mason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939467 | Ploeger, Kathi S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865496 | Ploesser, David J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922704 | Plumbers and Pipefitters National Pension Fund | Attn: Toni Inscoe | 103 Oronoco St. | | | Alexandria | VA | 22314 | | toni.inscoe@ppnpf.com | First Class Mail |
| 8296407 | Plutt, Deborah O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903455 | PNC BANK FBO | 8800 TINICUM BLVD | ATTN: REORG DEPARTMENT | MAILSTOP: F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | | CASPR@PNCADVISORS.COM | First Class Mail and Email |
| 7903514 | PNC Bank FBO | PNC Bank | 8800 Tinicum Blvd. | ATTN: Reorg Dept. | | Philadelphia | PA | 19153 | | | First Class Mail |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc. | Attn: Denise Taylor | P.O Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919926 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7690476 | PODCHERNIKOFF, ERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922512 | Point72 Asset Management | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FITSERVICES.COM | First Class Mail and Email |
| 7166672 | Poirier, Carl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919952 | Pokoik, Davin M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835290 | Pole, G. Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975610 | Polhemus, Joy A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912708 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director | Ally Detriot Center | 500 Woodward Ave., Ste. 3000 | | Detroit | MI | 48226 | | dcetlinski@rscd.org | First Class Mail and Email |
| 7913015 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director | Ally Detriot Center | 500 Woodward Avenue, Suite 3000 | | Detroit | MI | 48226 | | dcetlinski@rscd.org | First Class Mail and Email |
| 7912708 | Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP | Attn: Peter Linden and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; plinden@kmllp.com | First Class Mail and Email |
| 7984735 | Polinsky, Joseph T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984735 | Polinsky, Joseph T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976537 | Pollack, Ellyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910209 | Pollack, Steven R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859416 | Pollack, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984753 | Pollaert, Edi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984753 | Pollaert, Edi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951884 | Polli, Jennifer L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898173 | Polsinelli, David J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915484 | PON, BERTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7861636 | Poole, Oliver Lamar | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936417 | Poole, Robert M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885434 | Pope, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907733 | Popwell, David T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907733 | Popwell, David T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7773084 | PORT, GAIL S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949291 | Porter, Don | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937966 | Portnoy, Joseph N. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8287683 | Poskie, Frederick R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923160 | Posner, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960837 | Posner, Ralph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960837 | Posner, Ralph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907167 | Post, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855270 | POSTPISCHIL, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910496 | Potter, Katherine H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey | 8959 Bevington Lane | | | Orlando | FL | 32827 | | wickeym2@yahoo.com | First Class Mail and Email |
| 7916112 | Prater, Christopher S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917162 | PREMIER HEALTH PARTNER-LDC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7917162 | PREMIER HEALTH PARTNER-LDC | Premier Health Partners Employees | Retirement Plan | 110 North Main Street, Suite 500 | | Dayton | OH | 45402 | | | First Class Mail |
| 7990013 | Prenner, Bruce M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981423 | Prentzas, John L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | 240 Southern Boulevard | | | | Chatham | NJ | 07928 | | wshoffman41@gmail.com | First Class Mail and Email |
| 7949921 | Presbyterian Church of Chatham Township Endowment Fund | Philip Metz | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951898 | Prestigiacomo, Kathy Sue | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978832 | PRESTON, MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 6171610 | Price, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7679126 | PRINCE, BENJAMIN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912648 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917833 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 05392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917126 | Principal Exchange - Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Gloal Invetors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913007 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Gloal Invetors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7918550 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916823 | Principal Funds, Inc - EDGE MidCap Fund | c/o Principal Gloal Invetors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916272 | Principal Funds, Inc - Global Opportunites Fund | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912621 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920454 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912999 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916663 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912756 | Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913366 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915225 | Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913533 | Principal Funds, Inc. - Global Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912925 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913701 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913602 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915098 | Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915042 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913715 | Principal Global Investors Collective Investment Trust - US Value Equity Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915022 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917891 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| 7913339 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912807 | Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916759 | Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916724 | Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913127 | Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7921598 | Principal Global Investors Trust - US Large Cap Value Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | EPP.DEB@PRINCIPAL.COM; sorensen.sally@principal.com | First Class Mail and Email |
| 7921001 | Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915076 | Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912738 | Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913438 | Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915438 | Principal Global Opportunities Series plc - Principal Corporate Plus Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920441 | Principal International Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916017 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916893 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913553 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915158 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7920377 | Principal life Insurance Company - Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913141 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913325 | Principal Life Insurance Company, DBA Principal LargeCap Value Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913148 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917234 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | Deb Epp & Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912775 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915468 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912706 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913183 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7917410 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7916745 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp and Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913675 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915176 | Principal Trust Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912814 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913510 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7921779 | Principal Variable Contracts Funds, Inc - LargeCap Value Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| 7915381 | Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| 7913113 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7915368 | Principal Variable Contracts Funds, Inc. - Large Cap Blend Account II | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7912969 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913090 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | Deb Epp | Sally D. Sorensen | 711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913683 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7913580 | Principals Funds, Inc. - EDGE MidCap Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 7898084 | Pritchard, Barbara J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937956 | Procopio, Leonard P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008815 | Proctor, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910266 | Producer Writers Guild of America Pension Plan | c/o Carrie Shepherd | 2900 W. Alameda Ave., Ste. 1100 | | | Burbank | CA | 91505 | | cshepherd@wgaplans.org | First Class Mail and Email |
| 7836111 | Proietti, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATP87 | Brown Brother Harriman | Attn: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATP87 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918800 | PRUDENTIA -Lebensversicherungs-AG | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco | Citibank Lockbox #7057 | Attn: Audrey Perez | 400 White Clay Center | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917871 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNTR1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917871 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7938850 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | | First Class Mail |
| 7938850 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7917627 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNI1 | BNY Mellon | 100 Colonial Center Parkway, Suite 300 | | | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917627 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNI1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7910365 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPARUA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgim | First Class Mail and Email |
| 7917921 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNITR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.talor@pgim | First Class Mail and Email |
| 7917008 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917008 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917067 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HARTPARUL | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgim | First Class Mail and Email |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | First Data/Remitco | Attention: Audrey Perez | Citbank, Lockbox # 7057 | 400 White Clay Center | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2 | Japan Trustee Services Bank, LTD | Administrative Operations Department, Class Actions Harumi Island, Triton Sq. Office Tower 1-8-11, Harumi, Chu | Tokyo | | | | 104-6107 | Japan | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc. | Attn: Denise Taylor; Paul R Parseghian | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07120 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim | First Class Mail and Email |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07012 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential | First Class Mail and Email |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential | First Class Mail and Email |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 69 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 93 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLN11 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918897 | Prudential Term Reinsurance Company - PLN1 Trust - TERMPLNU | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918897 | Prudential Term Reinsurance Company - PLNU Trust - TERMPLNU | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7938857 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | | First Class Mail |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank | Attn:Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.tayor@pgim.com | First Class Mail and Email |
| 7916534 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLAGSHIP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | | First Class Mail and Email |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917729 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Bond Fund - INUSCNQ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A. | Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Bo | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 8008878 | Pruett, Greg & Claudia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984798 | Prusak, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984798 | Prusak, Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919546 | PSG Diversified Infrastructure LLC | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919546 | PSG Diversified Infrastructure LLC | Paul Hastings LLP | Leah Lopez | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919820 | PSG Select Listed Infrastructure LLC | 200 Park Avenue | | | | New York | NY | 10166 | USA | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919820 | PSG Select Listed Infrastructure LLC | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | USA | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7984729 | Ptak, Judy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984729 | Ptak, Judy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910710 | Public Authority For Social Insurance | Investment Director | Ghassan Khamis Al Hashar | 35 Al Ghobra Building No. 55 Post Box 310 | | Muscat | | 115 | Oman | | First Class Mail |
| 7910710 | Public Authority For Social Insurance | Post Box 310, Post Code 115 | | | | Muscat | | | Oman | invest@pasi.gov.oma | First Class Mail and Email |
| 7915264 | Public Employee Retirement System of Idaho | Alex Simpson | 607 N 8th St. | | | Boise | ID | 83702 | | alex.simpson@persi.idaho.gov; cheryl.george@persi.idah | First Class Mail and Email |
| 7919445 | Public Employees Retirement Association of New Mexico | 33 Plaza la Premsa | | | | Santa Fe | NM | 87507 | | marka.montoya@state.nm.us | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP | Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al. | 140 Broadway | | New York | NY | 10005 | | tdubbs@labaton.com; lgottlieb@labaton.com; cvillegas@ | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com; abehlmann@lowenstein.con | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | randy.michelson@michelsonlawgroup.com | First Class Mail and Email |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | | wagstaffe@wvbrlaw.com; busch@wvbralaw.com | First Class Mail and Email |
| 7267855 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7919445 | Public Employees Retirement Association of New Mexico | Mark Anthony Montoya | 33 Plaza la Premsa | | | Santa Fe | NM | 87507 | | marka.montoya@state.nm.us | First Class Mail and Email |
| 7915415 | Public Sector Pension Investment Board | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901819 | Puccetti, Robert F | ADDRESS ON FILE | | | | | | | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7867465 | Puleo, Anthony & Giovana | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7913357 | Pulitzer, Inc. Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7911116 | Purches Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960870 | Pure Platinum, L.L.C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937159 | Purser, Gerald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911024 | Putnam Group of Funds | Mintz | c/o Peter M. Saparoff | 42nd Floor | One Financial Cente | Boston | MA | 02111 | | PMSaparoff@mintz.com | First Class Mail and Email |
| 7983238 | Puzio, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983238 | Puzio, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980960 | Pyne, William J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980960 | Pyne, William J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914083 | QSuper | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7931880 | Quadrini, Lisa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913347 | Quaestio Solutions Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7865439 | Quan, Amy F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855623 | Quan, John J & Keiko | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991743 | Quick, Marian R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919649 | Quincy Mutual Fire Insurance Company | 57 Washington Street | | | | Quincy | MA | 02169 | | lschooley@quincymutual.com; melson@quincymutual.co | First Class Mail and Email |
| 7920409 | Quincy Mutual Fire Insurance Company | Ryan Nelson | Accountant | Quincy Mutual Fire Insurance Company | 57 Washington Stre | Quincy | MA | 02169 | | lschooley@quincymutual.com; melson@quincymutual.co | First Class Mail and Email |
| 7922469 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7969320 | Quinn, Kyle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918961 | Quinn, Kyle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918961 | Quinn, Kyle | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7918167 | R 222-Fonds Seg. Pimco | C/O KESSLER TOPAZ MELTZER & CHECK, LLP | 280 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7918167 | R 222-Fonds Seg. Pimco | R222 - FONOS SEG PIMCO | MOOSLACKENGASSE 12 | 1190 WIEN | | | | | AUSTRIA | | First Class Mail |
| 7918109 | R 222-Fonds Seg. Wellington | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918109 | R 222-Fonds Seg. Wellington | Mooslackengasse 12 | 1190 Wien | | | | | | Austria | | First Class Mail |
| 7907134 | R Espiritu & E Espiritu TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976630 | R Howells & L Howells Ttee, Howells Family Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004959 | R. Randall Rogers IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903194 | Rab, Syed Z. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922910 | Rabobank Pensioenfonds | Stichting Rabobank Pensioenfonds | Postbus 17100 | | | Utrecht | | 3500 HG | The Netherlands | pensioenen@rabobank.nl | First Class Mail and Email |
| 7922745 | Rabokbank Pensioenfonds | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945692 | Rabon, Kenneth W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985386 | Rachel Shrewsbury/R Shrewsbury SEP PROP TR 10-27-2015 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916445 | Rae, Michaele | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916445 | Rae, Michaele | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945535 | Rafferty, Mary E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961353 | Rafter, Joseph R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6157228 | Ragals, Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978040 | RAGLAND, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8285808 | Raisig, Russell Hagy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868046 | RAI Pal, Trustee, Pal Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282928 | Ramirez, Alfred G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865594 | Ramos Albertson, David Artur | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915863 | Ramsey, Brenda C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961327 | RAMSEY, MARILYN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938848 | Ramsey, Ruth G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938163 | Randy E Dukeman IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938034 | Ranks, Steven P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915371 | RARE Infrastructure | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7949011 | Ratliff, Gregory M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825314 | Rawal, Anita | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931070 | Rawn-Schatzinger, Viola | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859816 | Ray Kiertekles & Restoration Life Ministries | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909789 | Ray, Anne Pearl | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938115 | Raymond C Platt Exemption TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7903975 | Raymond James C/F John W. Stevens IRA | 22115 N. Golf Club Drive | | | | Sun City West | AZ | 85375 | | mdyerstevens@gmail.com | First Class Mail and Email |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7916734 | Raymond James CSDN FBO Robert C. Lee IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7883406 | Raymond James Custodian for Jackie L. Mathis | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8296509 | Raymond James FBO Deborah D Platt | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954230 | Raymond James FBO Yasuko Y Bowers IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937345 | Raynor, Abigail B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922620 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7913446 | Raytheon Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Adam L. Shpeen | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Brian M. Resnick | Davis Polk & Wardwell LLP | 450 Lexington Ave | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | | paul.serritella@rbccm.com | First Class Mail and Email |
| 7236858 | RBC Capital Markets, LLC | Paul Serritella | Director-Senior Counsel | Royal Bank of Canada | 30 Hudson Street | Jersey City | NJ | 07302 | | paul.serritella@rbccm.com | First Class Mail and Email |
| 7909677 | Reams, Carl L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987155 | REBECCA HALSTEAD ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916388 | Red Rooster Investment Company, LLC | Attn: Mary Ellen Brock | 1 River Place | | | Wilmington | DE | 19801 | | mbrock@rrrcllc.com; kjessey@rrrcllc.com | First Class Mail and Email |
| 7919469 | Reed, T. David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978810 | Reeves, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918598 | Regents of the University of Colorado | Treasurer's Office | University of Colorado | 1800 N. Grant St., Suite 600 | | Denver | CO | 80203-1148 | | dan.j.wilson@cu.edu | First Class Mail and Email |
| 7928967 | REGIME RETRAITE DES EMPLOYES DE VILLE DE LAVAL 00911570/0.2 | FIDUCIE DESJARDINS INC. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale D | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7918666 | Regime Retraite Teamsters Local 1999 00908055/7.2 | Fiducie Desjardins Inc | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale De | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7919235 | REGIME RETRAITES DES EMPLOYES DE VILLE DE LAVAL | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale De | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7681500 | REICHMAN, CAROLYN E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937044 | Reidy, John A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972485 | REILLY, ROBERT & KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883159 | Reimbold, John Corbett | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961547 | Reineche, Bruce and Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961624 | Reingold, Robin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 71 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 95
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7898358 | Reissman, Rick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8296676 | Reiter, Neil | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883597 | Remack, Andrew E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921322 | Renaissance Global Bond Private Pool | CIBC Asset Management Inc. for: Renaissance Global Bond Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921964 | Renaissance Global Infrastructure Fund | 18 York Street Suite 1300 | | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921250 | Renaissance Multi-Sector Fixed Income Private Pool | CIBC Asset Management Inc. for: Renaissance Multi-Sector Fixed Income | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921374 | Renaissance Real Assets Private Pool | CIBC Asset Management Inc. for: Renaissance Real Assets Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7923178 | Renaissance U.S. Equity Fund | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921393 | Renaissance U.S. Equity Income Fund | CIBC Asset Management Inc for: Renaissance U.S. Equity Income Fund | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921266 | Renaissance U.S. Equity Private Pool Private Pool | CIBC Asset Management Inc. for: Renaissance U.S. Equity Private Pool P | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7962512 | Residual Trust of the 1988 Wullhorst Trust, Jason Wullhorst Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993269 | Restall, John W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Restated Survivors Trust Gloria Jean Bang, Barbara Rusch & Brian Bang, | | | | | | | | | | |
| 7992095 | Trustees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983811 | RESTO, MARIA V | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | Retirement Annuity Plan for Employees of the Army and Air Force Exchange | | | | | | | | | | |
| 7909767 | Service | FA - Treasury & Pensions | 3911 S. Walton Walker Blvd. | | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 7919077 | Retirement Plan for Employees of Harvard University | Harvard Management Company | Attn: Caton/Gavin | 600 Atlantic Ave | | Boston | MA | 02210 | | investmentops@hmc.harvard.edu | First Class Mail and Email |
| 7916509 | Retirement Plan of Marathon Oil Company | Bonds Ellis Eppich Schafer Jones LLP | Attn: Clay Taylor, Esq. | 420 Throckmorton St. | Ste. 1000 | Fort Worth | TX | 76102 | | clay.taylor@bondsellis.com; jamessandoval@marathonoil | First Class Mail and Email |
| 7916509 | Retirement Plan of Marathon Oil Company | James Sandoval, Retirement Plan Investment Committee Member and V | Marathon Oil Company | 5555 San Felipe St. | | Houston | TX | 77056 | | | First Class Mail |
| 7915905 | Retirement Plan of Marathon Oil Company | Marathon Oil Company | James Sandoval | 5555 San Felipe St. | | Houston | TX | 77056 | | | First Class Mail |
| 7871204 | Retzlaff, Patty | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916226 | Reynolds Metals Company Grantor Trust | Attn: Jason Morton | Sr. Manager, Pension Investments | 201 Isabella Street | | Pittsburgh | PA | 15212 | | jason.morton@alcoa.com | First Class Mail and Email |
| 7910557 | Reynolds, Stephen J & Donna L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946183 | Rhine, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898587 | Rhoda Sue Pauli Revocable Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910373 | Rhonda R Brown Roth IRA | 69 Animosa Circle | | | | Durango | CO | 81301-7192 | | | First Class Mail |
| 7910373 | Rhonda R Brown Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7916366 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7980470 | Ricciardi, Louis and Amy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980470 | Ricciardi, Louis and Amy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981267 | RICCIARDI, VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981267 | RICCIARDI, VERA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938255 | Richard & Bonnie Blauwkamp TTEES Blauwkamp Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920411 | Richard C. Manoogian TR Manoogian Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970070 | Richard D Rocke TTEE The Rocke Trust DTD 6-14-99 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968264 | Richard D. Rocke Charles Schwab & Co Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7967971 | Richard D. Schiveley Trustee, Richard D. Schiveley Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909567 | Richard H Chin & Sandra J Lindenwood | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857890 | Richard H. & Rona P. Dorn, TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383728 | Richard J Shea DMD INC Profit Sharing Plan | 246 Highland St | | | | Milton | MA | 02186 | | | First Class Mail |
| 7859744 | Richard J Wolff Jr Supplemental Care Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932909 | Richard J. Marusek IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938172 | Richard Kaufman (IRA Rollover) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938151 | Richard Kaufman (SEP IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975148 | Richard L. Metz Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922048 | Richard P. Borg & Terri P. Borg | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990904 | Richard S Sargeant IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943414 | Richard S. Glass & Sandra L. Glass U/A DTD 8-16-2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937074 | Richard S. Kaufman Trust U/A dated 08/30/1994 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983704 | Richard S. McKay Residuary Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7943323 | RICHARD SARGENT DIANE SARGENT JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962779 | Richard Tanguay Exemption Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008479 | Richard Wayne Hedges (L. Hedges & R. Hedges TTEE) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976857 | Richard Wilson Drake, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6158029 | Richards, Glenn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896680 | Richards, Ruth B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919886 | Richardson, Gail K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10413528 | Richardson, Grant | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991264 | Richardson, Jeffrey R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885168 | Richter, Bernhard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939888 | Rick A. Yale and Barbara G. Yale | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993990 | Rick Asamoto IRA (M5S8 as Custodian) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896234 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | 14911 Bowfin Terrace | | | | Lakewood Ranch | FL | 34202 | | ricki.rubin@gmail.com | First Class Mail and Email |
| 7935946 | RIDDLE, JOHN M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923327 | Ridge, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857942 | Ridley, Helen McKenna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980118 | Riedenauer, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855010 | RIFFLE, CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | RIGPS Pensions Trustee Limited as Trustee of the Royal Insurance Group | | | | | | | | | | |
| 7923529 | Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | hyousuf@institutionalprotection.com | First Class Mail and Email |
| 7886199 | Riley Jr, Wayne E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939647 | Riley, Craig S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867710 | Riley, Myriam J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7867710 | Riley, Myriam J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7683067 | RINALDI-KEGEL, CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7860152 | Risdon, Michael P. & Ann L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920314 | Risen, Stanley E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983983 | Rita Lind | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983983 | Rita Lind | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693583 | RITCHEY JR, GLENN W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901766 | Ritz, Jennifer | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930315 | RMSH LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937896 | Roberson, Robert E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945854 | Robert & Margaret Sakai Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6185633 | Robert & Margaret Sakai Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD | | | | | | | | | | |
| 7949822 | 01/23/2014 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 72 of 95

Case: 19-30088 Doc# 9179 Filed: 10/01/20 Entered: 10/01/20 21:14:52 Page 96 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897615 | Robert B. Marshall, Jr + Elizabeth R. Marshall | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962384 | Robert Dean Young & Diane Marie Young Jt Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7940003 | Robert Degraca & Margaret Degraca | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897577 | Robert E. Riechmann Ir. IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938860 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910847 | Robert Farrington Brown Rollover IRA | Robert Brown | PO Box 5264 | | | Pagosa Springs | CO | 81147 | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969098 | Robert J. Andreozzi Trust-2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969098 | Robert J. Andreozzi Trust-2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902301 | Robert Joseph Russell IRA R.W. Barnd Cust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937889 | Robert Kent McDonald Charles Schwab + Co Cust Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935999 | Robert L Sabin Decendant's Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992087 | Robert M Bellan Jr & Linsey M Bellan JTTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7979983 | Robert W. Lord Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7979983 | Robert W. Lord Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976658 | Robert W. Stein Fam 2012 Irrevocable Trust - Christine M Denham Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976603 | Robert W. Stein Revocable Living Trust and Christine M. Denham Revocable Living Trust | 39 West 94th Street | | | | New York | NY | 10025 | | steinro2@aol.com | First Class Mail and Email |
| 7990459 | Robert William Spencer Hudson & Sharon Isaac | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896564 | Roberts, Dana E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301018 | Roberts, Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931872 | Roberts, Mark E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7929964 | Roberts, Mark E & Sherry L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301014 | Roberts, Merton J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908976 | ROBERTS, NEALE R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7908976 | ROBERTS, NEALE R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909313 | Robicheaux TIC, Russell J. & Jennie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898220 | Robideau, Ruth C. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7824596 | Robin D Brown TR UA 12/30/99 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970040 | Robin L. Williams, Roth IRA (MSSB as Custodian) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936456 | Robin Stacy Melvin Inherited IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937705 | ROBINETTE, AMBRE D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7923614 | Roche U.S. Governance Committee and U.S. Roche DC Fiduciary Committee | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7919400 | Roche U.S. Retirement Plans Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983987 | ROCHE, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983987 | ROCHE, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7931471 | Rockey, Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685154 | RODDICK, DAVID B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897931 | Roddick, David B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962172 | Rodecker, Ghislaine D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781931 | RODEN, JACK R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7949989 | Rodgers, Jack & Judy E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869325 | Rodriguez, Stuart Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7777870 | RODRIGUEZ, ST\UART ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990393 | Roe, Lynne Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867089 | Roger B. Simon, Trustee of the Steven Rosen Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938225 | Rogers DMD, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937702 | Rogers, Donna F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927038 | Rogers, Helen W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984608 | Rogers, Peter F | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984608 | Rogers, Peter F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867366 | Rogover, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993904 | Rohr, Richard E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868512 | Rohrbaugh, Ralph M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822652 | Romano, Ella Ramos | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950079 | Romeo, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949235 | Ron H Oberndorfer (SIMPLE IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950228 | Ron H. Oberndorfer (IRA Standard) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920401 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920043 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee | 600 Citrus Ave Ste 200 | | | Ft Pierce | FL | 34950 | | gberger@btef-cpas.com | First Class Mail and Email |
| 8008942 | Ronald Leslie Shippy & Sharon Marie Shippy | 46902 N. Denneso Rd | | | | Benton City | WA | 99320 | | rshippy1@gmail.com | First Class Mail and Email |
| 7980773 | Ronca, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980773 | Ronca, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7994409 | Ronna Newman Rutstein Irr Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905202 | Roofers Local 74-203 Pension Fund | Attn: Bernadene Magney | 2800 Clinton Street | | | West Seneca | NY | 14224 | | | First Class Mail |
| 7905202 | Roofers Local 74-203 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7905765 | Roofers Local 74-203 Welfare Fund | Attn: Bernadeen Magney | 2800 Clinton Street | | | West Seneca | NY | 14224 | | | First Class Mail |
| 7905765 | Roofers Local 74-203 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7940054 | Roos, Robert F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916140 | Root, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899914 | Rosborough, Bradley J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7773908 | ROSE JR, JOHN J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7931486 | Rose Rockey Beneficiary of IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931426 | Rose Rockey TTEE Rockey Rev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960685 | ROSE, STEVEN M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909200 | Rosen, Harold | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911342 | Rosenberg, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911342 | Rosenberg, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8295478 | Rosenberger, Donald C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295478 | Rosenberger, Donald C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916815 | Rossi, Anthony L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883055 | Rossiter, Scott | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911710 | Roth, Adrienne B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944268 | Roth, Joann S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981324 | Rothhacker, Eileen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981324 | Rothhacker, Eileen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969096 | Roths, Jeffrey & Cynthia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686111 | ROTHSCHILD, DEBORAH EDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902229 | Roudebush, Charles | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982153 | Rouhana, Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867750 | Rouse, Jim and Nona | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959986 | Rowbottom, Jonathan T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835776 | Rowe, Bette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991550 | Rowins, Dorothy A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991552 | Rowins, James A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993315 | Rowins, James A & Dorothy A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909977 | Rowles Ingram, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7923606 | Royal London Unit Trust Managers Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 8008765 | Royal, Sandra Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910987 | Rubenstein, Mansel and Brenda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982225 | RUBIN, AUDREY CUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980964 | Ruela, Joao J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980964 | Ruela, Joao J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930196 | Ruhnke, Jr, Edward E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823454 | Ruiz, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939091 | Rumbold, John G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896071 | Runko, Daniel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909710 | Rupp, Jane W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10386275 | Rural Gospel & Medical Missions of India | 606 N 13th | | | | Sabetha | KS | 66534 | | jelehman46@gmail.com | First Class Mail and Email |
| 7765066 | RUSHER, DAVID A & WILMA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907688 | Russ, Donald J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900086 | Russell & Gloria Forbes Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900086 | Russell & Gloria Forbes Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7975942 | Russell A Kersh Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6172366 | Russell, David W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7956467 | Russell, Nancy H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975882 | Russo, Anthony E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927852 | Rustad, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938502 | RUTBERG, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910181 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867290 | Ruth E. Dalrymple, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909686 | Ruth N. Hall Rev. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7943149 | Ruth, James B | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912933 | Ryan, Stephen F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948895 | Ryerson, Thomas W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825272 | Ryley, Frederick G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950332 | S Bissada & N Bissada TTEE Samia Bissada | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | | | | Tarzana | CA | 91356 | | alanrosen.esq@gmail.com | First Class Mail and Email |
| 7898888 | Sacco, Frank B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990294 | Sacks, Mona | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7922417 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7913235 | Sadove, Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913235 | Sadove, Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896733 | Sae Ho Chung & Kay H. Chung | SAE Ho Chung | 2387 Via Mariposa W | | | Laguna Woods | OH | 92637 | | schung0107@yahoo.com | First Class Mail and Email |
| 7909144 | SAGASER IRA, HOWARD A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937809 | Saire, Donald Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10424898 | Sajeski, Eugene A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923574 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | UK | WC1V7QH | | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923562 | SAL Pension Fund Ltd as Trustee of the SAL Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7883333 | Salem, George M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907175 | Salinas, Carlos G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936307 | Salis, George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961559 | Salomon, Anita | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983136 | Salsa, Domenick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983136 | Salsa, Domenick | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991603 | Saltz, Blair R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960733 | Saltzman, Marc Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6154846 | Salus, Mandy I | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7679144 | SALVATINI, BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922463 | Salvemini, Ronald S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949953 | Salzman, Nora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983787 | Samet, Warren | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7983787 | Samet, Warren | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982118 | Samet, Warren and Deborah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982118 | Samet, Warren and Deborah | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919721 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | krn@cagroup.com | First Class Mail and Email |
| 7920236 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolute Risk | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | krn@cagroup.com | First Class Mail and Email |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffer | 61 Broadway | 29th Floor | | New York | NY | 10006 | | joseph.koffer@ramirezco.com | First Class Mail and Email |
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7234731 | Samuel A. Ramirez & Company, Inc. | c/o Kayser & Redfern LLP | Attn: Leo Kayser, III | 515 Madison Avenue | 31st Floor | New York | NY | 10022 | | lkayser@515law.com | First Class Mail and Email |
| 7897048 | Samuel N Begg, Sheila Begg Tauseet + Samual N Begg, Revocable Trust Dated 10/24/2000 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916864 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7898802 | San Diego City Employees' Retirement System | c/o Blechman Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com; ewoods@bfalaw.com | First Class Mail and Email |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7922292 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7917923 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | dennis.esselsagoe@sfgov.org; jay.huish@sfgov.org; etredaw@sbcglobal.net | First Class Mail and Email |
| 7917923 | San Francisco City and County Employees' Retirement System | SFERS Accounting | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | | First Class Mail |
| 7980887 | Sanderson, Sharon Kay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931602 | Sandin, Grace | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8289446 | Sando, Judith | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7687092 | SANDOVAL, DIANE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976001 | Sandra Golberg 2012 Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919932 | Sandra L. Noel and Rodney L. Noel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975386 | Sandrock, Jeffery | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7928860 | Sands, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005165 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920153 | Sanlam Global Bond Fund, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7915339 | Sanlam SIP North America Equity Fund Re Alliance Bernstein, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| 7993786 | Santocco, Salvatore | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976075 | Santomieri, Dean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962330 | Santoro, Joseph P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7872785 | Saputra, Nitz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982144 | Sara, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923592 | Sargent, Crystal | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939765 | Sarikakis, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835282 | Sarpy, Jr., Aaron L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7861667 | Sarris, Emanuel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917768 | SAS Trustee Corp Pooled Fund - Defined Contributions | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7915673 | SAS Trustee Corp Pooled Fund- Definded Benefits | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@gmail.com | First Class Mail and Email |
| 7980827 | SATHER, JANICE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982928 | Satterfield, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982928 | Satterfield, David | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991699 | SAUNDRA PASKOWITZ IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991699 | SAUNDRA PASKOWITZ IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695664 | SAVAGE, IRENE A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008976 | Savage, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008575 | Savage, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008813 | Savage, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825303 | Saw, Yu | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944365 | Sawdey, Kenneth M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938205 | SAWIN, EDMUND | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931176 | Sawyer, Amy S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7860072 | SAWYER, JAN STACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7860072 | SAWYER, JAN STACY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911432 | Sawyer, Rebecca L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911432 | Sawyer, Rebecca L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915066 | Sawyer, Thomas L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915066 | Sawyer, Thomas L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976260 | Sax, Sharon A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936329 | Saxenian, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937447 | Sayre, Steva F. & Mary L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7904024 | Sayre, Stevan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922461 | SBU USA Mutual Life Insurance Company | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7907800 | Scairpon, Thomas A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907800 | Scairpon, Thomas A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910989 | Scannura, Marianne C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978198 | Scarnecchia, Susan J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7882991 | Schade, Wendy A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944240 | Schaefer, Garrard Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932911 | Schafer, Larry J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859677 | Schaffner, Robert M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896099 | SCHANDLER, JON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931336 | SCHATZINGER IRA, RICHARD ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898934 | Scheer, Dewayne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009131 | Scheible, TTEE, Wayne | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897759 | Schenck, William I. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902355 | Schenone, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885323 | Scher, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907425 | Scher, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885323 | Scher, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907425 | Scher, Janet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694145 | SCHEUMANN, GRETCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936482 | SCHILLER, ROBERT WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962466 | SCHIRMER, WILLIAM C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975948 | SCHIVO, MARY C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954158 | Schleder, Andrew Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954158 | Schleder, Andrew Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869298 | Schmidt, Judith A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909355 | Schnelle, Craig E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7328735 | Schock, Henry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898241 | Schoen, Cheryl Magnusson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896505 | Schoenberg, Michael R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | | | | Wisconsin Dells | WI | 53965 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 75 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 99
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7975699 | Schoffstall, Gerald D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922125 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7829271 | Schooler, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921182 | Schreder, Michael and Lauren | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857919 | Schreffler, Stanley L and Judith A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282940 | Schrier, Roberta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980000 | Schroder, Alan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827875 | Schubring, Douglas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7774408 | Schueller, Eleanor B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910715 | Schueller, Susan G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862929 | Schulz, David & Deanna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7861938 | Schultz, John & Vera Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004877 | Schupbach, Bernard G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8004877 | Schupbach, Bernard G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7824026 | Schuppek, Richard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923533 | Schuster, Larry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7957931 | Schutmaat, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905865 | Schuylkill County Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7905865 | Schuylkill County Retirment Fund | County Controller's Office | 401 North 2nd Street | | | Pottsville | PA | 17901 | | | First Class Mail |
| 7937206 | Schuylkill Lodge #138 Reidler Account | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915838 | Schwartz Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jesilvernail@coxinet.net | First Class Mail and Email |
| 7916169 | Schwartz Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937912 | Schwartz Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7997048 | Schwartz, Daniel C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991997 | Schwartz, Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962059 | SCHWARTZ, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927062 | Schwefel, Vicki L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902954 | Scibetta, Christopher J. and Barbara A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936059 | Scott Family Rev Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990115 | Scott Kobrin Trustee Harvey Kobrin Grandchildrens Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway #150 | | Portland | OR | 97224 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | | Dallas | TX | 75265-0567 | | diana@fti-team.com | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991719 | SCOTT NOBLE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907057 | Scott O. Bowie and Renee L. Bowie JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909421 | Scott R. Sorensen & Lynn K Sorensen JTWROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685105 | SCOTT, DAVID A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7774470 | SCOTT, DAVID J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868468 | Scott, William M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913005 | Screen Actors Guild - Producers Pension Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911591 | Scruggs, Theresa J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915640 | Sculptor Credit Opportunities Master Fund, Ltd. | Sculptor Capital Management | Colleen Kilfoyle | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916136 | Sculptor Enhanced Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916100 | Sculptor GC Opportunities Master Fund, Ltd. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915752 | Sculptor Global Special Investments Master Fund, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915798 | Sculptor Master Fund, Ltd. | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7916148 | Sculptor SC II, LP | Colleen Kilfoyle | Sculptor Capital Management | 9 W 57th Street | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7919704 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Sempra Energy | 488 8th Ave. | | | San Diego | CA | 92101 | | ccoleman@sempra.com | First Class Mail and Email |
| 7919381 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7683762 | SEAMAN TOD, COLLEEN D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898004 | Sean Fetterman Rev Trust Sean Fetterman Kim Fetterman TTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993751 | Sears, Mary Belle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908108 | SEB Fund 3 - SEB Ethical Global Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908414 | SEB Fund 3 - SEB Sustainability Global Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7908025 | SEB Fund 3 - SEB U.S. Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908025 | SEB Fund 3 - SEB U.S. Index Fund | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7908121 | SEB Strategic Balanced Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908121 | SEB Strategic Balanced Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7907672 | SEB Strategic Growth Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907672 | SEB Strategic Growth Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7907904 | SEB Strategy Defensive Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7907904 | SEB Strategy Defensive Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7908372 | SEB Strategy Opportunity Index 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908372 | SEB Strategy Opportunity Index 2 | SEB S.A. | Investor Services Luxembourg | 4, rue Peternelchen | | Howald | | L-2370 | Luxembourg | sebimsveoc@seb.se | First Class Mail and Email |
| 7909584 | Sebastianelli, Helen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936880 | Sebastinelli, Kristen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867547 | Secott, Theodore P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909425 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. | Joseph Patrick Ragen | 1714 Franklin Street #100-233 | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912581 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912563 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A. | 1714 Franklin Street #100-233 | | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7912008 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | S.C.A.A. | 1714 FRANKLIN STREET#100-233 | | | OAKLAND | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 7911534 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 1714 Franklin Street | #100-233 | | | Oakland | CA | 94612 | | jragene@scaadvisors.com | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7284490 | Securities Plaintiffs and the Class | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7267225 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7990059 | Seehausen, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990059 | Seehausen, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855042 | SEELYE, EUGENE A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949857 | Segall, Joel A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916212 | Segalla, Mary Lou | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916212 | Segalla, Mary Lou | ADDRESS ON FILE | | | | | | | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916205 | Segalla, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFil@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn SEI CIT - TCW Long Duration | Gov't/Credit Fund (13722) | 865 S. Figueroa Str | Los Angeles | CA | 90017 | | | First Class Mail |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfil@tcw.com | First Class Mail and Email |
| 7975074 | Seibert, Hal | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970301 | Seibert, Teddy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6162134 | Seidel, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962448 | SEIDEN, BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969287 | Seidman, Mitchell H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985974 | Seigel, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985974 | Seigel, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301044 | Seitz, Sally | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7938888 | Selda, Dorthe Astman | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959683 | Selda, John Peter | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | | Hot Springs | AR | 71901 | | courtney.crouch@sflic.net | First Class Mail and Email |
| 7897745 | Selepack, Mark S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985839 | Selk, Patrick | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985839 | Selk, Patrick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7871191 | Sell, Maeve | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906202 | SELLERS, DARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980411 | Sellmann, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980411 | Sellmann, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10367637 | Selm-Bell, Karen L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865267 | Selvaggio, Steve | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980160 | Seminara, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980160 | Seminara, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7835753 | Seminario, Fernando | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920391 | Sempra Energy Pension Master Trust | 488 8th Ave. | | | | San Diego | CA | 92101 | | ccoleman@sempra.com | First Class Mail and Email |
| 7989824 | Senior, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973261 | Sentry Alternative Asset Income Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922018 | Sentry Alternative Asset Income Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7974086 | Sentry Global Infrastructure Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921998 | Sentry Global Infrastructure Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921998 | Sentry Global Infrastructure Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7973321 | Sentry Global Infrastructure Private Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921890 | Sentry Global Infrastructure Private Trust | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| 7922438 | Serengeti Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7911627 | Serrano, Nancy Lee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973409 | SET TRADING PARTNERS | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7922006 | SET Trading Partners | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922006 | SET Trading Partners | c/o Simplex Investments | 230 S. LaSalle Street | Suite 4-100 | | Chicago | IL | 60604 | | | First Class Mail |
| 9487785 | Seuberlich, Dianna J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 9487860 | Seuberlich, Paul F. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898619 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC | Attn: General Counsel | 30 Rockefeller Plaza | | New York | NY | 10112 | | mark.anderson@lazard.com | First Class Mail and Email |
| 7919697 | SEXTON, MATHEW W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919697 | SEXTON, MATHEW W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7970725 | Sexton, Matthew W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869423 | Seyer, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951920 | Seymour, Herbert and Earlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 9487839 | SH Abbott / Gib Abbott | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991641 | Shabla, Mark W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986918 | SHADEL, FRANCESCA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986918 | SHADEL, FRANCESCA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949186 | Shafaee, Morteza | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987125 | Shafran, Robin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987125 | Shafran, Robin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8009135 | Shainman, Barry J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945383 | Shaloo, Andrea J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949379 | Shames, B Samuel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938896 | Shamiyeh, Michele Marie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897897 | Shamrock, Donna Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898530 | SHAMROCK, GREGORY KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985262 | Shanel, Madlyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972740 | Shangraw Family Trust - Parametric US Tilted Equity | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921988 | Shangraw Family Trust - Parametric US Tilted Equity | c/o TIO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962054 | Shannon Ratchuk Baer Ex Tr Under Susan C. Whiting 5-11-88 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961025 | Sharan & Shashi Nandi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991729 | Sharanam Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920534 | Sharon Payne Gift Trust | Daniel S. Weber Trustee | Sharon Payne Gift Trust | 1011 Camino Del Rio South Ste 210 | | San Diego | CA | 92108 | | m.despain@icloud.com | First Class Mail and Email |
| 7829452 | Sharon Powers, parent of C.P. a minor child | 55 N Parkside Drive | | | | Levittown | NY | 11756 | | shapow@optonline.net | First Class Mail and Email |
| 7829359 | Sharon Powers, parent of M.P. a minor child | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7992121 | Shaughnessy, Jessica | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972254 | Shaw, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919737 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919737 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008509 | Shaw, William S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10383693 | Shea, Richard J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7684379 | SHEAFFER, DALE L & DIANE K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902441 | Sheaffer, Eric | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913355 | Sheer, Leo | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913355 | Sheer, Leo | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911106 | Sheer, Leo And Jill | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911106 | Sheer, Leo And Jill | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912514 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7911569 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o BeneSys, Inc. | Attn: Deb O'Callaghan, Plan Manager | 700 Tower Drive, Suite 300 | | Troy | MI | 48098 | | Deb.O'Callaghan@benesys.com | First Class Mail and Email |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7869826 | Sheets, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829233 | Sheffer, Gary R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897859 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969994 | SHELBY J. BISTROW, TRUSTEE OF THE SHELBY J. BISTROW LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923743 | Shell Pension Trust Limited as Trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7923624 | Shell Pensions Trust Limited as trustee of the Shell Contributory Pension Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7697205 | SHELLER, JAMIE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986987 | Shellhammer, Agnes | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986987 | Shellhammer, Agnes | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885389 | Shenasky Ii, John H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978108 | SHERBOURNE, JAMES R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939544 | Sherred, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910813 | Sherry J Suenram Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910813 | Sherry J Suenram Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911166 | Sherry J Suenram TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911166 | Sherry J Suenram TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855146 | SHERWOOD, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951954 | Sherwood, Mark and Melanie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978036 | Shi, Thankie Yuan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939309 | SHIM, GUN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909353 | Shimabukuro, Alton M & Sandra S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912018 | Shin, Edna J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7825265 | Shine, Everett H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009191 | Shirley A. Krass Ttee WJ & SA Krass Credit Shelter Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991152 | Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939093 | Shirley J Shychuck (Deceased) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7939093 | Shirley J Shychuck (Deceased) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859975 | Shoman, Tyler | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974287 | Shopoff, Jeffrey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974267 | Shopoff, Jeffrey W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902696 | Shore, Bernice B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937095 | Shoup, Barbara J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908432 | Shui Lin Lew Trust U/A Dated 9/27/1995 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7900005 | Shuki, Donald J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7907097 | Shultz, Philip | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7774738 | SHUMINSKI, JOAN A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835536 | Shune, Everett H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939062 | Shychuck, William B. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7991785 | Shyne, Stephen C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991785 | Shyne, Stephen C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910958 | Sicilia, Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7910958 | Sicilia, Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949726 | Sidford, Noel D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835280 | Sidoti, John Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7862724 | Sidoti, John Joseph & Karen D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7895259 | Siebert, Jayme M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895259 | Siebert, Jayne M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7857843 | Siedow, Larry and Paulette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948837 | Siegel, Howard | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972807 | Sigele, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959805 | SIGLER, BRANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913642 | SIIT Long Duration Fund | Attn Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7782139 | SIKARAS, HELENE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8331055 | Silber, Kenneth D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823435 | Sills, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8267853 | Silon, Diana L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8267887 | Silon, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7690167 | SILVA, ELVIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7973279 | Silver Creek CS SAV - Nantahala | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; operations@silvercreekcapital.com | First Class Mail and Email |
| 7920037 | Silver Creek CS SAV - Nantahala | c/o Silver Creek Capital Management, LLC | 1301 5th Avenue | Suite 4000 | | Seattle | WA | 98101 | | | First Class Mail |
| 7915459 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915459 | Silver Point Capital Fund LP | Jesse Dorigo | Two Greenwich Plaza | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7915509 | Silver Point Capital Fund LP | Pryor Cashman LLP | c/o Ronald S. Beacher, Esq. | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7911653 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7916741 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq. | 7 Times Square | | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7916741 | Silver Point Capital Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7910929 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP | Ronald S. Beacher, Esq | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 7990515 | Silverman, Charles J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990163 | Silverman, Charles J. & JoAnn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883135 | Silverman, Stephen J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982645 | Silverstein, Joel M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7865834 | Simon Marketable, L.P. | 1000 Lakeside Avenue | | | | Cleveland | OH | 44114 | | investments@parkwd.com; ayoung-murphy@parkwd.com | First Class Mail and Email |
| 8282799 | Simon, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282850 | Simon, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985570 | Simons, Jack A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985570 | Simons, Jack A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927872 | Simpkins, Philip | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909321 | Simpson Jr., Melvin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918200 | Simpson, Barbara P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 4914452 | Simpson, John T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909803 | Simpson, Joseph A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 78 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 102
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909617 | Sims, Anastasia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968120 | Sims, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7836127 | Sin, Amy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7977476 | Singer, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978354 | Singh, Cynthia Kaur and Mike Sohan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946275 | Sironen, Gregory William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913877 | Sisters of Charity of Leavenworth Health System Master Tru | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913567 | Sisters of St. Joseph | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7902740 | Sjunde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902740 | Sjunde AP-fonden | Vasagatan 16, 10tr | Box 100 | | | Stockholm | | 101 21 | Sweden | fundadmin@ap7.se | First Class Mail and Email |
| 7970030 | Skupnjak, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313645 | Slagle, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686909 | SLAKEY, DIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911200 | Slank, Noreen L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696530 | SLATER, JAMES EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926224 | Sloan, John Dalton | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917286 | Slover, Lois | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993472 | Smagacz, Susan M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7913588 | Small, Jr., Harry F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884601 | Smelheiser, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7676244 | SMALLING, ALEXANDRIA WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7231713 | SMBC Nikko Securities America, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick, Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk | First Class Mail and Email |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation | Attn: Patrick E. Brake, Jr. | 277 Park Avenue, Floor 5 | | New York | NY | 10172 | | partrick_brake@smbcgroup.com | First Class Mail and Email |
| 7927884 | Smeathers, Jeffrey A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301058 | Smith (IRA), Brenda K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938495 | Smith Jr. Donald B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936552 | Smith, Andrea Yvette | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938098 | Smith, Charlene Joye | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927147 | Smith, Christine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920496 | Smith, Christopher P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910381 | Smith, Debra L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916209 | Smith, Gordon J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859218 | Smith, Jacqueline D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985248 | Smith, Jeffrey K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985248 | Smith, Jeffrey K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945816 | Smith, Julie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7959706 | Smith, K Arlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985341 | Smith, Lisa F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985341 | Smith, Lisa F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910157 | Smith, Lyle J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946215 | Smith, Mary Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7866593 | Smith, Michael A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866593 | Smith, Michael A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988903 | Smith, Stephen B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915675 | Smith, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857887 | Smithe, Augustus D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7973374 | SMTB - IBM JAPAN PENSION | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7921340 | SMTB - IBM Japan Pension | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921340 | SMTB - IBM Japan Pension | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7962414 | Soderberg, Ann G. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962414 | Soderberg, Ann G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960844 | Soderberg, Mark A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7960844 | Soderberg, Mark A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970019 | SOKOL, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912803 | Sol Handwerker Revocable Trust dated 02/23/2016 | Minnie Handwerker and Nora Handwerker, Trustee | 7579 Imperial Drive | #A701 | | Boca Raton | FL | 33433 | | greenhomes@aol.com; minnhand@yahoo.com | First Class Mail and Email |
| 7926792 | Sole, Scott A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896323 | Solinsky, Alberta D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976440 | Solomon Packer PC Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897791 | Somers Realty LP Mary Ann Somers Partner | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7898828 | SOMERS, MARY ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7248038 | Sonya A. Saichek TTEE Sonya Saichek Trust U/A DTD 1/25/08 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7921913 | Soots, Charles W. & Nola W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885578 | Sorensen, Jeanette McCoy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917582 | Sorensen, Patrick R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP | Kim Hancock / A. Mirella Nieto | 595 Market Street, Suite 800 | | San Francisco | CA | 94105 | | khancock@msh.law; amnieto@msh.law | First Class Mail and Email |
| 7920268 | Southern Nevada Culinary and Bartender Pension Trust Fund | Zenith American Solutions | Debbie Ryan | 1901 Las Vegas Blvd. Suite 107 | | Las Vegas | NV | 89104 | | dryan@zenith-american.com | First Class Mail and Email |
| 7932506 | SouthPoint Capital | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7918473 | Sowards, Allen H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915983 | Spadinger, Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944905 | Spangler, Gary W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7914064 | Spanky - TCW Unconstrained | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7973113 | Spectrum Opportunities Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920903 | Spectrum Opportunities Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920903 | Spectrum Opportunities Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| 7863690 | Spicer, Ralph | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8285680 | Spiller, Lynn N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923140 | Spire X Trading LLC | Legal Department | 377 Broadway, 11th Fl | | | New York | NY | 10013 | | contractnotice@tower-research.com; jcogman@tower-research.com | First Class Mail and Email |
| 7970112 | SPITLER, SARAH A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901710 | Sponable, Dennis M and Cecelia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960707 | SPONSELLER, BENEDICT J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7928848 | Spott, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921741 | SPOTT, THOMAS J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909559 | SPP Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909559 | SPP Aktiefond Global | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909265 | SPP Aktiefond USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909265 | SPP Aktiefond USA | SPP Fonder AB | Vasagatan 10 | 105 39 Stockholm | | | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909082 | SPP Generationfond 40-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909082 | SPP Generationfond 40-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 79 of 95

Case: 19-30088 Doc# 9179 Filed: 10/01/20 Entered: 10/01/20 21:14:52 Page 103 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7908217 | SPP Generationfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908217 | SPP Generationfond 60-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909572 | SPP Generationfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909572 | SPP Generationfond 70-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908984 | SPP Generationfond 80-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908984 | SPP Generationfond 80-tal | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909470 | SPP Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909470 | SPP Global Solutions | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | settlements@ktmc.com | First Class Mail and Email |
| 7908398 | SPP Pension & Forsakring AB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | 105 39 Stockholm | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908398 | SPP Pension & Forsakring AB | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7775159 | SPRINGER, ARTHUR T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987409 | Squazzo, Christopher C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985553 | Squazzo, Christopher C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987409 | Squazzo, Christopher C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7985614 | Squazzo, Karen L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985614 | Squazzo, Karen L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985841 | SROKA, JOHN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985841 | SROKA, JOHN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985367 | Sroka, John J and Rita M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985367 | Sroka, John J and Rita M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939355 | St. George's Orthodox Church | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835305 | St. Paul's Monastery | 2675 Bent Rd. | | | | St. Paul | MN | 55109 | | jleiter@stpaulsmonastery.org | First Class Mail and Email |
| 7910534 | St. Thomas, Thomas James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919599 | Stabo, Robert Norval | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916661 | Stabo, Robert Norval | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7973301 | StackLine Partners Master Fund LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920025 | StackLine Partners Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7911037 | Stacy B Drost Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911037 | Stacy B Drost Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7981074 | Stafford, Donald T | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855157 | Stafford, Thomas E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937496 | Staler, William L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978170 | Stangle, David Meikel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8310866 | Stanley C. Kossol IRA, Wells Fargo Custodian FBO | 1310 Largo Road | | | | Greenville | NC | 27858 | | stan.kossol@gmail.com | First Class Mail and Email |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope St | Los Angeles | CA | 90071 | | krn@icagroup.com | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899528 | Stansky, Eileen M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898015 | Stark, Frederick William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898431 | STARKEY, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008463 | Starr, Philip G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916263 | State Board of Administration of Florida acting on behalf of the Florida Retirement System Trust Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922566 | State of Alaska Department of Revenue | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 7922566 | State of Alaska Department of Revenue | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 7980621 | State of Idaho Endowment Fund Investment Board | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916655 | State of New Jersey Common Pension Fund D | Corey Amon | 50 West State Street 9th Floor | PO Box 290 | | Trenton | NJ | 08625 | | corey.amon@treas.nj.gov | First Class Mail and Email |
| 7916655 | State of New Jersey Common Pension Fund D | Division of Investment | Attn: Compliance Dept | PO Box 290 | | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 7917267 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment | Attn: Compliance Dept. | PO Box 290 | 50 West State Stre | Trenton | NJ | 08625-0290 | | doi.compliance@treas.nj.gov; corey.amon@treas.nj.gov | First Class Mail and Email |
| 7917622 | State of North Carolina | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7923005 | State of Rhode Island (ERS) | Amy L. Crane | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | amy.crane@treasury.ri.gov | First Class Mail and Email |
| 7923005 | State of Rhode Island (ERS) | Vincent Izzo | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | vincent.1220@treasury.ri.gov | First Class Mail and Email |
| 7912243 | State Plus | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | gplr5issactions@goalgroup.com | First Class Mail and Email |
| 7913863 | State Street Australia Ltd as Custodian for Sunsuper Superannuation Fund | Attention: Investment Operations | Sunsuper | 30 Little Cribb Street | | Milton | QLD, 4064 | | Australia | investment_Admin@sunsuper.com.au | First Class Mail and Email |
| 7982164 | STATE STREET GLOBAL ADVISORS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985706 | STATE STREET GLOBAL ADVISORS | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7913786 | State Street Trust and Banking Company A/C AE55 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7914008 | State Street Trust and Banking Company A/C AE59 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913935 | State Street Trust and Banking Company A/C AME6 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7913969 | State Street Trust and Banking Company A/C APU2 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7913101 | State Universities Retirement System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 | | general_counsel@surs.org | First Class Mail and Email |
| 7912678 | State Universities Retirment System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 | | General_Counsel@surs.org; alee@surs.org | First Class Mail and Email |
| 7921809 | Steade, Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931004 | Steding, Cynthia Louise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Steelworkers Pension Trust | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFS@tcw.com | First Class Mail and Email |
| 7950144 | Stefko, Myrta | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896161 | Stein, Steven R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909656 | Steinhuld, Steven R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982613 | Stella Ferguson Thayer + Richard C. McKay Co-Trustees FBO Juliette M. McKay Residuary Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7857969 | Stene, Brett A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936999 | Stenjem, Sherry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906577 | Stennett, Nela Brock | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7836005 | Stephen A Peterson & Linnea L. Peterson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8012452 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | | | | Norwalk | IA | 50211 | | sdlombardi@aol.com | First Class Mail and Email |
| 7861036 | Stephen K. Lasbs & Mardell J. Laabs JT Ten/WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983709 | Stephen L. Ice & Margaret A. Ice Jt Ten | 26 Cypress Lake Place | | | | The Woodlands | TX | 77382 | | iceda2017@gmail.com | First Class Mail and Email |
| 7983600 | Stephen L. Ice IRA Rollover | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936622 | Stephen P Matchett SPM-NTK Estate | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910775 | STEPHEN PILCHER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902109 | Stephen R Way IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885184 | Stephen Sehler Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944026 | Stephenitch, David M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7902242 | Stephens, Arthur M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7974934 | Stephens, Everett Duane & Patricia M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897679 | Stepp, Mary Anna | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911090 | Stern, Pamela | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911090 | Stern, Pamela | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954628 | Steve and Kristina Stone | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7930488 | Steven D Carson Family 2018 Dynasty Trust 02/19/2018 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8012293 | Steven E Field Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | STEVEN MARK VOLPIN TTEE ELIZABETH BERSTEIN SEPARATE PROPERTY | | | | | | | | | | |
| 7909705 | TRUST | PO Box 39532 | | | | Los Angeles | CA | 90039 | | volpin@volpin.com | First Class Mail and Email |
| 7909871 | Steven Mark Volpin TTEE Financial Planning Group PS PL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008451 | Stewart, Annette Jean | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908090 | STEWART, ROSE D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910821 | Stichting Bedrijfstakpensioenfonds voor de Particuliere Beveiliging | Verrijn Stuartlaan 1F | | | | Rijswijk | | 2288 EK | The Netherlands | BPFbeveiliging-bestuursondersteuning@montaepartners. | First Class Mail and Email |
| 7920476 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7919884 | Stichting Blue Sky Active High Yield Fixed Income USA Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7917712 | Stichting Blue Sky Active Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | The Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7921023 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7920742 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 7972882 | Stichting Corporate Pensioenfonds ABP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921310 | Stichting Corporate Pensioenfonds ABP | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7906774 | Stichting Pensioenfonds PGB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906774 | Stichting Pensioenfonds PGB | 2waanssvliet 3 | 1081 AP | | | Amsterdam | | | The Netherlands | a.tekin@pgbpensioendiensten.nl | First Class Mail and Email |
| 7923049 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V.- | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595AK | The Netherlands | info@mn.nl | First Class Mail and Email |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595 AK | The Netherlands | rjm@mn.nl; info@mn.nl | First Class Mail and Email |
| 7923235 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV | Legal Department | 15 Prinses Beatrixlaan | | Den Haag | | 2595AK | The Netherlands | rjm@mn.nl; info@mn.nl | First Class Mail and Email |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595A | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7923070 | Stichting Philips Pensioenfonds | Attn R. Crauwels | P.O. Box 80031 | | | Eindhoven | | 5600 JZ | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 7923070 | Stichting Philips Pensioenfonds | Attn: Jasper Kemme | 5 High Tech Campus | | | Eindhoven | | 5656 AE | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 7922318 | Stichting Philips Pensioenfonds | Attn: R. Crauwels | P.O. Box 80031 | | | 5600 JZ Eindhoven | | | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 7922318 | Stichting Philips Pensioenfonds | Jasper Kemme | Managing Director | 5 High Tech Campus | | 5656 AE Eindhoven | | | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 7923610 | Stichting Shell Pensioenfonds | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QAH | United Kingdom | fyousof@institutionalprotection.com | First Class Mail and Email |
| 7938303 | Stiegman, Kenneth George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7902700 | Stiftelsen För Särskilda Pensionsmedel | Klara Södra Kyrkogata 18 | | | | Stockholm | | 106 27 | Sweden | VPA@afaforsakring.se | First Class Mail and Email |
| 7913921 | STILSON, LORNA A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923626 | Stitching Pensioenfonds IBM Nederland | Institutional Protection Services | Third Floor,1-3 Staple Inn | | | London | | WC1V7QH | UK | fyousof@institutionalprotection.com | First Class Mail and Email |
| 7949063 | Stoeppel, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985196 | STOLLER, KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944232 | Stone, Andrew P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975408 | STONE, BEVERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920508 | Stone, David G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909212 | Stoneburner, James M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883218 | Storch, Lois | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883067 | Storch, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909485 | Storebrand Global ESG | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7909485 | Storebrand Global ESG | SPP Fonder AB | Vasagatan 10 | | | 105 39 Stockholm | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908404 | Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908404 | Storebrand Global Solutions | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7908481 | Storebrand Indeks Alle Markeder | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7908481 | Storebrand Indeks Alle Markeder | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909497 | Storebrand Livsforsikring AS on behalf of P982 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909497 | Storebrand Livsforsikring AS on behalf of P982 | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7909022 | Storebrand Livsforsikring AS on behalf of P993 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7909022 | Storebrand Livsforsikring AS on behalf of P993 | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8287697 | Storm, Michael Craig and Victoria Camlynn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7686299 | STOUT, DEBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989955 | STRAGAZZI, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989955 | STRAGAZZI, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989701 | Stragazzi, Gerald | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7989713 | Stragazzi, Matthew D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989713 | Stragazzi, Matthew D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7973271 | Strategic / Client Five | Battea F&O | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921316 | Strategic / Client Five | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7921316 | Strategic / Client Five | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7912253 | Strathclyde Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7911861 | Stratter, Laurence B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944213 | Straub Jr, Robert C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982206 | Strauchler, Elyse | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982206 | Strauchler, Elyse | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982138 | Strauchler, Orin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982138 | Strauchler, Orin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921743 | Strehlow, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917937 | Streng, C Ronald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867453 | Stretesky, Terry L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313579 | Striegold, Brian | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868547 | Stringer, J W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972138 | Strom, Heidi E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936784 | Stroman-McGuire, Michele | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970052 | Stuber, Frederick J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7693599 | STUMM, GLORIA A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927862 | Stupski, Eric | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969802 | Stutts, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898300 | Suckow, David S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909248 | Sudhakar, Neelima | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885983 | Sudhakar, Sharmila | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883034 | Sudhakar, Shiv | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685577 | SULLIVAN, DAVID M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6159916 | Sullivan, Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7695042 | SULLIVAN, HENRY J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937605 | Sullivan, Paul D | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 81 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 105
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7988915 | Sultan, Judy | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7972386 | Sumitomo Mitsui Trust Bank (SMTB) | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920657 | Sumitomo Mitsui Trust Bank (SMTB) | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 7912070 | SunAmerica | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7921292 | SunAmerica Asset Management | c/o Securities Class Action Services | 350 David L Boren Boulevard | Suite 2000 | | Norman | OK | 73072 | | Scasanalysts@issgovernance.com | First Class Mail and Email |
| 8008641 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8005695 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981147 | Surprenant, Ronald W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923687 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | SUSAN LONDINO | 2981 TEASDALE TER | | | THE VILLAGES | FL | 32163 | | VILLAGEGOLFER@LIVE.COM | First Class Mail and Email |
| 7938428 | Sussex, Alex | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945736 | Sutton, Maurice S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909276 | Suzanne C Pyne and Daniel T Pyne JTWROS | 6840 N Jean Ave | | | | Chicago | IL | 60646-1323 | | daniel.pyne@gmail.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990316 | Suzuki, Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949148 | SVALLIN, JONAS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295453 | Swanson, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7954214 | Swartz, Frederick | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906776 | Swedbank Robur Access Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7906776 | Swedbank Robur Access Global | Swedbank Robur Fonder AB | Landsvagen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906854 | Swedbank Robur Access USA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906854 | Swedbank Robur Access USA | Swedbank Robur Fonder AB | Landsvägen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906833 | Swedbank Robur Transfer 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906833 | Swedbank Robur Transfer 50 | Swedbank Robur Fonder AB | Landsvägen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906841 | Swedbank Robur Transfer 60 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906841 | Swedbank Robur Transfer 60 | Swedbank Robur Fonder AB | Landsvägen 40 | 172 63 Stockholm | | | | | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7904855 | Swedbank Robur Transfer 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904855 | Swedbank Robur Transfer 70 | Landsvägen 40 | 172 63 Stockholm | | | | | | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7906930 | Swedbank Robur Transfer 80 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906930 | Swedbank Robur Transfer 80 | Swedbank Robur Fonder AB | Landsvägen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7904873 | Swedbank Robur Transfer 90 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7904873 | Swedbank Robur Transfer 90 | Swedbank Robur Fonder AB | Landsvägen 40 | | | Stockholm | | 172 63 | Sweden | corporateactions@swedbankrobur.se | First Class Mail and Email |
| 7954175 | Sweet, Antonia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954490 | Sweet, Deborah L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835759 | Swit, Yuan Lan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896396 | Swiger, Arlene | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699793 | SYLVESTER, JOESPH M & ROBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975830 | Sylvia A. Robison Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975830 | Sylvia A. Robison Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980413 | SYLVIA S. BENDER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980413 | SYLVIA S. BENDER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909840 | Sytsma, James | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910185 | Sytsma, Ruth | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7982911 | Szewczyk, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970572 | T.L. ANDREOZZI SPECIAL NEED TR - 08/18/04 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907259 | Taal Master Fund LP | Taal Capital Management LP | One Beacon Street | Suite 21300 | | Boston | MA | 02108 | | ops@taalcap.com | First Class Mail and Email |
| 7902343 | Tacito, Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910512 | Tacito, Anthony J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913529 | Tacoma Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7919416 | TACS: Large Cap Core (Market Continuous) LLC | GSAM Asset Servicing Team | Attn Theresa Tran | 865 S. Figueroa Street, 11th Floor | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7912324 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury@kkr.com | First Class Mail and Email |
| 7916120 | Talcott Resolution Life and Annuity Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7870443 | Taliaferro, Andre | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937238 | TALIANI, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7779775 | TALMANT JR, ALEX W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7884977 | Tam, Joyce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905531 | Tam, Kwong | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827992 | Tamara Gilmour IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823654 | Tanchanco, Marcos C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885907 | Tancredi, Mauricio C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950090 | Tang, Christina | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949874 | Tang, Harry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970078 | Tanzer, Thomas P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970078 | Tanzer, Thomas P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939399 | Tarick Shamiyeh, Roth IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978895 | Tarr-Gruber, Rhonda L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921577 | Tarshis, Lisa B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8286460 | Tatsuta, Anne | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975062 | Taube, Joseph Anthony | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7864315 | Tavano, Gregory | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938241 | Taylor & Diane Yates 2005 Tr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990067 | Taylor, Ronald S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968240 | Taylor, Scott M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn TCW Funds - TCW Income Fund (UCITS) (13727) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | 865 S. Figueroa Street Suite 1800 | | | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Adam.Shpeen@DavisPolk.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Davis Polk & Wardell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com | First Class Mail and Email |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick | TD Bank | 3000 Atrium Way | 4th Floor | Mount Laurel | NJ | 08054 | | jared.winnick@td.com | First Class Mail and Email |
| 7916958 | Teacher Retirement System of Texas | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7921581 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7912094 | Teachers Insurance Company | Horace Mann | Rachael Loeber | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann | First Class Mail and Email |
| 7909395 | Teachers' Retirement System of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | | jared.morris@rsa-al.gov | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909296 | Teachers' Retirement System of Louisiana | Douglas G. Swanson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | | gcl@trsl.org | First Class Mail and Email |
| 7909118 | Teachers' Retirement System of Louisiana | Douglas G. Swanson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | | gcl@trsl.org | First Class Mail and Email |
| 7922150 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7691752 | TEALDI, FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7905262 | Teamsters Union No. 142 Pension Fund | Attn: Jay Smith | 1300 Clark Road | | | Gary | IN | 46404 | | | First Class Mail |
| 7905262 | Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | Attn: Catherine Oakes | 585 Hamburg Turnpike, Suite 1 | | | Wayne | NJ | 07470 | | coakes@local945benefitfunds.com | First Class Mail and Email |
| 7903000 | Teamsters-Employers Local No. 945 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| 8289052 | Ted M Nakata DDS Inc Profit Sharing Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916280 | Telstra Super Pty Ltd | Telstra Super - Investment Operations | Lvl 8, 215 Spring Street | | | Melbourne Victoria | | 3000 | Australia | investcompliance@telstrasuper.com.au; shaun.gordon@t | First Class Mail and Email |
| 7920526 | Templer, Gary Jay | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897768 | Temples, Amy Rutland | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911811 | Templeton, Paula | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990761 | Templeton, Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909981 | Tencer, Erika | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909949 | Tencer, Harold | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909684 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 7907626 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 7910324 | Teodorovic, Dusan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936647 | Teresa Carson Wyche Family 2018 Dynasty Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918899 | Term Fund 2020 | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7897669 | Terra, Donald S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909873 | Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937439 | Terry, Denise | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7982853 | Terry, Judith A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938003 | Tesch, John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885202 | Testa, Achille M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920630 | Testa, Christopher John | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883323 | Testa, Pamela J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7969176 | Tevelson, Robert M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7917566 | Texas Association of School Boards Risk Management Fund | TASB Risk Management Fund | 12007 Research Blvd 3rd Floor | | | Austin | TX | 78759 | | dawn.mcmurtrey@tasb.org | First Class Mail and Email |
| 7919451 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South, | Attention: Sandra Bragg-Investments Division | Barton Oaks Plaza IV, Ste. 500 | | Austin | TX | 78746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919451 | Texas County and District Retirement System - TEXAS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915417 | Texas Scottish Rite Hospital for Children | I/C Kris Keever-Smith | 2222 Welborn St | | | Dallas | TX | 75219 | | kris.keever-smith@tsrh.org; patrick.gdl@tsrh.org | First Class Mail and Email |
| 7917773 | Textron Inc. | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7915853 | Textron Inc. Master Trust | 40 Westminster St. | 21st Floor | | | Providence | RI | 02903 | | johnson01@textron.com; investmentmanagement@textr | First Class Mail and Email |
| 7931446 | The Agostino Isola TR Marie L. Ciociani TTEE U/A DTD 4-15-2009 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923110 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | The Board of Fire and Police Pension Commissioners of the City of Los | | | | | | | | | | |
| 7922982 | Angeles | Tom Lopez | 701 East 3rd Street | Suite 200 | | Los Angeles | CA | 90013 | | Tom.Lopez@lafpp.com | First Class Mail and Email |
| 7907749 | The Board of Trustees of the Teachers' Retirement System of Oklahoma | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson | Oklahoma City | OK | 73102 | | cdketter@phillipsmurrah.com; mdmills@phillipsmurrah.c | First Class Mail and Email |
| 7922002 | The Boeing Company Employee Retirement Plans Master Trust | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7987086 | THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902910 | The Boitano Nash Trust | 80 Fullen Street | | | | Sutter Creek | CA | 95685 | | larryfnash@sbcglobal.net | First Class Mail and Email |
| 7902447 | The Boitano Nash Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918838 | The Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7970004 | The Canyon Value Realization Master Fund, L.P. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919905 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 7981284 | The Chandler Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937267 | The Chin and Hoffmeister Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936926 | The Chin and Hoffmeister Trust UA 08/11/2016 | Carolyn Chin | 1870 Funston Ave | | | San Francisco | CA | 94116 | | cchin1961@aol.com | First Class Mail and Email |
| | The City of Los Angeles Water and Power Employees' Retirement, Disability | | | | | | | | | | |
| 7923100 | and Death Plan | Attn: Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | | jeremy.wolfson@ladwp.com | First Class Mail and Email |
| | The City of Los Angeles Water and Power Employees' Retirement, Disability | | | | | | | | | | |
| 7922123 | and Death Plan | Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | | jeremy.wolfson@ladwp.com | First Class Mail and Email |
| | The Clients of Chicago Clearing Corporation (care of Chicago Clearing | | | | | | | | | | |
| 7919122 | Corporation) | Attn: David Vito | 404 S Wells Street, Suite 600 | | | Chicago | IL | 60607 | | ddvito@chicagoclearing.com | First Class Mail and Email |
| | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing | | | | | | | | | | |
| 9487862 | Corporation) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | The Clients of Chicago Clearing Corporation (care of Chicago Clearing | | | | | | | | | | |
| 7919092 | Corporation) | Chicago Clearing Corporation | Attn: Di Vito | 404 S Wells Street, Suite 600 | | Chicago | IL | 60607 | | ddvito@chicagoclearing.com | First Class Mail and Email |
| | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, | | | | | | | | | | |
| 7912577 | each of which is advised by Northern Trust Investments, Inc. | Northern Trust | Deputy General Counsel | John J. Amberg | 50 S. LaSalle St. M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com; pk5@ntrs.com | First Class Mail and Email |
| 7991633 | The Daniel C Blake Trust U/A DTD | 3515 Hearthfire Drive | | | | Fort Collins | CO | 80524 | | dblakewvu@aol.com | First Class Mail and Email |
| 7913679 | The Directors of the Chinese Young Men's Christian Association of Hong Kong | 23 Waterloo Road | | | | Kowloon | | | Hong Kong | cyjwong@ymca.org.hk | First Class Mail and Email |
| 7920189 | The Estate of Craig E Delphey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | The fund claimants listed in annex A, each of which is advised by Northern | | | | | | | | | | |
| 7912484 | Trust Investments, Inc. | Northern Trust | John J. Amberg | Deputy General Counsel | 50 S. LaSalle St. M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com; pk5@ntrs.com | First Class Mail and Email |
| 7923634 | The General Motors Canada Hourly Plan Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7978081 | The Gerald Rothmeyer & Judy Rothmeyer Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7923655 | The GM LIK Common Investment Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | UK | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7916593 | The Golden-L.E.A.F. (Long term Economic Advancement Foundation), Inc. | Attn: Jonathan Boyd | 301 North Winstead Avenue | | | Rocky Mount | NC | 27804 | | nhensley@goldenleaf.org; team@goldenleaf.org | First Class Mail and Email |
| | The Goodyear Tire & Rubber Company Common Trust for the Collective | | | | | | | | | | |
| 7917443 | Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| | The Goodyear Tire & Rubber Company Common Trust for the Collective | | | | | | | | | | |
| 7917443 | Investment of Retirement Plan Funds, Wingfoot Corporation Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei | | | | | | | | | | |
| 7913905 | Darussalam, represented by the Retirement Fund | Ryan Hendricks, State Street Bank | International GmbH | Titanium Tower Alchemia II | Aleja Grunwaldzka | Gdansk | | 80-309 | Poland | RHendricks@statestreet.com | First Class Mail and Email |
| | The Government of His Majesty the Sultan and Yang Di-Pertuan of Brunei | | | | | | | | | | |
| 7913905 | Darussalam, represented by the Retirement Fund | William Sebban | 49-53 Avenue Des Champs Elysees | | | Paris | | 75008 | France | Supervision.MiddleOffice@tobam.fr | First Class Mail and Email |
| | The Government of State of Kuwait Acting Through Kuwait Investment | | | | | | | | | | |
| 7916862 | Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3 | Al Murqab Area, P.O. Box: 64 | | | Kuwait City | | 13001 | Kuwait | denise.m.taylor@pgim.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSO Global Agg | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7913628 | The Hartford Balanced Income Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7920845 | The Hartford Balanced Income Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Attn: Mike Egan | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7918308 | The Hartford Global All-Asset Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7921539 | The Hartford Global All-Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7917058 | The Hartford Retirement Plan Trust for U.S. Employees-401(A) | John Sidlow | | The Hartford | One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7913353 | The Hartford Strategic Income Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921391 | The Hartford Strategic Income Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.c | First Class Mail and Email |
| 7913484 | The Hartford Total Return Bond Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7921403 | The Hartford Total Return Bond Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 8301022 | The Holt Family Foundation | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910403 | The Hong Kong Polytechnic University Superannuation Fund | 11/F, Li Ka Shing Tower | The Hong Kong Polytechnic University | Hung Hom | | Kowloon | | | Hong Kong | wing.ww.cheng@polyu.edu.hk | First Class Mail and Email |
| 7910647 | The Hong Kong Polytechnic University Superannuation Fund | The Hong Kong Polytechnic University | 11/F, Li Ka Shing Tower | Hung Hom | | Kowloon | | | Hong Kong | wing.ww.cheng@polyu.edu.hk; tracy.sn.lau@polyu.edu.hk | First Class Mail and Email |
| 7913023 | The Income Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920117 | The Investment Committee of the Bombardier Trust (Canada) Funds | Leah Lopez | Paul Hastings LLP | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7883377 | The James C. Giudici Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907001 | The James D & Doreen K Healy Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907115 | The James D & Doreen K Healy Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Diana Eaker, Sales Assistant at Raymond James | 801 Broad St., 2nd Fl. | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 7978838 | The JG Webster & BJ Webster Comm Prop Trust | Jon & Becky Webster | 5615 Barrington Country Cir. | | | Ooltewah | TN | 37363 | | | First Class Mail |
| 7902286 | The Joan Firester Family Trust/Beth Chester Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909086 | The John E. Davis, Jr. Restated Revocable Trust dated 12-1-17 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907311 | The John Mitchell Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | C/O Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney & Carpenter LLP | 570 Broad, Street, Suite 1500 | | Newark | NJ | 07102 | | jbernstein@mdmc-law.com | First Class Mail and Email |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | Neil Roache | Assistant Treasurer | Chief Investment Officer, Pension Trusts | One Johnson & Joh | New Brunswick | NJ | 08933 | | nroache@its.jnj.com | First Class Mail and Email |
| 7918959 | The Johnson & Johnson Pension and Savings Plans Master Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901825 | The Jones Family Rev Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7975410 | The Leonard G. Herring Family Foundation, Inc. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885114 | The Letzler Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896872 | The Letzler Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896820 | The Lifetime Benefits Trust for Frank J. Putz | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936651 | THE MASTER TRUST BANK OF JAPAN, LTD, AS TRUSTEE FOR MDAM FOREIGN EQUITY MOTHER FUND | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938383 | The Master Trust Bank of Japan, LTD. As Trustee for Meiji Yasuda USA Minimum Volatility Equity Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915395 | The Mindy Bernstein Trust | PO Box 39532 | | | | Los Angeles | CA | 90039 | | crester33@gmail.com | First Class Mail and Email |
| 8005247 | The Mohsen Zaki Fahmi & Maria Gabriella Fahmi Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8295409 | The Moody Family Trust of 19 July 2007 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991771 | The Patricia Cole Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907146 | The Patton Family Trust | 129 Woodlands Green Drive | | | | Brandon | MS | 39047 | | idp129@comcast.net; enclave1004@gmail.com | First Class Mail and Email |
| 7915034 | The Port Authority of New York and New Jersey | Natalie D. Russell | 4 World Trade Center, 24th Floor | 150 Greenwich Street | | New York | NY | 10007 | | nrussell@panynj.gov | First Class Mail and Email |
| 7915034 | The Port Authority of New York and New Jersey | PANYNJ OPEB Trust c/o Treasury/Portfolio | 4 World Trade Center, 19th Floor | | | New York | NY | 10007 | | | First Class Mail and Email |
| 7912255 | The Principia Corporation | 13201 Clayton Rd | | | | St Louis | MO | 63131 | | howard.berner@principia.edu; scott.greenman@principia | First Class Mail and Email |
| 7916700 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916700 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916720 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916720 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916739 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916739 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7916970 | The Prudential Insurance Company of America - Hartford Life & Annuity Comfort Trust-HARTANN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917455 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | JPMChase | Custody #732972 | 14800 Frye Road | 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917455 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917457 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917457 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917722 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917722 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917825 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917825 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919341 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TDLLGC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919341 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TDLLGC | State Street Bank | 801 Pennsylvania Avenue, Tower 1, 5th Floor | Attn: Misti McNett | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918316 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 84 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 108
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918316 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRO-CONGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRO-CONGA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917093 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRO - | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917093 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRO - | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919410 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919410 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | State Street Bank | 801 Pennsylvania Avenue, Tower 1 | 5th Floor | Attention: Misti McNett | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919355 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919355 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1 | 5th Floor | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | Paul R. Pareghian | PO Box 32339 | | | Newark | NJ | 07102 | | pmfi.class.actions@prudential.com | First Class Mail and Email |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank | 801 Pennsylvania Avenue, Tower 1, 5th Floor | Attention: Misti McNett | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919418 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRO -WRKSA | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7919418 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRO -WRKSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917548 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio- PPALP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio- PPALP | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2 - PPALP2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2 - PPALP2 | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue Tower, 15th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7915301 | The Queen's Health Systems Pension Pla | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7872789 | The Rapides Foundation | Kayren Segall | 1101 Fourth Street, Suite 300 | | | Alexandria | LA | 71301 | | kayren@rapidesfoundation.org | First Class Mail and Email |
| 7975653 | The Richard N. Hubbell Rev Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912832 | The Robert L. Smith Jr. Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7947606 | The Robyn Weiss Rev Trust U/T/A DTD 6/21/2016 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923612 | The Royal London Mutual Insurance Society Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7937082 | The Scott Z. Garfinkel Living Trust, Scott Z Garfinkel, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909190 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE | 20 Woodside Glen Ct | | | Oakland | CA | 94602 | | finfo3@gmail.com; BSHER2@GMAIL.COM | First Class Mail and Email |
| 8296438 | The Siemon Company | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936741 | The Silva Family Living Trust U/A Dated 05/18/2017 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883611 | The State Bank of Geneva, Trustee | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883499 | The State Bank of Geneva, Trustee | Trust Department | 22 S. 4th St. | | | Geneva | IL | 60134 | | twallace@sbgeneva.com | First Class Mail and Email |
| 7923456 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7923469 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V QH | United Kingdom | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7923523 | The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staples Inn | | | London | | WC1V 7QH | United Kingdom | fyousif@institutionalprotection.com | First Class Mail and Email |
| 7923029 | The State of Connecticut, acting through its Treasurer | Office of the Treasurer | ATTN: Peter Gajowiak | 165 Capitol Avenue | | Hartford | CT | 06106 | | peter.gajowiak@ct.gov | First Class Mail and Email |
| 7920281 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7920281 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Accident Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | legal@ost.state.or.us | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 85 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 109
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Morgan, Lewis & Bockius LLP | Attn: Shannon Wolf | One State Street | | Hartford, | CT | 06103-3178 | | shannon.wolf@morganlewis.com | First Class Mail and Email |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury | Attn: Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920061 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Employees Retirement Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920228 | The Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@cagegroup.com | First Class Mail and Email |
| 7920334 | The Tax-Exempt Fund of California | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@cagegroup.com | First Class Mail and Email |
| 7938596 | THE TERENTIEV FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835463 | The Thomas F. Fucito Restated Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Brian Hourihan | Brookfield Public Security Group LLC | Brookfield Place | 250 Vesey Street, 1 | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7920132 | The Trustees of the Bombardier Trust (UK) | Leah Lopez | Attorney | Paul Hastings LLP | 200 Park Avenue | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7919079 | The Walt Disney Company Retirement Plan Master Trust | c/o Crowell Moring LLP | 3 Park Plaza, 20th Floor | | | Irvine | CA | 92614 | | claimcommunications@crowell.com | First Class Mail and Email |
| 7896743 | The Weber Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7257102 | The Williams Capital Group, L.P. | c/o Davis Polk & Wardell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com; adam.shpeen@davispolk.com | First Class Mail and Email |
| 7257102 | The Williams Capital Group, L.P. | c/o DiAnne Calabrisotto | 650 5th Avenue, Floor 9 | | | New York | NY | 10019 | | calabrisotto@willcap.com | First Class Mail and Email |
| 7909487 | The Workers' Compensation Board - Alberta | P.O. Box 2415 | 9925 - 107 Street NW | | | Edmonton | AB | T5J 2S5 | Canada | donna.emsley@wcb.ab.ca | First Class Mail and Email |
| 7977540 | Theodore T. Jacobson Rev Trust | 8177 S. Harvard Rd., #538 | | | | Tulsa | OK | 74137 | | tjjacobson1@cox.net | First Class Mail and Email |
| 7922508 | Thevenot, Skip S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969132 | Thewis, Albert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899226 | THIBODEAUX, PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912358 | Think ETF Asset Management B.V. | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7922556 | THIRD POINT, LLC | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7684001 | THOOT, CRAIG A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8282767 | Thomas A Hoskin Trust Thomas A Hoskin TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7927882 | Thomas A Steinbrenner Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911277 | Thomas and Julie Doyle Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923435 | Thomas Andrew Burke Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918256 | Thomas E Glogau IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897743 | Thomas J. Heins + Lisa C. Heins (Joint Acct) | 7814 Twin Stream Dr. | | | | Ellicott City | MD | 21043 | | tlheins@comcast.net; lcheins17@gmail.com | First Class Mail and Email |
| 7894922 | Thomas R. Weymouth III and Leanne Weymouth | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008968 | Thomas Weichbrodt Rev Liv Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008497 | Thomas, Albert L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009099 | Thomas, Albert L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937135 | Thomas, Bruce A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7775756 | Thomas, Heidi E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985700 | Thomas, William N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988895 | Thomas, William N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985700 | Thomas, William N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7988895 | Thomas, William N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7684286 | THOMPSON GRUBB, CYNTHIA O | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913251 | Thompson Liggett, Terri R. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913361 | Thompson, April Jew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7978586 | Thompson, Lynn E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937349 | Thompson, Patricia A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910665 | Thompson, Robert P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910836 | Thompson, Robert P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910665 | Thompson, Robert P | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7863121 | Thompson, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862024 | Thompson, Steven K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7779401 | THOMS, BRUCE D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913191 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund | 2300 North Ridgetop Road | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7918984 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | | | | SANTA FE | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7918751 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 7385714 | THRONSON, DAVID A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921491 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921457 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921566 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921585 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7994876 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921575 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921493 | TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921519 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921525 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920925 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921517 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920754 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921495 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921503 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921507 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7920065 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921533 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 7921527 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9487841 | Tibbs, Sally | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938062 | TIEDEMANN, PATRICK J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7822634 | Tieu, Stacy Hao | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829186 | Tieu-Nguyen, Hanh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993914 | Tighe, Marcia J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7948876 | Tileston, William W. and Nancy F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901962 | Tilhar Ltd Partnership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7692563 | TILTON, GAYLE G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7692564 | TILTON, GAYLE GLADYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7932851 | Timara L Bobo Rollover IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 86 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 110 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7905006 | Timbertown Investor Club | 6946 Mackinaw Rd | | | | Bay City | MI | 48706-9332 | | jdreichard@aol.com | First Class Mail and Email |
| 7975384 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7931709 | Timothy J. Rozinski Irrevocable Trust | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7896265 | Tinker Jr., William W | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7896639 | Tinken, Sina Marilyn | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7978338 | TIRELLO, JR., EDWARD J | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7697209 | TISCARENO, JAMIE | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7939045 | Tissue, Troy Rhys | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7918710 | TMCT II LLC | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7919175 | TMCT LLC | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | | Mark@LHMP.com | First Class Mail and Email |
| 7976254 | Toberny, Richard | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7991645 | Tobey, Chanty | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7907498 | Tollefson, Vanessa | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7975669 | Tolsdorf, Judith C. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7978230 | Tolsdorf, Judith C. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7975669 | Tolsdorf, Judith C. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7918520 | Tom Cariveau Trustee for Sharon Landolt Trust | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7962270 | Tom or June Minaidis | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7886174 | Tom, Jimmy | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7922179 | Tom, Rose C. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7991755 | Tomlin, Fred | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7976021 | Tong, Betty S.Y. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7937068 | Topa, Allen | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7959749 | TOPICH, DANE G | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7913364 | Toronto Transit Commission Pension Fund Society | TTC Pension Fund Society | James Clarkson | Treasurer and Director, Finance | 2 Bloor St. E, Suite | Toronto | ON | M4W 1A8 | Canada | James.Clarkson@ttc.ca | First Class Mail and Email |
| 7915883 | Torrance Health Association Employees Retirement Plan | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7911793 | Torre, Alicia | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7824995 | Totty, Donald Foster | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7695025 | TOUCHTON, HENRY H & SUZANNE L | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7897090 | Train, Ellen | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 8008761 | Train, Janice L. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7919695 | Transamerica Levin Large Cap Value VP | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7917867 | Transamerica Life Insurance Company-Ascension Health | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7989711 | Trapp, George J | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7989711 | Trapp, George J | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7988991 | Trapp, George J | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7984524 | Trautwein, William | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7883690 | Traux, Dennis D. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7883706 | Trawick, Brenda M. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7973438 | Trexquant Master Fund LP | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920108 | Trexquant Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920108 | Trexquant Master Fund LP | c/o Trexquant Investment LP | 300 First Stamford Pl., 3rd Fl. E., | | | Stamford | CT | 06902 | | | First Class Mail |
| 7917402 | Tribbett, Sherman | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7978785 | Tricoci 1999 Family Trust | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7938842 | Triplett, Mary F. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7866105 | Trujillo, Jose | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7905930 | Truso, Annette M. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 9487848 | Trust A u/w/o Murray L. Silberstein | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7911617 | Trust for Retiree Medical Dental and Life Insurance Plan of the Army and Air Force Exchange Service | Army & Air Force Exchange Service | FA - Treasury & Pensions | 3911 S Walton Walker Blvd | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 8282979 | Trust of Luzanne Lang Timmins | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7907974 | Trustees of Dartmouth College | Dartmouth College Investment Office | 12 South Street, Suite 1 | | | Hanover | NH | 03755 | | Investment.Operations@Dartmouth.edu; Kerri.a.gandin | First Class Mail and Email |
| 7919390 | Trustees of the Estate of Bernice Pauahi Bishop | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7901500 | Trustmark Insurance Company | Investment Department | 400 Field Drive | | | Lake Forest | IL | 60045 | | Mharr@trustmarkbenefits.com; dbusiel@trustmarkbenef | First Class Mail and Email |
| 7936954 | Trygg, Lisa L | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7863273 | Tsenten, Frank T. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7917473 | TSMC Global Ltd | Shuping Lin | 8, Li- Hsin Rd.6, Hsinchu Science Park | | | Hsinchu | | ROC 300-78 | Taiwan | G_TID@TSMC.COM | First Class Mail and Email |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri MacVeigh TRS | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri MacVeigh TRS | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7990269 | Tubman Jr, Robert L | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7990269 | Tubman Jr, Robert L | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 8009097 | Tufte, Donald D. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7910797 | Tuinstra, John L. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7969985 | Tung, Alfred | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 7917984 | Turetsky, Joan Reusser | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7855078 | Turk, James | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7779606 | TURNER, ALEXANDER S | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7949419 | Turner, Gene | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7857948 | Turner, Mari R. | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7894475 | Turrisi Family Trust DTD 12/16/1997 | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7970492 | Tuscan Ridge Master Fund Limited | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920149 | Tuscan Ridge Master Fund Limited | c/o Tuscan Ridge Asset Management | 105 W. Madison St., #950 | | | Chicago | IL | 60602 | | | First Class Mail |
| 7990053 | Tuttle, Bruce | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7985851 | Tuttle, Diane | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7985851 | Tuttle, Diane | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | Brian Egras | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | | brian.egras@te.com | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | The Northern Trust | 50 S. LaSalle St | | | Chicago | IL | 60603 | | ahk2@ntrs.com | First Class Mail and Email |
| 7916315 | Tyco Electronics US Master Trust | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7916315 | Tyco Electronics US Master Trust | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7913092 | Tyrrell, Gary | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7912855 | Tyrrell, Scott | ADDRESS ON FILE | | | | | | | | | | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Heather M. McCann | U.S. Bank | U.S. Bancorp Center | 800 Nicollet Mall, B | Minneapolis | MN | 55402-7020 | | heather.mccann@usbank.com | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert | Vice President | 60 Livingston Avenue | | St. Paul | MN | 55107 | | jason.schubert@usbank.com | First Class Mail and Email |
| 7236989 | U.S. Bancorp Investments, Inc. | c/o Davis Polk & Wardwell LLP | Attn: Brian M. Resnick & Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | Brian.Resnick@DavisPolk.com; Adam.Shpeen@DavisPolk. | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 87 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 111 of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | 1555 N. Rivercenter Drive, Suite 302 | | | | Milwaukee | WI | 53212 | | | First Class Mail |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | Attn: Class Actions | Box 078778 | | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | Stephanie Kapta | Assistant Vice President | 1555 N. Rivercenter Drive, Suite 302 | | Milwaukee | WI | 53212 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming, Wellingt | U.S. Bank Class Actions | Box 078778 | | | Milwaukee | WI | 53278-8778 | | | First Class Mail |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | U.S. Bank, N.A. | Stephanie Kapta | Assistant Vice President | 1555 N. Rivercenter Drive, Suite 302 | Milwaukee | WI | 53212 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916748 | U.S. Bank, N.A. as Custodian for Guidemark Lrg Cap Core Fund/Gold | US Bank Class Actions | PO Box 078778 | | Attn: Class Actions | Milwaukee | WI | 53278-8778 | | | First Class Mail |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Actions | Attn: Class Actions ABA:075000022 | Box 078778 | DDA: 112950027 IS | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Re | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | | trustclassactions@usbank.com | First Class Mail and Email |
| 7910078 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum | c/o Valerie Zellmer | 3750 Belleza Way | | Palmdale | CA | 93551 | | valeriezellmer@roadrunner.com | First Class Mail and Email |
| 7906987 | UAW Retiree Medical Benefits Trust | 200 Walker St | 4th Floor | | | Detroit | MI | 48207 | | rfardoun@rhac.com | First Class Mail and Email |
| 7902998 | Udoray, Niladri | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918286 | ULYSESS OFFSHORE, LTD. | LEVIN EASTERLY PARTNERS LLC | 595 MADISON AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10022 | | DEKBOM@OPS.LEVINEASTERLY.COM | First Class Mail and Email |
| 7918206 | Ulysses Offshore Fund Ltd. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918206 | Ulysses Offshore Fund Ltd. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | Ref AC#: 102-4007 | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918157 | Ulysses Partners L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | | ebrown@fpa.com | First Class Mail and Email |
| 7918173 | Ulysses Partners L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | | Brooklyn | NY | 11245 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918157 | Ulysses Partners L.P. | JP Morgan Securities LLC | Attn: Pete Monaco | 4 Chase Metrotech Center, 3rd Fl. | | Brooklyn | NY | 11245-0001 | | peter.john.monaco@jpmorgan.com | First Class Mail and Email |
| 7918792 | Ulysses Partners, LP | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7969716 | UM PE LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906920 | Underwood, Sandra J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907465 | Uniform Retirement System for Justices and Judges | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | dbaker-inman@opers.ok.gov | First Class Mail and Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7907465 | Uniform Retirement System for Justices and Judges | Uniform Retirement System for Justices and Judges | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | billberg@opers.ok.gov | First Class Mail and Email |
| 7915401 | Union Bank Retirement Plan | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913644 | Union Fidelity Life Insurance Company | Karen Black McConnell | 7101 College Blvd., Suite 1400 | | | Overland Park | Ks | 66210 | | karen.mcconnell@ge.com | First Class Mail and Email |
| 7993545 | Union Square Park Partners, LP | 1251 Avenue of the Americas, FL 34 | | | | New York | NY | 10020 | | operations@uspcm.com | First Class Mail and Email |
| 7905323 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP | Attn:Chris Moriarty | 28 Bridgeside Blvd | | Mt Pleasant | SC | 29464 | | cmoriarty@motleyrice.com; ekimmel@motleyrice.com | First Class Mail and Email |
| 7912257 | Universal-Investment-Gesellschaft mbH | Christopher Moriarty | 28 Bridgeside Blvd | | | Mt. Pleasant | SC | 29464 | | cmoriarty@motleyrice.com | First Class Mail and Email |
| 7912257 | Universal-Investment-Gesellschaft mbH | Deborah Sturman | Sturman, LLC | 28 Bridgeside Blvd | | Charleston | SC | 29464 | | sturman@sturman.ch | First Class Mail and Email |
| 7921954 | Universities Superannuation Scheme | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7918367 | University of Delaware | c/o Levin Easterly Partners LLC | 595 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 7916344 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | | | | Coral Gables | FL | 33146 | | nchapman@miami.edu; ytabraue@miami.edu | First Class Mail and Email |
| 7912712 | University of Notre Dame du Lac | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Street, Suite 400 | | South Bend | IN | 46617-1403 | | invest@nd.edu; jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912191 | University of Notre Dame du Lac | Jamie Rose Netznik | Mayer Brown LLP | 71 S Wacker Drive | | Chicago | IL | 60606 | | jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912712 | University of Notre Dame du Lac | Mayer Brown LLP | Jamie Rose Netznik | 71 S Wacker Drive | | Chicago | IL | 60606 | | jnetznik@mayerbrown.com | First Class Mail and Email |
| 7912191 | University of Notre Dame du Lac | University of Notre Dame Investment Office | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Stree | South Bend | IN | 46617-1403 | | invest@nd.edu | First Class Mail and Email |
| 7920373 | University of Puerto Rico Retirement System c/o AF&T | c/o Abraham, Fruchter & Twersky | One Penn Plaza, Suite 2805 | | | New York | NY | 10119 | USA | Shandronobrien@aftlaw.com | First Class Mail and Email |
| 7916704 | University of Puerto Rico Retirement System c/o AF&T | University of Puerto Rico R.S. | c/o Abraham, Fruchter & Twersky | One Penn Plaza, Suite 2805 | | New York | NY | 10119 | | Shandronobrien@aftlaw.com | First Class Mail and Email |
| 7923081 | UPS Group Trust | 55 Glenlake Pkwy | | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 7923220 | UPS Group Trust | 55 Glenlake Pkwy | Attn: UPS Group Trust | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 7915853 | UPS Multi-Employer Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classplcbondfi@tcw.com | First Class Mail and Email |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman | Attention: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@ggim.com | First Class Mail and Email |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of SHININT | Brown Brothers Harriman & Co. | Attn: Global Cash Services | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.talor@ggim.com | First Class Mail and Email |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of SHININT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7917257 | Utah School and Institutional Trust Fund Office | 200 E. South Temple, Ste. 100 | | | | Salt Lake City | UT | 84111 | | ADavenport@utah.gov; RKulig@utah.gov | First Class Mail and Email |
| 7916327 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Chief | Investment Counsel | 540 East 200 South | | Salt Lake City | UT | 84102 | | kevin.catlett@urs.org | First Class Mail and Email |
| 7916942 | Utah State Retirement Systems | Attn: Kevin Catlett, Esq., Chief Investment Counsel | 540 East 200 South | | | Salt Lake City | UT | 84102 | | kevin.catlett@urs.org | First Class Mail and Email |
| 7916327 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P.C. | Attention: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 | | dtabachnik@dttlaw.com | First Class Mail and Email |
| 7916942 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C. | Attn: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 | | dtabachnik@dttlaw.com | First Class Mail and Email |
| 7866886 | Vafai, Ali | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7699899 | VAILLE, JOHN ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920260 | Vaka, PratapaReddy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896468 | Valentine Jr., Robert J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918688 | Valida Aktien Global 4 Segment 1 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918688 | Valida Aktien Global 4 Segment 1 | Mooslackengasse 12 | 1190 Wien | | | | | | Austria | | First Class Mail |
| 7918526 | Valida Aktien Global 4 Segment 2 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7918526 | Valida Aktien Global 4 Segment 2 | Mooslackengasse 12 | Wien | | | | | 1190 | Austria | | First Class Mail |
| 8286282 | Vallas, Anastasia | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906953 | Value Investment Klassik | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7906953 | Value Investment Klassik | Security Kapitalanlage AG | Burgring 16 | | | Graz | | A-8010 | Austria | | First Class Mail |
| 7915616 | VALUEQUEST PARTNERS, LLC - GLOBAL - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 | | topete@pzena.com; legalcompliance@pzena.com | First Class Mail and Email |
| 7915204 | VALUEQUEST PARTNERS, LLC - US - SB | 320 PARK AVE., 8TH FLOOR | | | | NEW YORK | NY | 10022 | | legalcompliance@pzena.com; topete@pzena.com | First Class Mail and Email |
| 7898702 | Van Den Bosch, Bruno | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909047 | Van Den Bosch, Christine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7984528 | Van Glahn, John and Darlene | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7984528 | Van Glahn, John and Darlene | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7693368 | VAN NIEDERVEEN, GILLES | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7679978 | VAN NESS, BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909323 | Van, Thanh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7696916 | VANDERBILT, JAMES N | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939231 | Vanderover, Susan G. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7951305 | VanGorden, Noel | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951305 | VanGorden, Noel | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7951186 | VanGorden, Noel | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 7920494 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920863 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922532 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail |
| 7920863 | Vanguard Annuity Equity Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920833 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail |
| 7922520 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail |
| 7920833 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail |
| 7922582 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922622 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922622 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921085 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922306 | Vanguard Balanced Index | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921157 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922656 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921157 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922678 | Vanguard CA Intermediate Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922761 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Action A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923027 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922831 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923027 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922814 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922814 | Vanguard Capital Value Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922837 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922837 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922933 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922933 | Vanguard Core Bond Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921616 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921616 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922916 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922916 | Vanguard Equity Income | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922131 | Vanguard Equity Income Annuity Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922871 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922871 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922753 | Vanguard Global Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922921 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922921 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922972 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922972 | Vanguard Global Wellington Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923015 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923015 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923043 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923043 | Vanguard Institutional Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921925 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921925 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921216 | Vanguard Institutional Intermediate-Term Bond Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7921216 | Vanguard Institutional Intermediate-Term Bond Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922797 | Vanguard Intermediate Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921256 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921256 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921839 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921839 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923124 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923124 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921144 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921144 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923108 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923138 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923206 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923206 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923118 | Vanguard Long Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922304 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922304 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922448 | Vanguard Long Term Investment Grade Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922528 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922528 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922929 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923282 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923282 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M3S | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922572 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920879 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921572 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923145 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923145 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923341 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Andrew Odorisio M3S | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7923341 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922692 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922692 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923669 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922490 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922662 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922662 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7922736 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922736 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922785 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921481 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923301 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923301 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923286 | Vanguard Short Term Investment-Grade Fund | Peter C. Mahoney | Fund Controller | The Vanguard Group | Attn: Corporate Actions Group | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923286 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923286 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920165 | Vanguard Short-Term Corporate Bond Index Fund | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7923487 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923487 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923506 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920093 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921153 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923466 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923466 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920686 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923387 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923387 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923357 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923357 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923264 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923264 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7921312 | Vanguard Utilities Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923349 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923349 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923025 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922726 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922947 | Vanguard Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923247 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7923247 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920674 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7922591 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7920674 | Vanguard Windsor Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923318 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923318 | Vanguard Windsor Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7677148 | VANNETTI, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@jpgim.com | First Class Mail and Email |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com | First Class Mail and Email |
| 7865003 | VARA, ROBERTO RUPEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990711 | Vargas, Ruth and David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823797 | Varghese, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8295465 | Variale, Anthony J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7825290 | Varnel, Lorilyn | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829350 | Varnel, Lorilyn Tylor | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989783 | Varone, Florence M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989783 | Varone, Florence M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975962 | Vasiloff, Michelle | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945932 | Veenema, Bridget Venturi | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 10383471 | Venables, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7895544 | Verdilla E Baer and Christine M Helbock | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| 7908072 | Verdipapirfondet Storebrand Global Indeks I | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| 7919386 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfl.class.actions@prudential.com; denise.m.taylor@pgi | First Class Mail and Email |
| 7865082 | Verone, Gregory J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902694 | Versher, Anjie E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915604 | Versicherungskammer Bayern - Bayernlnvest Alternative Loan-Fonds | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | 250 Vesey Street, 15th Floor | | | | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919896 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | Leah Lopez / Attorney | 200 Park Avenue | | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 7786358 | VERZI, ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906743 | Vesperman, Mr. Fred A. and Avaretta S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 90 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 114
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991568 | Vicki Hale IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930937 | Victoria Carson Wyche IRR Trust 07/16/2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987062 | Vigliarolo, Emily A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987062 | Vigliarolo, Emily A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990469 | Villarreal, Mary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954395 | Vine, Milton D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968089 | Vineet Pruthi IRA SEP dated 04/14/88 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937147 | Viola Rawn-Schatzinger IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937147 | Viola Rawn-Schatzinger IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930446 | Violet A Carson 2004 Restated Revocable Trust 07/16/2004 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912714 | Virginia J. Raimondi Anthony Raimondi JT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7922089 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7970513 | Virtu KCG Holdings LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922226 | Virtu KCG Holdings LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922226 | Virtu KCG Holdings LLC | c/o Virtu KCG Holdings LLC | One Liberty Plaza, 6th Floor | | | New York | NY | 10006 | | | First Class Mail |
| 7906616 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC | 1540 Broadway | | | New York | NY | 10036 | | Brinton.Frith@virtus.com; chetram.persaud@virtus.com | First Class Mail and Email |
| 7918648 | Visa Retirement Plan | Lisa Ma | Visa Inc | 900 Metro Center Blvd., M1-12SW | | Foster City | CA | 94404 | | lma@visa.com | First Class Mail and Email |
| 7987038 | Vitale, Eileen J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987038 | Vitale, Eileen J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7697135 | VITALY, JAMES & CONNIE B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910142 | Viviano, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923572 | Vladimir A. Stiglich & Rosalie A. Stiglich | 503 Hyatt Street | | | | Avenel | NJ | 07001-1155 | | vast503@yahoo.com | First Class Mail and Email |
| 7917762 | Voll, Denise M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8313655 | Von Buchau, Erik & Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7943273 | VON ENGEL, MARCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969599 | Voskuil, John P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865387 | Voso, Frank | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7912117 | Vourwakis, Karen A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922477 | Voya General Accounts | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7985326 | Voya General Accounts | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7922593 | Voya Third Party | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7985809 | WACHTEL, ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985809 | WACHTEL, ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985411 | Wachtel, Cathleen C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985411 | Wachtel, Cathleen C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985720 | Wachtel, Janet L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985720 | Wachtel, Janet L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 8008491 | Wade Jr, Charles L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008577 | Wade, Clara S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8008433 | Wade, Clara S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865457 | Wagener, Philipp | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865334 | Wagner, John W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939139 | Wagner, Patricia A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915704 | Wagner-Schuh, Dr. Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867123 | Wain, Gregory | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916013 | Wakemed Health & Hospitals | Attn: Adam Zirulnik | 3000 New Bern Avenue | | | Raleigh | NC | 27610 | | azirulnik@wakemed.org | First Class Mail and Email |
| 7916013 | Wakemed Health & Hospitals | CS McKee Investment Managers | Len Boss | 420 Ft. Duquesne Blvd, 8th Floor | | Pittsburgh | PA | 15222 | | lboss@csmckee.com | First Class Mail and Email |
| 7931010 | Walker Tod, David T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7960671 | Walker, Beverly A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931354 | Walker, David T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7976533 | Walker, Edward P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907853 | Walker, Louis | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7897324 | Walker, Thomas W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897324 | Walker, Thomas W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7855503 | Wallauer, Carol J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7825717 | Waller, Michael H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972796 | Walleye Trading LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922174 | Walleye Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7922174 | Walleye Trading LLC | c/o Walleye Trading, LLC | 2800 Niagara Ln N | | | Minneapolis | MN | 55447-4850 | | | First Class Mail |
| 7986066 | Walsh, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986066 | Walsh, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898823 | Walter Scott Linington, IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969364 | Walters, David Kinney | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906334 | WALTERS, JEANNINE WESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926878 | Waltman, Ann M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927870 | Wang, Grace | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885109 | Wang, Xijun | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7970462 | Ward, Deborah A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7913115 | Ward, Dorothy S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7983063 | Ward, Gary | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905027 | Ward, Nicki | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905027 | Ward, Nicki | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897586 | Warden, Daniel D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7691415 | WARDLAW, FRANCESCA B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911438 | Ware, Susan K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911438 | Ware, Susan K. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991949 | Warman, Christine A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869953 | Warnecke, Helen F. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911843 | Washington State Investment Board / Pension Plan | 2100 Evergreen Park Drive SW | PO Box 40916 | | | Olympia | WA | 98504 | | sal.ramirez@sib.wa.gov; mary.lobdell@sib.wa.gov | First Class Mail and Email |
| 7865665 | Wasinger, Anita J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937783 | Waszak, Martha S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938014 | Waszak, Robert M. & Martha S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938800 | WATSON IV, WILLIAM R | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980006 | WATSON, BILL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993958 | Watson, Donna | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697394 | Way, Jane | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908187 | Wayman, Naomi D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | 121 Quapaw Circle | | | | Loudon | TN | 37774-3150 | | waenderle@aol.com | First Class Mail and Email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | PHILIP METZ | CRS | RegentAtlantic Capital LLC | 60 Columbia Road, Morristown | | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8008733 | Wayne Scheible, TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906835 | Wealth, Kiwi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916346 | Webb, Linda A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937337 | Weber, Sherry | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923152 | Weber, Sherry D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910154 | Weber, Victor L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7823478 | Webster, Steve | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954461 | Wechsler, Sarah | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7954177 | Wechsler, Sarah C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986119 | Weck, Robert and Debra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986119 | Weck, Robert and Debra | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827877 | Wedeman, William Ray | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938880 | Weenum, Lillian Joyce | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7829158 | Wegener, Donald A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910526 | Weibel, David B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907099 | WEIER, ADRIENNE M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901722 | Weiland, Frank A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922097 | Weinberg, Perella | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301032 | Weiner, Francine | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7923094 | Weinkauf, Jr., George A. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7781820 | WEINMAN, BETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7886030 | Weisbrook, Ronald E | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7922897 | Weiss Multi Strategy Advisors | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7902293 | Weiss, Eric D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899823 | Weiss, Matthew S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949056 | Weisz, Giora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7862759 | Weitzel, Marilyn S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949031 | WELBORN, SANDRA H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968925 | Wellington Management Company | 400 River's Edge Drive, Fourth Floor | | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7987121 | WELLINGTON MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 7917394 | Wells Capital | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7920991 | Wells Capital Management | SCAS Analysts | 350 David L Boren Blvd. | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 7918376 | Wells Fargo & Company Master Pension Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915538 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | Wells Fargo Bank NA | 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915280 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready | 401 S Tryon St, Fl 20 | | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915716 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready | Head Of Trust and Fiduciary | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | moustafa.shouman@wellsfargo.com; clasactions@wellsfargo.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | moustafa.shouman@wellsfargo.com; classactions@wellsfargo.com | First Class Mail and Email |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith | MAC D1086-073 | 550 S Tryon St, 7th Floor | | Charlotte | NC | 28202-4200 | | aaron.smith@wellsfargo.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Adam L. Shpeen | 450 Lexington Avenue | | New York | NY | 10017 | | adam.shpeen@davispolk.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Davis Polk & Wardwell LLP | Brian M. Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | brian.resnick@davispolk.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Shelly LaFleur | 90 S 7th Street | | | Minneapolis | MN | 55402 | | shelly.lafleur@wellsfargo.com | First Class Mail and Email |
| 7238953 | Wells Fargo Securities, LLC | Sherri H. Gould | 420 Montgomery St. | | | San Francisco | CA | 94163 | | | First Class Mail |
| 7910200 | Wells, Gary Lance | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7909361 | Welton, Bruce E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7943411 | Wendel, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926929 | Wendy L. Baker, Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7776666 | WENINGER, JOHN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980966 | Wenner, Margaret S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7906788 | Werner, Cathy J. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938007 | Wertz, Carolyn Schmidt | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7828034 | Wertz, Virginia H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946329 | Wesley H Sowers Jr and Kathleen F. Sowers | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987393 | Wesp, Charlotte | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987393 | Wesp, Charlotte | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989951 | Wesp, Megan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989951 | Wesp, Megan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7918141 | Wespath Benefits and Investments | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; dhume@kmllp.com | First Class Mail and Email |
| 7918141 | Wespath Benefits and Investments | Marlene J. Igel-Harris | Associate General Counsel | 1901 Chestnut Avenue | | Glenview | IL | 60025-1604 | | migel@wespath.org | First Class Mail and Email |
| 7917633 | West Bend Mutual Insurance Company | Jacob Schmidt | 1900 South 18th Avenue | | | West Bend | WI | 53095 | | jschmidt@wbmi.com | First Class Mail and Email |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East | Suite 200 | | | Charleston | WV | 25301 | | deborah.sink@wvimb.org; craig.slaughter@wvimb.org | First Class Mail and Email |
| 7920604 | West Virginia Investment Management Board | 500 Virginia St. East | Suite 200 | Steve Franchik | | Charleston | WV | 25301 | | steve.frenchik@wvimb.org | First Class Mail and Email |
| 7922398 | West Virginia Investment Management Board | Attn: Deborah A. Sink, General Counsel | 500 Virginia St. East | Suite 200 | | Charleston | WV | 25301 | | deborah.sink@wvimb.org; steve.frenchik@wvimb.org; craig.slaughter@wvimb.org | First Class Mail and Email |
| 7922398 | West Virginia Investment Management Board | Attn: Steve Frenchik | 500 Virginia St. East | Suite 200 | | Charleston | WV | 25301 | | steve.frenchik@wvimb.org | First Class Mail and Email |
| 7985926 | West, Donald and Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985926 | West, Donald and Carol | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909724 | Westerman, Mary L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7915116 | Western Asset Multi-Asset Credit Portfolio Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918040 | Western Asset Total Return Unconstrained (TRU) Bond Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918612 | Western Asset US Core Bond, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7915156 | Western Asset US Core Plus, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7915128 | Western Asset US Intermediate Plus, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918672 | Western Asset US Long Duration, L.L.C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898555 | Western Reserve Assurance Co., Ltd. SPC | Marsh Management Services Cayman Ltd. | PO Box 1051 | 23 Lime Tree Bay Avenue | | Grand Cayman | | KY1-1102 | Cayman Islands | joanna.barnes@marsh.com | First Class Mail and Email |
| 7910803 | Westmoreland County Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7863178 | Wetherson, Jeffery Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896833 | Wey, Christine Van | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7937180 | Whatley, Jr., Ray A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885256 | Whatley, Susan M. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7931849 | WHITE, MELISSA P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898059 | White, Vickie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7870790 | Whitehead, Claire L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 92 of 95

Case: 19-30088 Doc# 9179 Filed: 10/01/20 Entered: 10/01/20 21:14:52 Page 116
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7962480 | WHITE-SCHAEFFNER, CHERYL L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7866337 | Whitlock, Jr., R. Winston | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859982 | WHITMORE, DALE & CAROL | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910536 | Whitsell, Alvin | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7911377 | Whitsell, Vera | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7980911 | Whybrew, Stephen W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7883383 | Wieckowicz, Donald C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936965 | Wiersema, Maurits | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867571 | Wietschner Family Trust 2012 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945280 | Wild, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910494 | Wiley Tod, Nancy L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910494 | Wiley Tod, Nancy L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7885476 | Wilke, Harland | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969078 | Wilke, Harland E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909731 | Wilkins Grishaber 2012 Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7935832 | WILKS, JONATHON | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7765921 | WILLEM J ENGEL | GRAANHUS 14 | | | | BEINSDORP | | 2144 KX | THE NETHERLANDS | willem.engel@gmail.com | First Class Mail and Email |
| 7965729 | Willett, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949188 | William and Marlene Loadvine Ttees | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7936331 | William B Chase & Patricia A Cobleigh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990928 | William C. Falkenhainer IRA Rollover Soc Sec 6020 | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910387 | William H. Clark Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991661 | William Holt TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7924019 | William J. Lancaster Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902246 | William K Blomquist (IRA) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949771 | William Loadvine and Marlen Loadvine Trustees Claire Irr Trst | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939732 | William S. Wagner Jr | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909876 | William T. French Credit Shelter Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937510 | WILLIAMS FAMILY FOUNDATION | 626 E. PLATTE AVE. | | | | FORT MORGAN | CO | 80701 | | ELZORN@ZORNLAWOFFICE.COM | First Class Mail and Email |
| 7973221 | Williams, Byard Owen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7961622 | WILLIAMS, BYARD OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950013 | Williams, Carole Corcoran | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7950013 | Williams, Carole Corcoran | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7899141 | WILLIAMS, DONALD R & CAROLYN J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7694701 | WILLIAMS, HEATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927227 | Williamson, David and Susan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685874 | WILLIFORD, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944256 | Willner, Selma | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7823934 | Willnow, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7823947 | Willnow, Kim | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901714 | Wilson, Gary O | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907531 | Wilson, Jason C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829890 | Wilson, Judy F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898849 | Wilson, Sulian M. and Gary D. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898336 | Wilson, Suilian Mai | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909832 | Wimsatt, Ralph | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990135 | Windham, Thomas | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897585 | Winnie R. Dietz IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898277 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7997184 | Winters, Bruce | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7909854 | Wiseley, Jack H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7939767 | Withers, Larry J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282805 | Wohlfarth, David W. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7698882 | WOJTAS, JEROME R & PAMELA J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911971 | Wojtowycz, Kristine & Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859756 | Wolff, Richard J. & Lynda H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7950467 | Wolsky, Gilbert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972874 | Wolverine Flagship Fund Trading Limited | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920328 | Wolverine Flagship Fund Trading Limited | c/o Wolverine Asset Management, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| 7973350 | Wolverine Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7973076 | Wolverine Trading, LLC | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920724 | Wolverine Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7920724 | Wolverine Trading, LLC | c/o Wolverine Trading, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| 7694468 | WONG, HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869229 | Wong, Harris | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7835028 | Wong, Kyin P | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7867333 | Wong, May Ling | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902933 | Wong, Wing | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7830221 | Wong, Ying Kit | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859657 | Wood II, Earl F | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7962071 | Wood, Julia Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8301086 | Wood, Norman B. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919956 | Woodbridge Investments Corporation | Brookfield Public Securities Group LLC | Brian Hourihan | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| 7919956 | Woodbridge Investments Corporation | Paul Hastings LLP | Leah Lopez, Attorney | 200 Park Avenue | | New York | NY | 10166 | | leahlopez@paulhastings.com | First Class Mail and Email |
| 8282942 | Woodbridge, Barbara L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8282973 | Woodbridge, Barbara L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7685996 | WOODRUFF, DEANNE H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903729 | Woodruff, Deanne H | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962264 | Woods, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7248068 | Woods-Puckett, Michael | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944103 | Woolsey, Wayne A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7917290 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia, | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 7687799 | WORK, DONALD W | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7975783 | Worob, Juliet | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 93 of 95

Case: 19-30088    Doc# 9179    Filed: 10/01/20    Entered: 10/01/20 21:14:52    Page 117
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7683733 | WORSHAM, COLETTE R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7976330 | WRAGG, GAIL D | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978816 | WRIGHT, H.W. or MARIETTE E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7911758 | WRIGHT, JOHN T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7912165 | Wright, John T. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902924 | Wright, Matthew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985920 | WRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985920 | WRIGHT, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910399 | Wu, Connie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7906872 | Wu, Daniel | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903680 | Wu, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7827958 | Wu, Lily | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938898 | Wunder, James F | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985819 | Wunk, Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7985819 | Wunk, Theresa | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7930705 | Wyche, Graham Clark and Teresa Carson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7930852 | Wyche, Teresa Carson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7908286 | Wycoff, Suzanne K | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978224 | Wystler, Arthur A | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7902404 | Wyoming Investments, LLC | Lawrence A. Post | 1160 Tower Road | | | Beverly Hills | CA | 90210 | | sandlarr@gmail.com | First Class Mail and Email |
| 7916372 | WYOMING RETIREMENT SYSTEM | 6101 YELLOWSTONE ROAD | SUITE 500 | | | CHEYENNE | WY | 82002 | | KATE.MUMFORD@WYO.GOV | First Class Mail and Email |
| 7903227 | Wysocki Family Declaration of Trust (PG&E Acct last 4# 9091; PG&E Acct last 4# 8914) | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7905498 | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091; 8914) | Marian E. Whiteman,Trustee | Wysocki Family Declaration of Trust | 130 Beechwood Ave | | Trumbull | CT | 06611 | | marian.whiteman@ge.com | First Class Mail and Email |
| 7823499 | Xiao, Anqi | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919970 | XT USA Fund of Invesco Asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7975453 | Xu, Ying | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 10358074 | Yama-Guchi, Keijiroh | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859737 | Yang, Eric B | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7910937 | Yao, Guoping | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7859987 | Yatsko, Richard C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7938369 | Yau, Dengwei David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962102 | Yeck, Dixie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7698390 | YEE, JEFFERY S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932847 | Yee, Jeffery S. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944061 | YEH, CHAO-TUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7944061 | YEH, CHAO-TUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7829324 | Yermakov, Yuriy | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949327 | Yip, Stanley | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986904 | Yoder, R J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986904 | Yoder, R J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | | First Class Mail |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | | darrenr@rgrdlaw.com; bcochran@rgrdlaw.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Willow E. Radcliffe, Kenneth J. Black | Post Montgomery Center | One Montgomery | San Francisco | CA | 94104 | | willowr@rgrdlaw.com; kennyb@rgrdlaw.com | First Class Mail and Email |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o VANDOVENBEKE, MICHAUD & TIMMONY, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 7236620 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 7937025 | York, Jo Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7885038 | You, Wilson | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978133 | Young, Dey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978111 | Young, Dey | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990680 | Young, James Allen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962587 | Young, Jesse C. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7926167 | Young, Stephen Warren | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7901851 | Young, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990517 | Youngquist, Lance | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916628 | YP Holdings Pension Plan | Thrv Employee Benefits Committee | Attn: Tom Moore | 2200 W. Airfield Dr., #29 | | DFW Airport | TX | 75261 | | tom.moore@thryv.com | First Class Mail and Email |
| 7855255 | Yu, Albert H. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7919915 | Yu, Andrew | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896708 | Yu, Ing-Ru | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7869848 | Yu, Scott Calvin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991713 | Yuan Family Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 8009234 | Yuja, Raouf E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7921803 | Yvonne Nance Hitt, Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7986047 | Zaffarese, Jackie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986047 | Zaffarese, Jackie | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987333 | Zaffarese, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987333 | Zaffarese, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7859216 | Zagame, Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7932041 | ZAHR, SABINE G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7860898 | Zajdowicz, Michael J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949868 | Zakala, David L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978084 | Zam, Ferne E. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920185 | Zapantis, Themis G | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7903081 | Zappulla, Mireille | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7972763 | Zebra Global Equity Advantage Fund, LLP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| 7920305 | ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 7970478 | Zebra Global Equity Fund, LP | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7920167 | Zebra Global Equity Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| 7920167 | Zebra Global Equity Fund, LP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| 8331021 | Zeccola, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865802 | Zee, Elena | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7978537 | Zegar, Maria | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7855472 | Zehnder, John L. Jr. & Linda M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968231 | Zehnder, Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7968231 | Zehnder, Stephen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7916236 | Zeigler, Susan L. | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7680802 | ZELAMBO, CARL ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945870 | Zemitis, George | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 94 of 95

Case: 19-30088   Doc# 9179   Filed: 10/01/20   Entered: 10/01/20 21:14:52   Page 118
of 121

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7927858 | Zensius, David | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7927834 | Zensius, Karen | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7962584 | Zessar, William L | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7937906 | Zhang, Chang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7868219 | Zhang, Li | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7991082 | Zhang, Qin | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865320 | Zhang, Xiang | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7946136 | Zhen, Chad | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7854863 | Zhou, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7854863 | Zhou, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6150369 | Zhou, Xiaofeng | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7898645 | Zhu, Haihong | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7865065 | Zhu, Pengwei | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949942 | Zia, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7949942 | Zia, William | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7993709 | Zichella, Nicholas R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7981460 | Zicherman, Bernard and Rhonda | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7896857 | Ziegler, Richard C | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7981237 | ZIFFER, JANIS LEVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7990263 | ZIMMERMAN, JOHN S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990263 | ZIMMERMAN, JOHN S | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7987440 | Zimmerman, John S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 7829332 | Zimmerman, Trs, Jack J | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7990735 | Zullow, Fredrick M | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7697767 | ZUMWALT, JANICE RAE | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7907522 | Zumwalt, Richard and Barbara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980205 | Zwisler, Aurora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7980205 | Zwisler, Aurora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986991 | Zwisler, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7986991 | Zwisler, Edward | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989737 | Zwisler, Edward and Aurora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7989737 | Zwisler, Edward and Aurora | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7897711 | Zygai, Robert | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7945347 | Zygner, Jack | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |

**Exhibit C**

Exhibit C
Fee Application Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | david.riley@dlapiper.com | First Class Mail and Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | Gbray@milbank.com | First Class Mail and Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | | First Class Mail |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | | tkeller@kbkllp.com; jkim@kbkllp.com | Email |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | | | | | | | bamexampge@gmail.com | Email |