# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 3Degrees Group, Inc. 235 Montgomery St. Suite 320 San Francisco, CA 94104 | | 2469 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,378.20 | $2,378.20 | Other Satisfi... |
| 55 Dolores Street LLC 1746 Union Street San Francisco, CA 94123 | | 4924 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| 5th Street Jr, LLC 10630 Mather Blvd. Mather, CA 95655 | | 7780 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Engineering Advance Claims |
| AG Spanos Construction Inc 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | | 20045 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,849.00 | $2,849.00 | Main Line Extension Claims |
| Agua Caliente Solar, LLC Attn: Kevin Malcarney 300 Carnegie Center, Suite 300 Princeton, NJ 08540 | | 75202 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $4,617,965.97 | $0.00 | $1,842,253.86 | $6,460,219.83 | Cure Payments... |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9291 | PG&E Corporation | 9/17/2019 | $4,141.00 | $0.00 | $0.00 | $0.00 | $4,141.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9577 | PG&E Corporation | 9/17/2019 | $22,477,954.00 | $0.00 | $0.00 | $0.00 | $22,477,954.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9580 | PG&E Corporation | 9/17/2019 | $18,410,664.00 | $0.00 | $0.00 | $0.00 | $18,410,664.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9581 | PG&E Corporation | 9/17/2019 | $166,812.00 | $0.00 | $0.00 | $0.00 | $166,812.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9584 | PG&E Corporation | 9/17/2019 | $22,438,878.00 | $0.00 | $0.00 | $0.00 | $22,438,878.00 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ali-Cal Equipment Services Inc PO Box 30035 Stockton, CA 95213-0035 | | 2690 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $2,194.80 | $2,194.80 | Other Satisfied |
| Aptim Environmental & Infrastructure, LLC Jan M. Hayden Baker Donelson Bearman Caldwell & Berkowitz 201 St. Charles Avenue, Ste 3600 New Orleans, LA 70170 | | 58149 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $44,156.20 | $44,156.20 | Other Satisfied |
| A-Town A V Inc PO Box 2205 Atascadero, CA 93423 | | 2855 | PG&E Corporation | 4/29/2019 | $0.00 | $0.00 | $12,881.55 | $0.00 | $12,881.55 | Other Satisfied |
| Avenal Park LLC Satoshi Takahata San Diego, CA 92121 | | 2598 | Pacific Gas and Electric Company | 4/20/2019 | $0.00 | $6,050.97 | $0.00 | $0.00 | $6,050.97 | Cure Payment |
| AVTECH CONSTRUCTION INC 1393 Shore Road HOLLISTER, CA 95023 | | 1201 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | Other Satisfied |
| Ayres Family Cremation Inc 2620 Jacobs Ave Eureka, CA 95501 | | 6948 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| BACHINSKY, RUSLAN PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3808 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| BACHINSKY, RUSLAN PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3801 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| BILL FREUND DBA FREUND CONSTRUCTION 1012 MCCALL ST RIDGECREST, CA 93555 | | 4404 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BLOCK 9 RESIDENTIAL, LLC 1100 PARK PLACE SUITE 200 SAN MATEO, CA 94403 | | 30964 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $3,299.00 | $3,299.00 | Engineering Advance Charges |
| Block One Property Holder, L.P. Richard M. Dinets, Esq Senior Director/Associate Counsel, Western Region Tishman Speyer Properties, L.P 2120 Colorado Avenue, Suite 200 Santa Monica, CA 99404 | | 65337 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $248,561.92 | $248,561.92 | Main Line Extension Charges |
| BLP, LLC 5920 Moon Rock Way Citrus Heights, CA 95621 | | 4289 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advance Charges |
| Bohannon Development Company 60 31st Avenue San Mateo, CA 94403 | | 8142 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $320,121.00 | $320,121.00 | Main Line Extension Charges |
| BPCUBED INC ATTN: PHIL PERRY 2229 J STREET, SUITE 200 SACRAMENTO, CA 95816 | | 1746 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $10,613.96 | $10,613.96 | Other Satisfied |
| Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC c/o Bradford Capital Management, LLC Attn: Brian Brager P.O. Box 4353 Clifton, NJ 07012 100% | Bradford Capital Holdings, LP c/o Bradford Capital Management, LLC Attn: Brian Brager P.O. Box 4353 Clifton, NJ 7012 100% | 8218 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $21,171.31 | $21,171.31 | Cure Payment |
| Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC c/o Bradford Capital Management, LLC Attn: Brian Brager Clifton, NJ 07012 | Bradford Capital Holdings, LP c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 7012 100% | 1268 | PG&E Corporation | 2/28/2019 | $0.00 | $0.00 | $0.00 | $38,255.85 | $38,255.85 | Cure Payment |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Brett Lamont Revocable Living Trust, Brett Lamont 21821 HOWELL DR CASSOPOLIS, MI 49031-9422 | | 1243 | Pacific Gas and Electric Company | 3/1/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Budlong, Roy 518 Shah Ave. Fort Atkinson, WI 53538 | | 1320 | PG&E Corporation | 3/6/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Builtform Construction 156 S Park St San Francisco, CA 94107 | | 9018 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| Buzz Oates Construction 555 Capitol Mall, Suite 900 Sacramento, CA 95814 | | 79442 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,513.00 | $2,513.00 | Main Line Extension Claims |
| Buzz Oates Construction 555 Capitol Mall, Ninth Floor Sacramento, CA 95814 | | 78224 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Engineering Advance Claims |
| Buzz Oates Enterprises II 555 Capitol Mall #900 Sacramento, CA 95814 | | 78507 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Buzz Oates LLC 555 Capitol Mall 9th Floor Sacramento, CA 95814 | | 78513 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Camp Malik, Patricia 43 Ralston Ranch Road Belmont, CA 94002 | | 3607 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| Campus Point Commercial, a Limited Partnership | Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150 Fresno, CA 93721 | 16817 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,993.29 | $3,993.29 | Main Line Extension Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Equity Management Group, Inc PO Box 1747 Modesto, CA 95353 | | 6970 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| CAULFIELD CONSULTING 3053 BRAINTREE HILL ROAD BRAINTREE, VT 05060 | | 7463 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $1,373.81 | $1,373.81 | Other Satisfied... |
| Center Street Partners, LLC 30 Rowes Wharf, Suite 5300 Boston, MA 02110 | | 74814 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claim |
| Chalk Cliff Limited Attn: Kristen Mohun 919 Milam Street, Ste 2100 Houston, TX 77002 | | 80207 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $275,577.47 | $275,577.47 | Cure Payments |
| City of Lompoc Attn: Teri Schwab 100 Civic Center Plz Lompoc, CA 93438 | | 5707 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $17,131.57 | $17,131.57 | Tax Claims |
| City of Rio Dell 675 Wildwood Ave Rio Dell, CA 95562 | | 57806 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,606.00 | $2,606.00 | Tax Claims |
| City of Ripon Attn: Joanne Beukelman 259 N. Wilma Avenue Ripon, CA 95366 | 2832 | | Pacific Gas and Electric Company | 4/26/2019 | $0.00 | $0.00 | $0.00 | $1,315.02 | $1,315.02 | Other Satisf... |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80800 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim |
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80749 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $190,245.00 | $0.00 | $190,245.00 | Tax Claim |
| CITY OF SEASIDE 440 HARCOURT AVE SEASIDE, CA 93955 | | 3997 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,162.42 | $5,162.42 | Main Line Extension Claims |
| Claremont Homes, Inc. 380 Civic Dr., Suite 200C Pleasant Hill, CA 94523 | | 58670 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $36,985.57 | $36,985.57 | Main Line Extension Claims |
| CoastHills Credit Union 3880 Constellation Road Lompoc, CA 93436 | | 86956 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $91,947.74 | $91,947.74 | Main Line Extension Claims |
| Codding, Lisa Codding Construction Co., a California corporation P.O. Box 5800 Santa Rosa, CA 95406 | | 76946 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| COLEMAN CHAVEZ & ASSOCIATES LLP 1731 E ROSEVILLE PKWY STE 200 ROSEVILLE, CA 95661 | | 1816 | Pacific Gas and Electric Company | 3/28/2019 | $0.00 | $0.00 | $0.00 | $50,007.50 | $50,007.50 | Other Satisfied |
| COLLIERS INTERNATIONAL HOLDINGS 9820 WILLOW CREEK RD STE 300 SAN DIEGO, CA 92131 | | 3681 | PG&E Corporation | 7/16/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Collin W Gray - Rollover IRA, 7350 Duvan Drive, Tinley Park, IL 60477 | | 2242 | Pacific Gas and Electric Company | 4/9/2019 | $0.00 | $0.00 | $10,918.93 | $0.00 | $10,918.93 | Beneficial Bondholder Claims |
| Commons, Owen, 769 WESTERN DR, Santa Cruz, CA 95060-3032 | | 3863 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $2,850.00 | $1,784.00 | $4,634.00 | Main Line Extension Claims |
| Contra Costa County Treasurer-Tax Collector, P.O. Box 967, Martinez, CA 94553 | | 53875 | Pacific Gas and Electric Company | 10/15/2019 | $39,517,664.34 | $0.00 | $0.00 | $0.00 | $39,517,664.34 | Tax Claims |
| Contrarian Funds, LLC as Transferee of Storefront Political Media, Attn: Alisa Mumola, Greenwich, CT 6830 | Contrarian Funds, LLC, Attn: 392426 500 Ross St 154-0455, Pittsburgh, PA 15262 100% | 66055 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $43,455.00 | $43,455.00 | Cure Payments |
| Contreras, Michael & Ileah, 15600 Joaquin LN, Red Bluff, CA 96080 | | 7753 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| COPLEY, MICHELLE, 1422 6th Ave, San Francisco, CA 94122 | | 30791 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| County of Lake, Attn: Office of the County Counsel 255 North Forbes Street, Lakeport, CA 95453 | | 78540 | Pacific Gas and Electric Company | 10/21/2019 | $415,008.54 | $415,008.54 | $0.00 | $0.00 | $830,017.08 | Tax Claims |
| County of Lake, Attn: Office of the County Counsel 255 North Forbes Street, Lakeport, CA 95453 | | 79102 | Pacific Gas and Electric Company | 10/21/2019 | $1,769,940.82 | $1,769,940.82 | $0.00 | $0.00 | $3,539,881.64 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Marin Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275 ATTN: Jacy Dardine and Stephen Raab San Rafael, CA 94903 | | 79293 | Pacific Gas and Electric Company | 10/21/2019 | $10,716,022.57 | $0.00 | $0.00 | $0.00 | $10,716,022.57 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78803 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78602 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78207 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78811 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Nevada, Department of Public Works Attn: Public Works Director 950 Maidu Avenue, Suite 170 Nevada City, CA 95959 | | 67879 | Pacific Gas and Electric Company | 10/18/2019 | $656,252.88 | $0.00 | $0.00 | $0.00 | $656,252.88 | Other Satisf... |
| COUNTY OF PLUMAS c/o GRETCHEN STUHR 520 W. MAIN ST. ROOM 302 QUINCY, CA 95971 | | 72198 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| County of San Benito San Benito County Counsel c/o Shirley L. Murphy, Deputy County Counsel 481 Fourth Street Hollister, CA 95023 | | 81430 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim |
| County of San Benito San Benito County Counsel c/o Shirley L. Murphy Deputy County Counsel 481 Fourth Street Hollister, CA 95023 | | 87955 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim |
| County of San Bernardino Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | | 376 | PG&E Corporation | 2/12/2019 | $4,136,844.87 | $0.00 | $0.00 | $0.00 | $4,136,844.87 | Tax Claim |
| County of Stanislaus Auditor-Controller 1010 10th Street, Suite 5100 Modesto, CA 95354 | | 53821 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $722,400.03 | $722,400.03 | Tax Claim |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10740 | PG&E Corporation | 10/2/2019 | $2,841,396.32 | $0.00 | $0.00 | $0.00 | $2,841,396.32 | Tax Claim |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10743 | PG&E Corporation | 10/2/2019 | $147.70 | $0.00 | $147.70 | $0.00 | $295.40 | Tax Claim |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10251 | PG&E Corporation | 10/1/2019 | $56.80 | $0.00 | $0.00 | $0.00 | $56.80 | Tax Claims |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10681 | PG&E Corporation | 10/2/2019 | $292.12 | $0.00 | $0.00 | $0.00 | $292.12 | Tax Claim |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cupertino Sanitary District 20863 Stevens Creek Boulevard, Suite 100 Cupertino, CA 95014 | | 2086 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,797.42 | $2,797.42 | Cure Payme... |
| Cushman & Wakefield of California, Inc. Shulman Bastian LLP Attn: Melissa Davis Lowe 100 Spectrum Center Dr., #600 Irvine, CA 92618 | | 19899 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $887,674.57 | $887,674.57 | Other Satisfi... |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 945507 | | 87972 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,865.75 | $10,865.75 | Main Line Extension Claims |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | | 81200 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | | 80782 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| DCPH-SAC-3065 Gold Camp Drive, LLC Hill Ward Henderson R. Travis Santos, Esq. 101 E. Kennedy Blvd, Suite 3700 Tampa, FL 33602 | | 2410 | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $42,082.88 | $42,082.88 | Other Satisfi... |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | 3525 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $0.00 | $708.87 | $45.91 | $754.78 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 S. Market St. M/S HQ5430 San Jose, CA 95113 | | 3548 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $7,033.31 | $0.00 | $0.00 | $7,033.31 | Tax Claims |
| Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 So Market St M/S HQ5430 San Jose, CA 95113 | | 3539 | PG&E Corporation | 7/2/2019 | $0.00 | $369.45 | $0.00 | $0.00 | $369.45 | Tax Claims |
| Dickson, Kyle 309 Churchill Pl Gilroy, CA 95020 | | 4293 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Dongic, Michael A. 11398 Trails End N Williamsburg, MI 49690 | | 1326 | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| Downtown Railyard Venture, LLC 3140 Peacekeeper Way McClellan, CA 95652 | | 3704 | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Dragonfly Assets C-54 777 Mariners Island Blvd Ste 150 San Mateo, CA 94404 | | 3653 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| DUDEK 605 3rd Street Encinitas, CA 92024 | | 9782 | Pacific Gas and Electric Company | 9/25/2019 | $0.00 | $0.00 | $0.00 | $6,188.75 | $6,188.75 | Cure Payment |
| ECR Principal, LLC 125 South Bowling Green Way Los Angeles, CA 90049 | | 3782 | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| EDWARDS, JIL 5420 NE 92nd Ct Apt A Vancouver, WA 98662 | | 87132 | PG&E Corporation | 11/11/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |

Case: 19-30088   Doc# 9212-1   Filed: 10/05/20   Entered: 10/05/20 19:39:29   Page 11 of 28

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Eight Mile Development, Inc 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | | 19925 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| Eight Mile Development, Inc 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | | 20011 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| Electro Magnetic Test, Inc. 1547 Plymouth St Mountain View, CA 94043 | | 4322 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| El Dorado Owners, LLC Buchalter P.C. Valerie Bantner Peo., Esq. 55 Second Street, 17th Floor San Francisco, CA 94105 | | 79009 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $169,330.00 | $169,330.00 | Main Line Extension Claims |
| Elk Grove -Silverleaf, LLC Buchalter P.C. Valerie Bantner Peo., Esq. 55 Second Street, 17th Floor San Francisco, CA 94105 | | 71733 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Enerpace CA1, LLC Attn: Carolyn Maddox 9085 E. Mineral Circle, Suite 320 Centennial, CO 80128 | | 8823 | Pacific Gas and Electric Company | 9/13/2019 | $0.00 | $0.00 | $0.00 | $20,004.03 | $20,004.03 | Cure Payment |
| EPL-USE America, Inc Attn: Amanda Badenhorst 2002 Summit Blvd. #825 Atlanta, GA 30319 | | 2665 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $25,323.00 | $25,323.00 | Other Satisfied |
| Essex Portfolio 1100 Park Place, Suite 200 San Mateo, CA 94403 | Essex Properties Trust Inc. Attn: Anne Morrison 110 Park Place, Suite 200 San Mateo, CA 94403 | 30979 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $125,006.00 | $125,006.00 | Main Line Extension Claims |
| Essex Portfolio 1100 Park Place, Suite 200 San Mateo, CA 94403 | Essex Properties Trust Inc. Attn: Anne Morrison 110 Park Place, Suite 200 San Mateo, CA 94403 | 57539 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Main Line Extension Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Eugene Water & Electric Board<br>4200 Roosevelt Blvd<br>Eugene, OR 97402 | | 1111 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $848,475.12 | $848,475.12 | Other Satisfied |
| EVAN TERRY ASSOCIATES PC<br>ONE PERIMETER PARK SOUTH #200S<br>BIRMINGHAM, AL 35243 | | 8096 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $10,339.70 | $10,339.70 | Other Satisfied |
| EVGO SERVICES LLC, Olga Shevchenkova<br>11835 W. Olympic Bl, Suite 900E<br>LOS ANGELES, CA 90064 | | 57296 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $118,098.14 | $118,098.14 | Engineering Advance Claim |
| Ferrellgas<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | | 10717 | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $289.07 | $289.07 | Cure Payment |
| Fresno County Tax Collector<br>PO Box 1192<br>Fresno, CA 93715 | | 65472 | PG&E Corporation | 10/18/2019 | $35,998,426.34 | $0.00 | $0.00 | $0.00 | $35,998,426.34 | Tax Claim |
| Gallagher, Devin<br>1680 La Finca Court<br>Arroyo Grande, CA 93420 | | 4521 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineering Advance Claim |
| GL Madera, LLC<br>604 Sutter Street, Suite 250<br>Folsom, CA 95630 | | 2188 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $6,302.30 | $6,302.30 | Cure Payment |
| GL Merced 2, LLC<br>604 Sutter Street, Suite 250<br>Folsom, CA 95630 | | 2193 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $13,511.89 | $13,511.89 | Cure Payment |
| GL Peacock, LLC<br>604 Sutter Street, Suite 250<br>Folsom, CA 95630 | | 2174 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $8,655.06 | $8,655.06 | Cure Payment |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| GL Sirius, LLC, 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2123 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $9,733.44 | $9,733.44 | Cure Paymen... |
| Glen-Loma Corporation 7888 Wren Ave #D143 Gilroy, CA 95020 | | 8289 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Engineerin... Advance Clai... |
| Gloria Terrace, LLC, 3189 Danville Blvd., #245 Alamo, CA 94507 | | 80499 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerin... Advance Clai... |
| Golden Gate Institute 2031 Bush St. San Francisco, CA 94115 | | 8393 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerin... Advance Clai... |
| GR BLOCK B, LLC 84 WEST SANTA CLARA #600 SAN JOSE, CA 95113 | | 58152 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Engineerin... Advance Clai... |
| Grace Environmental Services 2060-D E. Avenida De Los Arboles PMB #327 Thousand Oaks, CA 91362 | | 1059 | PG&E Corporation | 2/24/2019 | $0.00 | $0.00 | $0.00 | $9,113.00 | $9,113.00 | Cure Paymen... |
| Grace Environmental Services 2060-D E. Avenida De Los Arboles PMB #327 Thousand Oaks, CA 91362 | | 2282 | PG&E Corporation | 4/15/2019 | $0.00 | $0.00 | $0.00 | $8,231.10 | $8,231.10 | Cure Paymen... |
| Green Light FIT 1, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2190 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $15,149.40 | $15,149.40 | Cure Paymen... |
| Guardian Helicopters, Inc. Terri Neville 16425 Hart Street Van Nuys, CA 91406 | | 714 | PG&E Corporation | 2/21/2019 | $0.00 | $0.00 | $0.00 | $53,122.50 | $53,122.50 | Other Satisf... |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP Attn: John P. Dillman PO Box 3064 Houston, TX 77253-3064 | 1577 | Pacific Gas and Electric Company | 3/8/2019 | $11,682.97 | $0.00 | $0.00 | $0.00 | $11,682.97 | Tax Claim |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO OF CONNECTICUT PO BOX 73720 CHICAGO, IL 60673-7720 | | 57514 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $19,713.21 | $19,713.21 | Cure Payment |
| High Plains Ranch III, LLC Kevin Malcarney 300 Carnegie Center, Suite 300 Princeton, NJ 08540 | | 80032 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $3,296,852.87 | $0.00 | $0.00 | $3,296,852.87 | Cure Payment |
| Hoffman, Rudolph 1326 Green Valley Rd # A Watsonville, CA 95076 | | 4906 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claim |
| Hypower, Inc. 2229 Harbor Bay Parkway Alameda, CA 94502 | | 1386 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $72,092.92 | $0.00 | $0.00 | $72,092.92 | Cure Payment |
| ICF Resources, LLC James Daniel ICF Resources LLC 9300 Lee Highway Fairfax, VA 22031 | | 72294 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $43,601.54 | $0.00 | $43,601.54 | Other Satisfied |
| Imperial Irrigation District P.O. Box 937 Imperial, CA 92251 | | 2722 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $1,453,570.55 | $1,453,570.55 | Other Satisfied |
| Integral Group, Inc. Marc Carvajal Accounts Receivable - Collections 427 13th street Oakland, CA 94612 | | 2021 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $10,334.61 | $10,334.61 | Other Satisfied |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jacobs Project Management Company | Matthew A. Lesnick Lesnick Prince & Pappas LLP 315 W. Ninth St., Suite 705 Los Angeles, CA 90015 | 9258 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $456,363.99 | $456,363.99 | Cure Payment |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor 4th Floor Bakersfield, CA 93301 | | 63935 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,545.00 | $10,545.00 | Main Line Extension Claims |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64109 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64103 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64097 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,629.00 | $2,629.00 | Main Line Extension Claims |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 62678 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,195.00 | $1,195.00 | Main Line Extension Claims |
| James Irrigation District Young Woolfridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 57956 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON<br>3345 FOXEN CYN RD - P.O. BOX 277<br>LOS OLIVOS, CA 93441-0277 | | 58370 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $59,568.90 | $59,568.90 | Main Line Extension Claims |
| Kamath, Nidish<br>13755 Saratoga Ave<br>SARATOGA, CA 95070 | | 87702 | PG&E Corporation | 11/25/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| KATELEY, JAMES<br>1393 BEATTIE CT<br>SAN JOSE, CA 95120 | | 3588 | Pacific Gas and Electric Company | 7/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| Kaul, Vic<br>12541 Corbetta Lane<br>Los Altos Hills, CA 94022 | | 3889 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| KE Coleman Treasurer Tax Collector<br>El Dorado County Tax Collector<br>360 Fair Lane<br>Placerville, CA 95667 | | 63870 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $2,966,588.22 | $0.00 | $2,966,588.22 | Tax Claims |
| Kern Water Bank Authority<br>Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | | 62588 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $6,048.00 | $6,048.00 | Main Line Extension Claims |
| Kern Water Bank Authority<br>Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | | 64099 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $51,555.00 | $51,555.00 | Main Line Extension Claims |
| Kern Water Bank Authority<br>Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | | 64241 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |

Case: 19-30088   Doc# 9212-1   Filed: 10/05/20   Entered: 10/05/20 19:39:29   Page 17 of 28

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| KINGS COUNTY TAX COLLECTOR<br>TAX COLLECTOR 1400 W LACEY BLVD<br>HANFORD, CA 93230 | | 57946 | Pacific Gas and Electric Company | 10/17/2019 | $2,364,904.51 | $0.00 | $1,376,262.73 | $0.00 | $3,741,167.24 | Tax Claim |
| Kirk, Jack A<br>3157 Claremont Dr<br>Santa Rosa, CA 95405-6815 | | 4832 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $2,724.12 | $0.00 | $2,724.12 | Engineering Advance Claims |
| Kopp, David<br>PO Box 1012<br>Cedar Ridge, CA 95924 | | 4500 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Landry, Lawrence<br>635 Elmhorn Ave<br>Mountain View, CA, 94041 | | 7995 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Lassen County Tax Collector<br>220 S. Lassen St., Suite 3<br>Susanville, CA 96130 | | 1106 | PG&E Corporation | 2/26/2019 | $41,148.13 | $0.00 | $0.00 | $0.00 | $41,148.13 | Tax Claim |
| Lau, Wilson<br>1638 26th Avenue<br>San Francisco, CA 94122 | | 68124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Engineering Advance Claims |
| Law Offices of Kollitz & Kollitz LLP<br>P.O. Box 2556<br>Pasadena, CA 91101 | | 2479 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $8,354.70 | $8,354.70 | Other Satisfied |
| Ligurian Village Properties, LLC<br>P.O. Box 4657<br>Stockton, CA 95204 | | 8134 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| LIVERMORE ASSOCIATES, LLC<br>REPUBLIC FAMILY OF COMPANIES 84 WEST SANTA CLARA #600<br>SAN JOSE, CA 95113 | | 58214 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |

Case: 19-30088   Doc# 9212-1   Filed: 10/05/20   Entered: 10/05/20 19:39:29   Page 18 of 28

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Livermore LT Venture Group, LLC<br>Attn: Valerie Bantner Peo, Esq.<br>Buchalter P.C. 55 Second Street, 17th Floor<br>San Francisco, CA | | 71667 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| LORETZ, RICK<br>1335 GRANT RD<br>LOS ALTOS, CA 94024 | | 3643 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Engineering Advance Claims |
| Love's Country Stores of California<br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave.<br>Oklahoma City, OK 73120 | | 17226 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Love's Country Stores of California<br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave.<br>Oklahoma City, OK 73120 | | 17181 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $268,842.10 | $268,842.10 | Main Line Extension Claims |
| LUBNIEWSKI, ANDY<br>2988 SPRING HILL DR<br>SAN ANDREAS, CA 95249 | | 87099 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineering Advance Claims |
| Madison Park of Campbell, LLC<br>Attn: Brian Smith 2185 The Alameda Suite 150<br>San Jose, CA 95126 | | 72262 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| Mandros, George<br>10412 Lovell Center Drive Apt. 5<br>Knoxville, TN 37922 | | 1327 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Beneficial Bondholder Claims |
| Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94913 | | 96 | PG&E Corporation | 2/5/2019 | $14,020,853.56 | $0.00 | $0.00 | $3.08 | $14,020,856.64 | Tax Claims |

Case: 19-30088    Doc# 9212-1    Filed: 10/05/20    Entered: 10/05/20 19:39:29    Page 19 of 28

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mariposa County Fire Safe Council, Inc. P.O. Box 1182 Mariposa, CA  95338 | | 683 | PG&E Corporation | 2/20/2019 | $0.00 | $0.00 | $67,753.48 | $0.00 | $67,753.48 | Other Satisf... |
| Mariposa County Tax Collector PO Box 247 Mariposa, CA  95338-0247 | | 1929 | PG&E Corporation | 3/29/2019 | $916,259.00 | $0.00 | $0.00 | $0.00 | $916,259.00 | Tax Claim... |
| MARTIN BROTHERS 6880 ROAD 48 WILLOWS, CA  95988 | | 78505 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,103.00 | $9,103.00 | Main Line Extension Claims |
| MARTIN BROTHERS 6880 County Rd 48 Willows, CA  95988 | | 78515 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,110.00 | $2,110.00 | Main Line Extension Claims |
| McClellan and Correra, A Law Corporation 395 Oyster Point Blvd Ste. 218 South San Francisco, CA  94080 | | 1336 | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $31,712.30 | $31,712.30 | Other Satisf... |
| MD THURBER INC PAMELA A THURBER 5209 INDUSTRIAL WAY ANDERSON, CA  96007 | | 1584 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $27,632.88 | $27,632.88 | Other Satisf... |
| Merced County Tax Collector 2222 M Street Merced, CA  95340 | | 1955 | PG&E Corporation | 3/27/2019 | $3,762,052.41 | $0.00 | $0.00 | $0.00 | $3,762,052.41 | Tax Claim... |
| Meritage Homes of California, Inc. 860 Stillwater Road, 200A West Sacramento, CA  95605 | | 69176 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $178,357.00 | $178,357.00 | Main Line Extension Claims |
| MIDWAY PEAKING, LLC 200 W MADISON STE 3810 CHICAGO, IL  60606 | | 10000 | PG&E Corporation | 9/24/2019 | $0.00 | $0.00 | $0.00 | $129,792.59 | $129,792.59 | Cure Payment... |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MINASIAN & MINASIAN PO BOX 1679 OROVILLE, CA 95965 | | 4268 | Pacific Gas and Electric Company | 7/29/2019 | $27,609.00 | $0.00 | $0.00 | $0.00 | $27,609.00 | Main Line Extension Claims |
| MO Capital Nursery LLC c/o Preserve West Capital 411 Borel Ave, Suite 650 San Mateo, CA 94402 | | 4465 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Mobilitie, LLC 2955 Red Hill Avenue, Suite 200 Costa Mesa, CA 92626 | | 78993 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Engineering Advance Claims |
| Monterey Mechanical Co Attn: Paul Morein 8275 San Leandro St. Oakland, CA 94621 | | 2156 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $32,332.00 | $32,332.00 | Other Satisf... |
| MPC Properties, LLC 18 Fernwood Dr San Francisco, CA 94127 | | 3688 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineering Advance Claims |
| Murphy Family Ranch LLC PO Box 279 Sewickley, PA 15143 | | 3806 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| N.S. Ventures, dba Humatec 6405 Metcalf Avenue, Suite #220 Overland Park, KS 66202 | | 877 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $8,962.50 | $8,962.50 | Other Satisf... |
| Nabham, Antoun 507 Mississippi St San Francisco, CA 94107 | | 81168 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| NASA Ames Exchange PO Box 343 Moffett Field, CA 94035 | | 78650 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $22,199.68 | $22,199.68 | Main Line Extension Claims |
| National Journal Group P.O. Box 69023 Baltimore, MD 21264 | | 72333 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $26,999.00 | $26,999.00 | Other Satisf... |

Case: 19-30088   Doc# 9212-1   Filed: 10/05/20   Entered: 10/05/2019 19:39:29   Page 21 of 28

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| National Technology Transfer, Inc. 6675 S Kenton St Ste 100 Centennial, CO 80111 | | 9910 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $18,575.00 | $18,575.00 | Other Satisfied |
| Nickel 1 (NLH1 Solar LLC) c/o DLA Piper, LLP (US) Attn: Eric Goldberg, Esq, 2000 Avenue of the Stars Suite 400N Los Angeles, CA, 90067 | | 79192 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,845.69 | $15,845.69 | Cure Payme |
| NMSBPCSLDHB Partnership PO Box 2460 Saratoga, CA 95070 | | 9388 | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $0.00 | $21,494.74 | $21,494.74 | Cure Payme |
| NS Ventures, dba Humatec 6405 Metcalf, Suite 220 Overland Park, KS 66202 | | 639 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $15,266.25 | $15,266.25 | Other Satisfie |
| NS Ventures, dba Humatec 6405 Metcalf Ave, #220 Overland Park, KS 66202 | | 848 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $36,847.50 | $36,847.50 | Other Satisfie |
| OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 02451 | | 3861 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $37,087.25 | $37,087.25 | Other Satisfied |
| Oroville Solar, LLC c/o David Agger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3366 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $3,818.62 | $3,818.62 | Cure Payme |
| Oroville Solar, LLC c/o David Agger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3360 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $1,916.06 | $1,916.06 | Cure Payme |
| Oroville Solar, LLC c/o David Agger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3363 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $2,449.06 | $2,449.06 | Cure Payme |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| OSIsoft, LLC Attn: Accounts Receivable 1600 Alvarado Street San Leandro, CA 94577 | | 2042 | Pacific Gas and Electric Company | | $0.00 | $0.00 | $0.00 | $76,000.00 | $76,000.00 | Cure Payme |
| OW BATTERY LLC 1300 SOUTH 51ST ST RICHMOND, CA 94804 | | 7841 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $57,898.11 | $57,898.11 | Main Line Extension Clea |
| P.R. FARMS, INC. Pat Ricchiuti 2917 East Shepherd Clovis, CA 93611 | | 4860 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $4,100.00 | $4,100.00 | Other Satisfie |
| PayneGroup Inc. 1218 3rd Ave Ste 1900 Seattle, WA 98101 | | 4179 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Other Satisfie |
| PIPELINE SOFTWARE LLC PROMETHEUS GROUP ENTERPRISES, LLC 1101 HAYNES STREET, SUITE 218 RALEIGH, NC 27604 | | 3261 | Pacific Gas and Electric Company | 6/4/2019 | $0.00 | $0.00 | $0.00 | $14,400.00 | $14,400.00 | Cure Payme |
| PLAVADA COMMUNITY ASSOCIATION PO BOX 94 NORDEN, CA 95724 | | 7151 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $770.70 | $770.70 | Other Satisfie |
| POINT ENERGY INNOVATIONS INC 220 MONTGOMERY ST STE 321 SAN FRANCISCO, CA 94104 | | 4585 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $8,590.00 | $8,590.00 | Other Satisfie |
| Puleo Electronics Inc 39 Hutcheson Place Lynbrook, NY 11563 | | 270 | Pacific Gas and Electric Company | 2/12/2019 | $0.00 | $0.00 | $0.00 | $36,600.00 | $36,600.00 | Other Satisfie |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Richards Mfg. Co. Sales, Inc. Jeffrey Bier, VP Sales 517 Lyons Avenue Irvington, NJ 07111 | | 1907 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| Richards Mfg. Co. Sales, Inc. Jeffrey Bier, VP Sales 517 Lyons Avenue Irvington, NJ 07111 | | 1807 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $376,397.00 | $376,397.00 | Other Satisf... |
| RKI Instruments Inc. Attn: Accounts Receivable 33248 Central Avenue Union City, CA 94587-2010 | | 64981 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $1,651.85 | $20,022.48 | $21,674.33 | Other Satisf... |
| SALEM VENTURE LLC PO BOX 895 CARMICHAEL, CA 95609 | | 3085 | PG&E Corporation | 5/22/2019 | $0.00 | $0.00 | $0.00 | $23,671.08 | $23,671.08 | Other Satisfied |
| San Mateo County Transit District SamTrans 1250 San Carlos Ave San Carlos, CA 94070-1306 | | 78506 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Sand Drug LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 2560 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $15,983.05 | $0.00 | $0.00 | $15,983.05 | Cure Payment |
| Scorch LLC 87 Graham Street #290 San Francisco, CA 94129-1759 | | 2620 | Pacific Gas and Electric Company | | $0.00 | $0.00 | $0.00 | $21,915.00 | $21,915.00 | Other Satisf... |
| Semitropic Water Storage District Young Wooldridge, LLP Brett A. Stroud 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 62528 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $115,900.00 | $115,900.00 | Engineering Advance Claims |
| SIERRA UNIFIED SCHOOL DISTRICT 29143 AUBERRY RD PRATHER, CA 93651 | | 8203 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $20,606.70 | $20,606.70 | Cure Payment |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9911 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9973 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9909 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9977 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 PLEASANTON, CA 94588 | | 9980 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9991 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9904 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9998 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Sill Properties, Inc. 1508 18th Street #320 Bakersfield, CA 93301 | | 7578 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| SILVER SPRINGS (MEGA) BERG AND BERG DEVELOPERS 10050 BANDLEY DR CUPERTINO, CA 95014 | | 6580 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,186.75 | $25,186.75 | Cure Payment |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Solano County Tax Collector 600 TEXAS ST #1900 FAIRFIELD, CA 94533 | | 57277 | Pacific Gas and Electric Company | 10/16/2019 | $13,166,572.24 | $0.00 | $0.00 | $0.00 | $13,166,572.24 | Tax Claim |
| Solar Partners VIII, LLC Eric Leuze 804 Carnegie Center Princeton, NJ 08540 | | 76243 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $442,353.74 | $0.00 | $327,811.99 | $770,165.73 | Cure Payments |
| Sonoma County Tax Collector 585 Fiscal Drive Suite 100 Santa Rosa, CA 95403 | | 57940 | Pacific Gas and Electric Company | 10/17/2019 | $16,248,423.60 | $0.00 | $0.00 | $0.00 | $16,248,423.60 | Tax Claim |
| Sperre Industri AS Wenche Strandløev Credit Controller Ellingsøyvegen 740 Ellingsøy, 6057 | | 97685 | Pacific Gas and Electric Company | 3/6/2020 | $0.00 | $0.00 | $0.00 | $2,933.58 | $2,933.58 | Other Satisfied |
| Stanislaus County Tax Collector PO BOX 859 MODESTO, CA 95353 | | 57672 | Pacific Gas and Electric Company | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claim |
| Stanislaus County Tax Collector PO Box 859 Modesto, CA 95353 | | 3448 | Pacific Gas and Electric Company | 6/24/2019 | $4,991,496.00 | $0.00 | $0.00 | $0.00 | $4,991,496.00 | Tax Claim |
| Stanislaus County Tax Collector PO Box 859 Modesto, CA 95353 | | 53874 | PG&E Corporation | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claim |
| Sun City Project LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 2549 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $16,612.12 | $0.00 | $0.00 | $16,612.12 | Cure Payments |
| Sun Harvest Solar LLC c/o DLA Piper LLP (US) Attn: Eric Goldberg, Esq. 2000 Avenue of the Stars, Suite 400N Los Angeles, CA 90067 | | 60567 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,945.17 | $10,945.17 | Cure Payments |

Case: 19-30088    Doc# 9212-1    Filed: 10/05/20    Entered: 10/05/20 19:39:29    Page 26 of 28

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, MICHAEL 39710 RD 16 KINGSBURG, CA 93631 | | 3923 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineering Advance Claims |
| TERRADEX INC 855 EL CAMINO REAL STE 309 PALO ALTO, CA 94301 | | 6026 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $18,814.27 | $18,814.27 | Cure Payments |
| The CBE Group, Inc. Attention: Finance 1309 Technology Parkway Cedar Falls, IA 50613 | | 1747 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $16,276.51 | $0.00 | $16,276.51 | Cure Payments |
| Tim Messer Construction Inc. McCormick Barstow c/o Paul Gaus 7647 N. Fresno Street Fresno, CA 93720 | | 2763 | Pacific Gas and Electric Company | 4/24/2019 | $478,300.33 | $0.00 | $0.00 | $0.00 | $478,300.33 | Other Satisf... |
| Toro Energy of California - SLO, LLC Paul Kadan 5900 Southwest Parkway, Bldg 2, Ste 220 Austin, TX 78735 | | 16829 | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $69,642.08 | $69,642.08 | Cure Payme... |
| TRC Master Fund LLC as Transferee of Benson & Son Electric Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | TRC Master Fund LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 100% | 76063 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,634.19 | $3,634.19 | Other Satisf... |
| TRINITY COUNTY TAX COLLECTOR PO BOX 1297 WEAVERVILLE, CA 96093 | | 1219 | Pacific Gas and Electric Company | 2/27/2019 | $164,017.00 | $0.00 | $0.00 | $0.00 | $164,017.00 | Tax Claims |
| Trinity Tax Collector P.O. Box 1297 Weaverville, CA 96093-1297 | | 3807 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $164,017.00 | $0.00 | $164,017.00 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vault Design Inc., dba VDI Construction Attn: Ann Coffey 885 Schneider Drive South Elgin, IL 60177 | | 60550 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Engineering Advance Claims |
| VonWin Capital Management, LP 261 Fifth Avenue, 22nd Floor New York, NY 10016 | VonWin Capital Management, LP 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 3644 | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $38,805.73 | $38,805.73 | Other Satis... |
| Wilson Homes, Inc. Wanger Jones Helsley PC c/o Kurt F. Vote 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | 67284 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $47,172.83 | $47,172.83 | Engineering Advance Claim... |
| **Claims To Be Expunged Totals** | | **Count: 231** | | | **$228,197,803.17** | **$10,660,263.76** | **$4,878,977.50** | **$11,348,738.47** | **$255,085,782.90** | |

Case: 19-30088    Doc# 9212-1    Filed: 10/05/20    Entered: 10/05/20 19:39:29    Page 28 of 28