# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 8570 Corts, LLC 125 S Bowling Green Way Los Angeles, CA 90049-4101 | | 6213 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $15,611.83 | $15,611.83 | Main Lease Extension Claim |
| A-A FCI1 Holding LLC c/o Apollo Insurance Solutions Group LLC 2121 Rosecrans Avenue Suite 5300 El Segundo, CA 90245 | | 79858 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,600,000.00 | $1,600,000.00 | Beneficial Bondholder Claim |
| Ambac Assurance Corporation Brian P. Quincy Patterson Belknap Webb & Tyler LLP 1133 Avenue of the Americas New York, NY 10036 | | 79661 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $21,100,000.00 | $21,100,000.00 | Beneficial Bondholder Claim |
| ANASOVITCH, MYRNA AND WALTER ISAAC 6109 NOTHERN LIGHTS WAY ROCKLIN, CA 95765-4235 | | 4415 | PG&E Corporation | 7/30/2019 | $5,406.25 | $0.00 | $5,406.25 | $0.00 | $10,812.50 | Beneficial Bondholder Claim |
| Anderson Homes a California Corporation Craig Barton, CFO Gina Waldron VP Julie Chesnut Risk Management Officer 1420 S Mills Avenue Ste E Lodi, CA 95242 | | 78812 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $600,000.00 | $600,000.00 | Main Lease Extension Claim |
| Arnold Nelson Family Trust via Dtd 12/01/1986 Richard Nelson 142 Newton Drive Burlington, CA 94010 | | 4470 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claim |
| Athene Annuity & Life Assurance Company 7700 Mills Civic Parkway West Des Moines, IA 50266 | | 71833 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $996,550.00 | $996,550.00 | Beneficial Bondholder Claim |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Athene Annuity and Life Company 7700 Mills Civic Parkway 8A-146 West Des Moines, IA 50266 | | 69124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,404,400.00 | $9,404,400.00 | Beneficial Bondholder Claims |
| Bahr - Smith , Kandi K 2654 Crowthorne Ct Vista, CA 92084 | | 7118 | Pacific Gas and Electric Company | 8/14/2019 | $23,529.00 | $0.00 | $0.00 | $0.00 | $23,529.00 | Beneficial Bondholder Claims |
| Balderrama, Frank 23546 Hatteras Street Woodland Hills, CA 91367-3022 | | 98700 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Beneficial Bondholder Claims |
| Balderrama, Frank 23546 Hatteras Street Woodland Hills, CA 91367-3022 | | 105536 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Beneficial Bondholder Claims |
| Balek, Sandra L 330 Lamplighter Ln. Great Falls, MT 59405 | | 103538 | PG&E Corporation | 4/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Beneficial Bondholder Claims |
| Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86 Charles Murphy 1211 Donahue Way Roseville, CA 95661 | | 6446 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Bay Area Infrastructure Financing Authority (BAIFA) Best Best & Krieger LLP Caroline Djang, Esq. 18101 Von Karman Avenue Suite 1000 Irvine, CA 92612 | | 63964 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $62,500.00 | $62,500.00 | Engineered Advance Claims |
| BCS Insurance Company 2 Mid America Plaza, Suite 200 Oakbrook Terrace, IL 60181 | | 98713 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Beneficial Bondholder Claims |

Case: 19-30088   Doc# 9215-1   Filed: 10/05/20   Entered: 10/05/20 19:47:01   Page 2 of 29

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell, John Gordon 405 Waltham St. #164 Waltham, MA 02421 | | 3611 | Pacific Gas and Electric Company | 7/15/2019 | $0.00 | $0.00 | $0.00 | $23,000.00 | $23,000.00 | Beneficial Bondholder Claims |
| Blackpine City Flats, LLC A DE Limited L; A DE Limited Liability CO 8880 Cal Center Drive, Suite 350 Sacramento, CA 95826 | | 9920 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $6,777.40 | $6,777.40 | Main Line Extension Limit |
| Bo, Greg F 6419 Monitor Pl Stockton, CA 95219-3645 | | 5162 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $65,000.00 | $65,000.00 | Beneficial Bondholder Claims |
| Bonilla, Judy Louise 3204 Canyon View Dr. Oceanside, CA 92058 | | 103295 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $16,162.36 | $16,162.36 | Beneficial Bondholder Claims |
| Butte County Tax Collector 25 County Center Drive, Suite 125 Oroville, CA 95965-3367 | | 57659 | Pacific Gas and Electric Company | 10/15/2019 | $10,368,856.08 | $0.00 | $0.00 | $0.00 | $10,368,856.08 | Tax Claims |
| Carol Quebedeaux & Richard Corte TTEE Ann Quebedeaux 4058 Avenida Brisa Rancho Santa Fe, CA 92091 | | 78413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,593.75 | $16,593.75 | Beneficial Bondholder Claims |
| Chris, Gabris 19151 Cedar Pines Dr Fiddletown, CA 95629 | | 80586 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | Engineering Advance Claims |
| Clark, Matthew Gabriel 453 Chestnut Ave. Long Beach, CA 90802 | | 8159 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $22,000.00 | $22,000.00 | Beneficial Bondholder Claims |
| Collin W Gray - Rollover IRA 7350 Davan Drive Tinley Park, IL 60477 | | 87078 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $11,275.00 | $0.00 | $11,275.00 | Beneficial Bondholder Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Calaveras, State of California c/o Gregory P. Wayland, Esq Deputy County Counsel 891 Mountain Ranch Rd San Andreas, CA 95249 | | 75879 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim |
| County of Calaveras, State of California c/o Gregory P. Wayland, Esq Deputy County Counsel 891 Mountain Ranch Rd San Andreas, CA 95249 | | 80275 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim |
| County of Santa Clara Department of Tax and Collections 70 W. Hedding Street 6th Floor East Wing San Jose , CA. 95110 | | 87489 | Pacific Gas and Electric Company | 11/19/2019 | $62,472,025.48 | $0.00 | $0.00 | $0.00 | $62,472,025.48 | Tax Claim |
| Cross, Scott G 9965 N Madison Ridge Rd Fresno, CA 93720 | | 70249 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $56,989.26 | $56,989.26 | Main Line Extension Claim |
| Cusack, William 5332 North Delphia Ave #401 Chicago, IL 60656-2882 | | 99045 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $436.22 | $436.22 | Beneficial Bondholder Claim |
| Dan Lee Tonsmeire P.O. Box 888 Eastpoint, FL 32328 | | 72178 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Beneficial Bondholder Claim |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Deardurff, Gavin 5923 Saddlehorn Court St. Charles, MO 63304 | | 8950 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $19,495.42 | $19,495.42 | Benefits Bondholder Claim |
| Deardurff, Gavin 5923 Saddlehorn Court St. Charles, MO 63304 | | 8937 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $16,462.12 | $16,462.12 | Benefits Bondholder Claim |
| Deardurff, Gavin 5923 Saddlehorn Court St. Charles, MO 63304 | | 8939 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $32,924.24 | $32,924.24 | Benefits Bondholder Claim |
| Dees, Russell H 531 K St Eureka, CA 95501 | | 77845 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claim |
| Eisenstarz, Marie 57 Wilburn Avenue Atherton, CA 94027 | | 17370 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claim |
| Enerpace CA2, LLC 1999 Harrison Street, Suite 830 Oakland, CA 94612 | | 9788 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $7,744.66 | $7,744.66 | Cure Payment |
| Evergreen Landscape PO Box 2972 Mckinleyville, CA 95519 | | 1330 | PG&E Corporation | 3/5/2019 | $0.00 | $0.00 | $0.00 | $1,045.00 | $1,045.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fancher Creek Town Center, LLC Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle Fresno, CA  93721 | | 10685 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $1,643.78 | $1,643.78 | Main Line Extension Claims |
| Fancher Creek Town Center, LLC Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle Fresno, CA  93721 | | 16820 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $50,697.46 | $50,697.46 | Main Line Extension Claims |
| Fancher Creek Town Center, LLC Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle Suite 150 Fresno, CA  93721 | | 16825 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $811.76 | $811.76 | Main Line Extension Claims |
| G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 Karmen Streng 528 Hermosa Place Davis, CA  95616-0133 | | 4356 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| Gao, Yuxi 2945 Amoroso Ct Pleasanton, CA 94566 | | 9111 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Beneficial Bondholder Claims |
| GASNA 6P, LLC CD Arevon USA, Inc. Anand Narayanan 8800 N. Gainey Center Dr. Suite 250 Scottsdale, AZ  85258 | | 65115 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $58,932.07 | $0.00 | $24,619.63 | $83,551.70 | Cure Payments |
| GHFR Builders, Inc 3202 E March Lane Ste A Stockton, CA  95219 | | 68823 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $64,779.22 | $64,779.22 | Main Line Extension Claims |
| GHFR Builders, Inc. Attn: Patrick Hugh Matthews 3292 W March Street Suite A Stockton, CA  95219-2351 | | 66979 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $27,009.03 | $27,009.03 | Main Line Extension Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Haldeman Homes, Inc. P.O. Box 6262 Auburn, CA 95604 | | 3292 | Pacific Gas and Electric Company | 6/12/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Main Extension Claim |
| Hamlin Bank & Trust Company 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | ATTENTION: Christine Burdick 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | 9635 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | Beneficial Bondholder Claim |
| Hamlin Bank & Trust Company 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | ATTENTION: Christine Burdick 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | 9637 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $350,000.00 | $350,000.00 | Beneficial Bondholder Claim |
| HARRY E. HAGEN-TREASURER-TAX-COLLECTOR PO BOX 579 SANTA BARBARA, CA 93102 | | 59279 | PG&E Corporation | 10/17/2019 | $2,331,557.76 | $0.00 | $0.00 | $0.00 | $2,331,557.76 | Tax Claim |
| Hernandez, Adrian PO Box 576 Camuy, PR 00627-0576 | | 6818 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $4,128.70 | $4,128.70 | Beneficial Bondholder Claims |
| Hulberg, Norman C. 55 S. Market St., Ste 1210 San Jose, CA 95113 | | 10035 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| INNOVAY CONSULTING, INC. 14040 NE 8TH ST Suite 228 BELLEVUE, WA 98007 | | 6097 | Pacific Gas and Electric Company | 8/11/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Beneficial Bondholder Claims |
| Insurance Company of the West c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste 514 Chicago, IL 60602 | | 57432 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $379,642.41 | $379,642.41 | Main Extension Claim |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account 5 Dorolee Dr. East Brunswick, NJ 08816 | | 79271 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $17,578.00 | $17,578.00 | Beneficial Bondholder Claims |
| James P. Streng and Mary Jo Streng Trust U/a Dtd 09/05/2005 Jim Streng 8756 Bluff Lanes Fair Oaks, CA 95628-6481 | | 4476 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| John Henry and Celeste D McSpadden 314 Capitola Avenue Capitola, CA 95010 | | 30957 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Beneficial Bondholder Claims |
| K. Hovnanian California Region, Inc 400 Exchange,Ste. 200 Irvine, CA 92602 | | 67869 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,523,430.30 | $1,523,430.30 | Main Extension Claims |
| Karam, Mitchell J 1600 Rosewood Dr Healdsburg, CA 95448-8064 | | 81151 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $1,791.79 | $0.00 | $1,791.79 | Engineering Advance Claims |
| Karmen Streng Sep Property Trust U/A D-d 08/28/2013 1949 5th Street Suite 108 Davis, CA 95616-4026 | | 4466 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| Keresy, Etelka 16224 Los Gatos Almaden Rd Los Gatos, CA 95032-3616 | | 7964 | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Beneficial Bondholder Claims |
| Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005 5467 El Sanjon Drive Stockton, CA 95212-9225 | | 8597 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| KRAT, KENNETH M 550 S OCEAN BLVD APT 703 BOCA RATON, FL 33432 | | 6033 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $81.25 | $81.25 | Beneficial Bondholder Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Kuzmich, Keith 9146 Rosewood Drive Sacramento, CA 95826 | | 4647 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Beneficial Bondholder Claims |
| Kwon, June Younjin 587 Waller St. San Francisco, CA 94117 | | 3852 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Lake Ranch Pistachio P.O. Box 1679 Oroville, CA 95965 | | 78634 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $27,806.26 | $0.00 | $27,806.26 | Main Line Extension Claims |
| Lee, Leon D 848 Gade Bryant Rd Moncure, NC 27559 | | 3617 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $19,000.00 | $19,000.00 | Beneficial Bondholder Claims |
| LENARD, CARLENE 6516 WING POINT RD NE BAINBRIDGE ISLAND, WA | | 103375 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $10,639.00 | $10,639.00 | Beneficial Bondholder Claims |
| LIVINGSTON 172 LP 3202 W MARCH LN SUITE A STOCKTON, CA 95219-2351 | | 68532 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $13,455.43 | $13,455.43 | Main Line Extension Claims |
| Lodge/Root Creek No. 1, L.P. Attn: Sharon L. Dodd 7020 North Van Ness Boulevard Fresno, CA 93711 | | 63620 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $124,011.04 | $124,011.04 | Main Line Extension Claims |
| Lower Valley Energy, Inc. PO Box 188 Afton, WY 83110 | | 1933 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $12,850.00 | $180,193.72 | $193,043.72 | Other Satisfied |
| Maloney, William J. 654 Deerwood Way Evans, GA 30809 | 4298 | | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $28,000.00 | $28,000.00 | Beneficial Bondholder Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Maravillosa, LLC | Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150 Fresno, CA 93721 | 16664 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $30,270.77 | $30,270.77 | Main Law Extension Claim |
| Matthews, Patrick | 3202 W March Ln, Ste A Stockton, CA 95219-2351 | 66115 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $104,490.14 | $104,490.14 | Main Law Extension Claim |
| Mavrik, LLC | 46280 Dylan Drive Suite 200 Novi, MI 48377 | 96348 | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Engineering Advance Claim |
| Mazzetti, Timothy A. | 3701 W. 106th Street Unit 300 Leawood, KS 66206 | 97694 | Pacific Gas and Electric Company | 3/9/2020 | $0.00 | $0.00 | $0.00 | $7,495.00 | $7,495.00 | Beneficial Bondholder Claim |
| Naidenoff, Philip | 3151 San Julian Rd Lompoc, CA 93436-9505 | 7638 | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $23,108.74 | $23,108.74 | Main Law Extension Claim |
| Napa County Tax Collector | 1195 Third Street, Suite 108 Napa, CA 94559 | 66022 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,946.57 | $3,946.57 | Tax Claims |
| Napa County Tax Collector | 1195 Third Street, Suite 108 Suite 108 Napa, CA 94559 | 65990 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,946.57 | $3,946.57 | Tax Claims |
| Napa County Tax Collector | 1195 Third Street, Suite 108 Napa, CA 94559 | 59460 | Pacific Gas and Electric Company | 10/18/2019 | $6,364,133.54 | $0.00 | $0.00 | $0.00 | $6,364,133.54 | Tax Claims |
| Natec International, Inc | P.O. Box 25205 Anaheim, CA 92825-5205 | 3886 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $14,250.00 | $14,250.00 | Cure Payments |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVES, MIKE 3570 RANCHO RD STE 9 REDDING, CA 96002 | | 3765 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| NEW AIRPORT ROAD, LLC 1940 Hamilton Ave San Jose, CA 95125 | | 74851 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| NEW AIRPORT ROAD, LLC 1940 HAMILTON AVE SAN JOSE, CA 95125 | | 71437 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| NEWPORT, TUCK 5843 TUXEDO TERRACE LOS ANGELES, CA 90068 | | 5307 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | Engineering Advance Claims |
| Nguyen, Cang 140 2nd St Ste 120 Petaluma, CA 94952-7425 | | 8335 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| NORMANN, SETH 855 LAKEVILLE ST 200 PETALUMA, CA 94952 | | 4143 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| NOGUCHI, MARK 820 NASH RD LOS ALTOS, CA 94024 | | 10058 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| OAK VALLEY HOSPITAL DISTRICT Attn: Finance Dept/Chang 350 OAK STREET OAKDALE, CA 95361 | | 9817 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $32,047.59 | $32,047.59 | Main Line Extension Claims |
| Oemar, Arsa 2945 Amoroso Ct Pleasanton, CA 94566 | | 8271 | Pacific Gas and Electric Company | 9/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claims |

Case: 19-30088   Doc# 9215-1   Filed: 10/05/20   Entered: 10/05/20 19:47:01   Page 11 of 29

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| OK&B LLC Larry Allbaugh 555 Capitol Mall Suite 900 Sacramento, CA 95814 | | 79590 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Beneficial Bondholder Claims |
| Only in Sausalito LLC 496 Jefferson Street San Francisco, CA 94109 | | 8863 | PG&E Corporation | 9/5/2019 | $0.00 | $0.00 | $0.00 | $13,952.24 | $13,952.24 | Main Ladder Extension Claim |
| Ota, Tomoyuki 6-12-15 Todoroki Setagaya Tokyo, 158-0082 | | 8878 | Pacific Gas and Electric Company | 9/2/2019 | $0.00 | $0.00 | $0.00 | $1,988.64 | $1,988.64 | Beneficial Bondholder Claims |
| OWENS, WILLIAM PO BOX 156 TRUCKEE, CA 96160 | | 59485 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Engineering Advance Claims |
| Peter A Berman & Robin W Weiner JTROS 5 Beaver Dam Rd Colts Neck, NJ 07722 | | 1052 | PG&E Corporation | 2/24/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Peter A. and Vernice H. Gasser Foundation 433 Soscol Avenue, Suite A120 Napa, CA 94559 | | 712 | PG&E Corporation | 2/20/2019 | $0.00 | $0.00 | $0.00 | $4.49 | $4.49 | Main Ladder Extension Claim |
| PINNACLE CONSTRUCTION BRIAN COATES 1375 E GRAND AVE # 103-137 ARROYO GRANDE, CA 93420 | 3913 | | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | | 30933 | PG&E Corporation | 10/15/2019 | $12,738,014.38 | $0.00 | $0.00 | $0.00 | $12,738,014.38 | Tax Claims |
| Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | | 1641 | PG&E Corporation | 3/7/2019 | $6,772,679.13 | $0.00 | $0.00 | $3,488.08 | $6,776,167.21 | Tax Claims |
| Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | | 59027 | PG&E Corporation | 10/15/2019 | $12,738,014.38 | $0.00 | $0.00 | $0.00 | $12,738,014.38 | Tax Claims |
| PLUMAS 134, LP 3202 W MARCH LN STE A STOCKTON, CA 95219-2351 | | 66445 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $46,896.00 | $46,896.00 | Main Line Extension Claims |
| Presidio Blackpine Parkshore 126, LLC 8880 Cal Center Drive, Suite 350 Sacramento, CA 95826 | | 9908 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $11,336.85 | $11,336.85 | Main Line Extension Claims |
| Radcliffe Family Vineyards, LLC 230 Pine Lane Los Altos, CA 94022 | | 65930 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $42,604.41 | $42,604.41 | Main Line Extension Claims |
| RAMSON PRO CONSTRUCTION 3811 CROWELL RD TURLOCK, CA 95382 | | 17189 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $8,000.00 | $0.00 | $8,000.00 | Engineering Advance Claims |
| Rascon, Joe 17171 W Nielson Ave Kerman, CA 93630 | | 8547 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Re Astoria LLC c/o KEPCO California, LLC 3530 Wilshire Blvd., Suite 1205 Los Angeles, CA 90010 | 1954 | | Pacific Gas and Electric Company | 4/4/2019 | $0.00 | $0.00 | $0.00 | $579,458.56 | $579,458.56 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Republic Millbrae, LLC c/o REPUBLIC URBAN PROPERTIES 84 West Santa Clara St SAN JOSE, CA 95113 | | 57830 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Engineering Advance Claims |
| Republic Millbrae, LLC 84 West Santa Clara St, Suite 600 San Jose, CA 95113 | | 59174 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| Republic Millbrae, LLC 84 West Santa Clara St, Suite 600 San Jose, CA 95113 | | 58288 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| RICHARDS, CHARLES 3971 EL MONTE DR LOOMIS, CA 95650 | | 4318 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,138.89 | $2,138.89 | Engineering Advance Claims |
| RICHMOND AMERICAN HOMES 1 HARBOR CENTER #100 SUISUN CITY, CA 94585 | | 4005 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| Rieshart, John PO Box 1640 Carmel Valley, CA 93924 | | 4203 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |

Page 14

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 80790 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 76855 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 76740 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 81242 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 80377 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $48,353.70 | $48,353.70 | Main Line Extension Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 80957 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 76440 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 81239 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 76264 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95530 | | 81250 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95330 | | 76110 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC Susan Dell'Osso 73 Stewart Rd Lathrop, CA 95330 | | 80942 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Islands Development LLC 73 Stewart Rd Lathrop, CA 95330 | | 76759 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| River Park Properties III Lance Kashian & Company Attn: Danny Kuriyoshi 265 E. River Park Circle, Suite 150 Fresno, CA 93721 | | 16818 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $9,716.88 | $9,716.88 | Main Extension Claims |
| RIVERSIDE BUILDERS INC PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3817 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| RIVERSIDE BUILDERS INC PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3816 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| RJ DAILEY CONSTRUCTION 401 FIRST ST LOS ALTOS, CA 94022 | | 78570 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| RJ Dailey Construction Co 401 First St LOS ALTOS, CA 94022 | | 75796 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| RJ Daily Construction 401 First Street Los Altos, CA 94022 | | 78477 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert MacMullin, MacMullin Forestry & Logging 944 Hidden Pond Ln McKinleyville, CA 95519 | | 86943 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Other Satisfied |
| Robson Homes, LLC Attn: Brian Smith 2185 The Alameda, Suite 150 San Jose, CA 95126 | | 80832 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Robson Homes, LLC Attn: Brian Smith 2185 The Alameda, Suite 150 San Jose, CA 95126 | | 80099 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $29,961.98 | $29,961.98 | Main Line Extension Claim |
| Robson Homes, LLC Attn: Brian Smith 2185 The Alameda, Suite 150 Suite 150 San Jose, CA 95126 | | 80409 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $71,501.68 | $71,501.68 | Main Line Extension Claim |
| Robson Homes, LLC Attn: Brian Smith 2185 The Alameda Suite 150 San Jose, CA 95126 | | 72190 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $16,689.29 | $16,689.29 | Main Line Extension Claim |
| RS Financial Properties LLC 20648 Almaden Rd San Jose, CA 95120 | | 8761 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $132,697.12 | $132,697.12 | Main Line Extension Claim |
| Rupe, Kurt Augustus 588 Highway EE Winfield, MO 63389 | | 1490 | PG&E Corporation | 3/7/2019 | $0.00 | $0.00 | $0.00 | $11,925.00 | $11,925.00 | Beneficial Bondholder Claim |
| Sacramento Mutual Housing Association Mutual Housing California 3321 Power Inn Road, Suite 320 Sacramento, CA 95820 | | 17033 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,266.00 | $1,266.00 | Main Line Extension Claim |

Case: 19-30088   Doc# 9215-1   Filed: 10/05/20   Entered: 10/05/20 19:47:01   Page 17 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Salera Family Trust v/A Dtd 05/07/2007<br>John Salera 620 Sand Hill Road, Apt. 326D<br>Palo Alto, CA 94304 | | 4472 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Beneficial Bondholder Claims/DTC |
| Santa Cruz County Tax Collector<br>P.O. Box 1817<br>Santa Cruz, CA 95061 | | 79411 | PG&E Corporation | 10/21/2019 | $3,859,611.80 | $0.00 | $1,137,970.00 | $0.00 | $4,997,581.80 | Tax Claims |
| Santa Cruz County Tax Collector<br>P.O. Box 1817<br>Santa Cruz, CA 95061 | | 79388 | Pacific Gas and Electric Company | 10/21/2019 | $3,859,611.80 | $0.00 | $1,137,970.00 | $0.00 | $4,997,581.80 | Tax Claims |

Case: 19-30088    Doc# 9215-1    Filed: 10/05/20    Entered: 10/05/20 19:47:01    Page 18 of 29

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC Redwood City, CA 94065 | Saybrook CLSP, LLC Investors, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | 60130 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC Investors, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | | 78537 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC Redwood City, CA 94065 | | 60157 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC Redwood City, CA 94065 | | 60140 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 REDWOOD CITY, CA 94065 | | 74770 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC Investors, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | | 79433 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC REDWOOD CITY, CA 94065 | | 60137 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| SC Orange LP 105 Serra Way, Unit 272 Milpitas, CA 95035 | | 6586 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| Seaside Plaza LLC c/o Cardoza Properties 101 ELLENWOOD DR PLEASANT HILL, CA 94523 | | 9085 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |

Case: 19-30088   Doc# 9215-1   Filed: 10/05/20   Entered: 10/05/20 19:47:01   Page 19 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ASSOCIATES, LLC 4525 SERRANO PKWY, STE 100 EL DORADO HILLS, CA, 95762 | | 79465 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $279,929.10 | $279,929.10 | Main Line Extension Claim |
| Shah, Yuko 1612 Castro Street San Francisco, CA 94114 | | 3865 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Shapell Guzzti Family Foundation Attn: Vera Guerin 8383 Wilshire Blvd, Ste 724 Beverly Hills, CA 90211 | | 4467 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $10,625.00 | $10,625.00 | Beneficial Bondholder Claims |
| Shiloh III Lessee, LLC c/o EDF Renewables, Inc 15445 Innovation Drive San Diego, CA 92128 | | 2122 | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $881,390.85 | Cure Payments |
| Shiloh Wind Project 2, LLC c/o EDF Renewables, Inc 15445 Innovation Drive San Diego, CA 92128 | | 2119 | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $476,962.94 | $0.00 | $0.00 | $476,962.94 | Cure Payments |
| SHIRLAND PARK HOA 2211 SHIRLAND PARK PL AUBURN, CA 95603 | | 16814 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Sierra Nevada Electric, Inc PO Box 5335 Auburn, CA 95604-5335 | | 7507 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Signature Homes of California 4670 Willow Pass Rd, Suite 200 Pleasanton, CA 94588 | | 9995 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Engineering Advance Claims |
| Signature Homes, Inc. 4670 Willow Pass Rd, Suite 200 Pleasanton, CA 94588 | | 9990 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson, Roy D<br>Edward Jones 25220 Hancock Ave, Suite 340<br>Murrieta, CA 92562 | | 8694 | PG&E Corporation | 9/11/2019 | $0.00 | $0.00 | $0.00 | $15,533.75 | $15,533.75 | Bondholder Claims |
| Solar Alpine LLC<br>Clearway Energy, Inc. Kevin Malcarney 300 Carnegie Center, Suite 300<br>Princeton, NJ 08540 | | 77967 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,139,755.79 | $1,139,755.79 | Cure Payments |
| Solar Partners II, LLC<br>Eric Leuze 804 Carnegie Center<br>Princeton, NJ 08540 | | 76758 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,209,106.25 | $0.00 | $528,628.48 | $1,737,734.73 | Cure Payments |
| Soledad 93 LP<br>3202 W March Lane Ste A<br>Stockton, CA 95219-2351 | | 66365 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Engineering Advance Claims |
| Soley, Judy<br>30 Griffen Avenue<br>Scarsdale, NY 10583 | | 3658 | Pacific Gas and Electric Company | 7/21/2019 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | Bondholder Claims |
| Southgate Recreation & Park District<br>6000 Orange Avenue<br>Sacramento, CA 95823 | | 6570 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $12,826.49 | $12,826.49 | Main Line Extension Claims |
| SPANOS CORPORATION<br>10100 TRINITY PARK WAY<br>5TH FLOOR<br>STOCKTON, CA 95219 | | 20002 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| SPOON, KALE<br>COTTONWOOD, CA 96022 | 6593 | | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| Spring Lake Housing Associates, LP<br>3321 Power Inn Road, Suite 320<br>Sacramento, CA 95826 | 16886 | | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $4,302.35 | $4,302.35 | Main Line Extension Claims |

Case: 19-30088    Doc# 9215-1    Filed: 10/05/20    Entered: 10/05/20 19:47:01    Page 21 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| State Street Trust (SG) Limited as Trustee of United Income Focus Trust<br>State Street Trust (SG) Limited<br>168 Robinson Road Capital Tower #35-01<br>Singapore, 068912 | | 16735 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $59,805.00 | $59,805.00 | Beneficial Bondholder Claims |
| STEIN, MIKE<br>3643 E INTERNATIONAL AVE<br>CLOVIS, CA 93619 | | 6566 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $536.00 | $0.00 | $536.00 | Beneficial Bondholder Claims |
| Steiner, Michael<br>8782 Cutbank Ave<br>Atascadero, CA 93422-5249 | | 87375 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Stephens Marine Inc<br>P.O. Box 7995<br>Stockton, CA 95267 | | 6083 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Steve Schwartz & Associates Inc.<br>Profit Sharing Trust<br>Fidelity Investments Account Z71397547 100 Crosby Parkway<br>Covington, KY 41015 | | 3726 | Pacific Gas and Electric Company | 7/20/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Beneficial Bondholder Claims |
| Stone Creek Properties, LLC, a California Limited Liability Company<br>Craig Barton, CFO Gina Waldron, VP Julie Chesnutt, Risk Management Officer 2440 Bert Drive, Bldg 200, Suite 201<br>Hollister, CA 95023 | | 77841 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $192,000.00 | $192,000.00 | Main Line Extension Claims |
| STOREY, STEPHANIE<br>1775 VALLEY RD<br>WILLITS, CA 95490 | | 3585 | Pacific Gas and Electric Company | 7/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| SULTAN, INTISAB<br>7301 N FANCHER RD<br>CLOVIS, CA 93619 | | 10088 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SummerHill Apartment Communities Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | 78669 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $18,000.00 | $18,000.00 | Engineering Advance Claims |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 78791 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $97,156.41 | $97,156.41 | Main Line Extension Claim |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 78673 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,500.00 | $20,500.00 | Engineering Advance Claims |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 78559 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $354,205.24 | $354,205.24 | Main Line Extension Claim |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 78605 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | 78785 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $651,915.74 | $651,915.74 | Main Line Extension Claim |
| SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | 78708 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $191,356.04 | $191,356.04 | Main Line Extension Claim |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| | SummerHill Las Positas LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 78717 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $461,675.26 | $461,675.26 | Main Line Extension Claim |
| | SummerHill N40 LLC 777 S. California Ave Attention: Jason Biggs, General Counsel Palo Alto, CA 94304 | 75595 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $784,366.91 | $784,366.91 | Main Line Extension Claim |
| | SummerHill Prospect Avenue LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 75507 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $12,565.06 | $12,565.06 | Main Line Extension Claim |
| | SummerHill RL LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 77260 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $293,947.03 | $293,947.03 | Main Line Extension Claim |
| | SummerHill Ruby Avenue LLC Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 75515 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $204,147.69 | $204,147.69 | Main Line Extension Claim |
| | SummerHill Saratoga Front LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 78775 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $58,738.97 | $58,738.97 | Main Line Extension Claim |
| | SummerHill Skyline LLC Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | 78726 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $158,587.97 | $158,587.97 | Main Line Extension Claim |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SummerHill SunMor LLC Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 73718 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $69,188.29 | $69,188.29 | Main Line Extension Claim |
| SummerHill Waverly LLC Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA, 94304 | | 78777 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $83,375.73 | $83,375.73 | Main Line Extension Claim |
| Sunsweet Morgan Hill, LLC 84 W Santa Clara Ste#600 San Jose, CA 95113 | | 58161 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Engineering Advance Claim |
| SYNERGY DENNIS LANE LLC 435 E ST SANTA ROSA, CA, 95404 | | 71040 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Engineering Advance Claim |
| Takahashi Family Trust v/a Dtd 02/09/2005 Ernie Takahashi 72 Northlite Circle Sacramento, CA 95831-2153 | | 4573 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claim |
| Tango Realty Solutions, LLC 105 Serra Way, Unit 272 Milpitas, CA 95035 | | 6887 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claim |
| TERRY, MARK 8807 AVENUE 384 DINUBA, CA 93618 | | 8653 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Main Line Extension Claim |
| Tesoro Viejo Development, Inc. Attn: Sharon L. Dodd 7020 North Van Ness Boulevard Fresno, CA 93711 | 59593 | | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $1,335,804.75 | $1,335,804.75 | Main Line Extension Claim |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Fedele Living Trust U/A 07/30/04 1261 Alto Vista St Fairview, TX 75069-9772 | | 7565 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claims |
| The McGuffey Group, Inc. Attn: Sharon L. Dodd 7020 North Van Ness Boulevard Fresno, CA 93711 | | 61459 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $105,923.79 | $105,923.79 | Main Line Extension Claims |
| The Nature Conservancy Liwen Mah | | 1213 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $51,035.00 | $51,035.00 | Beneficial Bondholder Claims |
| The Spanos Corporation Attn Mary Olvera Stockton, CA 95219 | | 19876 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| The Spanos Corporation Attn Mary Olvera Stockton, CA 95219 | | 20006 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| The Travelers Indemnity Company and certain of its Affiliates c/o Mary C. Duffy Boardman Executive Counsel One Tower Square 0000-08MSA Hartford, CT 06183 | | 61524 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $40,351,258.33 | $40,351,258.33 | Beneficial Bondholder Claims |
| Ton, Tri 55 Rogers Road Los Gatos, CA 95030 | | 4302 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $4,200.00 | $4,200.00 | Engineering Advance Claims |
| Tracy 306, L.P. Attn: Parich Hugh Matthews 3202 W March Ln Ste A Stockton, CA 95219-2351 | | 66984 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $465,351.18 | $465,351.18 | Main Line Extension Claims |
| TRAILHEAD, LLC 324 MILLER AVE MILL VALLEY, CA 94941 | 4290 | | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vela, Mutha 43381 Jerome Ave Fremont, CA 94539 | | 3577 | Pacific Gas and Electric Company | 7/11/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Bonded/Full Advance Claims |
| Venerable Insurance and Annuity Company c/p Apollo Insurance Solutions Group LLC 2121 Rosecrans Avenue, Suite 5300 El Segundo, CA 90245 | | 78147 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | Beneficial Bondholder Claim |
| Vessely Civil & Structural Engineering 743 Pacific St San Luis Obispo, CA 93401 | | 1559 | Pacific Gas and Electric Company | 3/25/2019 | $0.00 | $0.00 | $0.00 | $3,739.02 | $3,739.02 | Other Satisfied |
| Vineyard Bethel, LLC 125 S Bowling Green Way Los Angeles, CA 90049-4101 | | 6165 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $5,332.17 | $5,332.17 | Main Claim Extension Claims |
| Vranesh, Mark 9 Corwin Drive ALAMO, CA 94507 | | 3781 | PG&E Corporation | 7/18/2019 | $0.00 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | Engineering Advance Claims |
| Waters, William M. 3318 Ptarmigan Dr. Apt 3C Walnut Creek, CA 94595 | | 1172 | PG&E Corporation | 2/25/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Beneficial Bondholder Claim |
| | WC Artisan 6040, LLC 1446 Tollhouse Road, Suite 103 Clovis, CA 93611 | 59710 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $79,888.50 | $79,888.50 | Main Claim Extension Claims |
| | WC Ashlan Hayes, LLC 1446 Tollhouse Road, Suite 103 Clovis, CA 93611 | 61491 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $50,701.73 | $50,701.73 | Main Claim Extension Claims |
| | WC Ashlan Hayes, LLC 1446 Tollhouse Road, Suite 103 Clovis, CA 93611 | 59265 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $20,436.36 | $20,436.36 | Main Claim Extension Claims |

Case: 19-30088    Doc# 9215    Filed: 10/05/20    Entered: 10/05/20 19:47:01    Page 27 of 29

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| WC Clovis 5720A, LLC 1446 Tollhouse Road, Suite 103 Clovis, CA 93611 | | 50024 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,973.87 | $2,973.87 | Engineering Advance Claims |
| Weil Family Trust U/A DTD 04/07/1994 9746 Spring Street Galt, CA 95632 | | 4705 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Beneficial Bondholder Claim |
| Whitten, David E 1290 Alto Vista St Fairview, TX 75069-9771 | | 7692 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claim |
| Williams, Kitty A. 555 Lawrence Dr San Luis Obispo, CA 93401 | | 1629 | PG&E Corporation | 3/11/2019 | $0.00 | $0.00 | $0.00 | $19,230.56 | $19,230.56 | Beneficial Bondholder Claim |
| Williams, Kitty A. 555 Lawrence Dr San Luis Obispo, CA 93401 | | 1812 | PG&E Corporation | 3/11/2019 | $0.00 | $0.00 | $0.00 | $9,272.72 | $9,272.72 | Beneficial Bondholder Claim |
| Willow North Limited 10300, Highway 41 Madera, CA 93636 | | 4124 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| Woodside 05N, LP 111 Woodmere Road, Suite 190 Folsom, CA 95630 | | 60084 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $399,838.69 | $399,838.69 | Main Line Extension Claim |
| Woodside 06N, LP 9 River Park Place E, Suite 430 Fresno, CA 93720-1530 | | 74875 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $225,607.92 | $225,607.92 | Main Line Extension Claim |
| Yana-Guchi, Keijiroh PO Box 519 Media, PA 19063 | 3944 | | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $20,000.00 | Beneficial Bondholder Claim |
| Youatt, Richard W 958 Mercedes Ave Los Altos, CA 94022 | 3587 | | PG&E Corporation | 7/13/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims To Be Expunged Totals | | Count: 226 | | | $121,544,639.60 | $3,766,147.90 | $2,357,605.30 | $89,949,419.28 | $217,617,812.08 | |

Case: 19-30088    Doc# 9215-1    Filed: 10/05/20    Entered: 10/05/20 19:47:01
of 29