| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aerojet Rocketdyne, Inc. William Hvidsten Assistant General Counsel 2001 Aerojet Road Rancho Cordova, CA 95742 | | **79313** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $1,186,000,000.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Aramark Uniform & Career Apparel, LLC Stephanie Walter Legal Department 115 N. 1st Street Burbank, CA 91502 | | **78503** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| ARAMARK UNIFORM & CAREER APPAREL, LLC STEPHANIE WALTER LEGAL DEPARTMENT 115 N. 1ST STREET BURBANK, CA 91502 | | **78989** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Athletics Investment Group LLC and its Successor(s) in Interest and Assigns Oakland Athletics D'Lonra Ellis, Esq. Oakland Coliseum, 7000 Coliseum Way 7000 Coliseum Way Oakland, CA 94621 | | **63881** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Atlantic Richfield Company c/o Nathan Block, Senior Counsel 501 Westlake Park Blvd WL 1, 3.668B Houston, TX 77079 | | **69297** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Beazer East, Inc., f/k/a Koppers Company, Inc. c/o Three Rivers Management, Inc. Mary D. Wright, Esq. 600 River Avenue, Suite 200 Pittsburgh, PA 15212 | | **71486** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| BioMarin Pharmaceutical Inc Attn: G.Eric Davis 105 Digital Drive Novato, CA 94949 | | **6955** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $18,962,326.00 | $18,962,326.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bio-Rad Laboratories, Inc. Attn: General Counsel 1000 Alfred Nobel Drive Hercules, CA 94547 | | **59466** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bio-Rad Laboratories, Inc. Attn: General Counsel 1000 Alfred Nobel Drive Hercules, CA 94547 | | **62657** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bramer, Dalene Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **60067** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bramer, Dalene Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67201** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company Jane M. Johnson Senior Manager of Remediation Environmental Affairs 200 4th Avenue South Nashville, TN 37201 | | **80819** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company Jane M. Johnson Senior Manager of Remediation Enviroment Affairs Bridgestone Americas, Inc. 200 th Avenue South Nashville, TN 37201 | | **76962** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Califonia State Water Resources Control Board<br><br>Janelle M. Smith  Deputy Attorney General Office of the Attorney General 455 Golden Gate Ave., Suite 11000<br><br>San Francisco, CA  94102 | | **77533** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $11,416.00 | $11,416.00 | Environmental- Resolved by POR |
| Californa Department of Toxic Substances Control<br><br>Department of Justice Attn: James Potter 300 South Spring Street<br><br>Los Angeles, CA  90013 | | **76655** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Air Resources Board<br><br>California Attorney General's Office Attn: Annadel A. Almendras 455 Golden Gate Avenue Suite 11000<br><br>San Francisco, CA  94102-7004 | | **73078** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $9,011,210.00 | $9,011,210.00 | Environmental- Resolved by POR |
| California Department of Conservation, Division of Oil, Gas & Geothermal Resources<br><br>Legal Office 801 K Street, MS 24-03<br><br>Sacramento, CA  95814-3530 | | **58107** | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $3,815,128.00 | $3,815,128.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildfire<br><br>Myung J. Park 455 Golden Gate Ave,<br><br>CA, CA  94102 | | **64356** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildfire<br><br>Myung J. Park 455 Golden Gate Ave,<br><br>CA, CA  94102 | | **72155** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildlife  Myung J. Park  455 Golden Gate Ave,  CA, CA  94102 | | **74787** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA  94102 | | **76065** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave, Suite 11000  CA, CA  94102 | | **76082** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $176,400.00 | $176,400.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave, Suite 11000  CA, CA  94102 | | **76996** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA  94102 | | **76997** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA  94102 | | **77381** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA  94102 | | **77492** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77511** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77523** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77567** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $219,871.29 | $219,871.29 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77573** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77606** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77643** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA 94102 | | **77684** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **77748** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **77801** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA , CA  94102 | | **77860** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **78035** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **78093** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **78119** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife<br>Myung J. Park 455 Golden Gate Ave,<br>CA, CA  94102 | | **78162** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **78612** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79120** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $259,336.73 | $259,336.73 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79226** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79307** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79372** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79467** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | **79560** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,750.00 | $2,750.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA  94102 | | 86528 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, Suite 11000 San Francisco, CA  94102 | | 77803 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, Suite 11000 San Francisco, CA  94102 | | 78297 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substance Control Heather Lesilie  Deputy Attorney General  Office of the Attorney General 1300 I Street, Suite 125, P.O Box 944255 Sacramento, CA  94244-2550 | | 77407 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control James Potter Department of Justice 300 South Spring Street Los Angeles, CA  90013 | | 72174 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland, CA  94612 | | 76355 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland , CA  94612 | | 77344 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Toxic Substances Control<br>Deputy Attorney General Andrew Wiener 1515 Clay Street<br>Oakland, CA 94612 | | **77441** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control<br>James Potter Department of Justice 300 South Spring Street<br>Los Angeles, CA 90013 | | **79285** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control<br>Deputy Attorney General Andrew Wiener 1515 Clay Street<br>Oakland, CA 94612 | | **79397** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control<br>James Potter Department of Justice 300 South Spring Street<br>Los Angeles, CA 90013 | | **79715** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, Lahontan Region<br>Gary Alexander Deputy Attorney General 455 Golden Gate Ave. Suite 11000<br>San Francisco, CA 94102 | | **76265** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, Lahontan Region<br>Gary Alexander Deputy Attorney General 455 Golden Gate Ave.<br>San Francisco, CA 94102 | | **77795** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **72169** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General  Natural Resources Law Section  455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **74503** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **74902** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **76816** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **86625** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br><br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **60056** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $560.46 | $560.46 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br><br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br><br>Oakland, CA 94612 | | **62337** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **65619** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $665.26 | $665.26 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br><br>Annadel A. Almendras 455 Golden Gate Ave., Ste. 11000<br><br>San Francisco , CA 94102 | | **72153** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **74766** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $8,472.66 | $8,472.66 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland , CA 94612 | | **75129** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $201.26 | $201.26 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board Janelle Smith Deputy Attorney General California Attorney General's Office 455 Golden Gate Ave., Ste. 11000 San Francisco, CA 94102 | | 75346 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland , CA 94612 | | 75704 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $418.32 | $418.32 | Environmental- Resolved by POR |
| California State Water Resources Control Board Matthew Bullock, Deputy Attorney General 455 Golden Gate Ave., Suite 11000 San Francisco, CA 94102 | | 75966 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,204.53 | $2,204.53 | Environmental- Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 76209 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $145.69 | $145.69 | Environmental- Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 76803 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $958.04 | $958.04 | Environmental- Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 76844 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $296.64 | $296.64 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 77134 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 77476 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Barbara Spiegel Deputy Attorney General Office of the Attorney General 455 Golden Gate Ave., Suite 11000<br>San Francisco, CA 94102 | | 77623 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $620.85 | $620.85 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Janelle Smith Deputy Attorney General California Attorney General's Office 455 Golden Gate Ave., Ste. 11000<br>San Francisco, CA 94102 | | 77695 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102 | | 77763 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $17,047.70 | $17,047.70 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice<br>San Francisco, CA 94102 | | **77769** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $411.50 | $411.50 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102 | | **77785** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $4,358.02 | $4,358.02 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102 | | **78913** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $411.28 | $411.28 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Attn: Gary Alexander Deputy Attorney General 455 Golden Gate Ave., Suite 11000<br>San Francisco, CA 94102 | | **79135** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $30,676.97 | $30,676.97 | Environmental-Resolved by POR |
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | **79619** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Caselli, Dennis<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **67764** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Caselli, Dennis Gross & Klein LLP Stuart G. Gross The Embarcadero San Francisco, CA 94111 | | 67765 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites Morgan Lewis & Bockius James Dragna, Esq. 300 S. Grand Ave. Los Angeles, CA 90071 | | 86569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board Sacramento, CA 95814 | | 61453 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board 1001 1 Street Sacramento, CA 95814 | | 73165 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board Sacramento , CA 95814 | | 76308 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Chan-Kai Trust 679 St. Andrews Drive Aptos, CA 95003 | | 59686 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $800,000.00 | $800,000.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chevron Corporation Chevron Products Company, a Chevron U.S.A. division Attn: Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA | | **73769** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Clarke, Dan Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **66542** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Clarke, Dan Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67768** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| CommScope, Inc. of North Carolina Robinson, Bradshaw & Hinson, P.A. Emily S. Sherlock 101 N. Tryon Street, Suite 1900 Charlotte, NC 28246 | | **78743** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Crown Beverage Packaging, LLC Archer & Greiner, P.C. Douglas G. Leney, Esquire Three Logan Square 1717 Arch St., Suite 3500 Philadelphia, PA 19103 | | **71844** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Donna Castro and the Restated Richard Castro Bypass Trust 1998 Wendel Rosen LLP Elizabeth Berke-Dreyfuss, Esq. 1111 Broadway, 24th Flr. Oakland, CA 94607 | | **9240** | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Dorrance, Catherine Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **66633** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dorrance, Sam Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **66621** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company Todd Coomes, Esq., Corporate Counsel The Chemours Company 107 Market Street Wilmington, DE 19899 | | **79571** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Exxon Mobil Corporation 5959 Las Colinas Boulevard Irving, TX 75039-2298 | | **72207** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| FMC Corporation Farella Braun + Martel LLP 235 Montgomery St., 17th Fl San Francisco, CA 94104 | | **80671** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Ford Motor Company c/o K&L Gates LLP Attn: Joseph F. Lagrotteria One Newark Center, Tenth Floor Newark, NJ 07102 | | **80022** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | **74737** | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | **74796** | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $292,750.00 | $292,750.00 | Environmental-Resolved by POR |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | 80109 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gabany, Joseph Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66348 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gabany, Joseph Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67770 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gallo Glass Company Chris Savage Senior Director, Global Environmental 600 Yosemite Boulevard Modesto, CA 95354 | | 76191 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Gallo Glass Company Chris Savage Senior Director, Global Environmental 600 Yosemite Boulevard Modesto, CA 95354 | | 81329 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Georgia-Pacific LLC Attn: Noshay Cancelo Senior Counsel - Litigation 133 Peachtree St NE Atlanta, GA 30303 | | 62489 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Getty Oil Company Michael L. Armstrong, Senior Counsel Chevron Products Company A Chevron U.S.A. Division 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 67871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea<br>Red and White Fleet Attn: Sophia Shafiq Pier 43 1/2, Fisherman's Wharf | | **17089** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | Environmental-Resolved by POR |
| Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea<br>Red and White Fleet Attn: Sophia Shafiq Pler 43 1/2, Fishermans Wharf<br>San Francisco, CA 94133 | | **17091** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | Environmental-Resolved by POR |
| Hargis & Associates, Inc<br>Steven P. McDonald, Esq. The McDonald Law Firm, LC 1609 Soledad Ave<br>La Jolla, CA 92037-3817 | | **57322** | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $20,507.00 | $20,507.00 | Environmental-Resolved by POR |
| Hart, Laura<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **66588** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Hart, Laura<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **67769** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Honeywell International Inc.<br>Attn: Thomas Byrne Associate General Counsel 115 Tabor Road<br>Morris Plains, NJ 07950 | | **80102** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Inc.<br>Christopher Dirscherl Global Remediation and Enviornmental Programs Manager 1501 Page Mill Road, M/S 1504<br>Palo Alto, CA 94304 | | **74821** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Intel Corporation<br>Lisa Lowry 2200 Mission College Boulevard<br>Santa Clara, CA 95054-1549 | | **79766** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| International Business Machines Corporation<br>Kevin G. W. Olson Senior Attorney Environmental/Cross-Brand International Business Machines Corporation 1 North Castle Drive<br>Armonk, NY 10589 | | **71754** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Jurow, Jeff<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **66280** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Jurow, Jeff<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **66940** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Jurow, Lindsay<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **61436** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Jurow, Lindsay<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **65933** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Keene, Brian<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **66354** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Keene, Susan<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **66671** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Levin-Richmond Terminal Corp.<br>Tatro Tekosky Sadwick LLP Steven R. Tekosky 333 South Grand Avenue Suite 4270<br>Los Angeles, CA 90071 | | **77749** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Merchant, Gurdon<br>Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **70124** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Merchant, Gurdon<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **79069** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Merchant, Minh<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **70390** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Merchant, Minh<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | **71687** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Northrop Grumman Corporation (directly and as a parent Valerie M. Hanna Hanna Law office LLC 104 Renaissance Ct. Chagrin Falls, OH 44023 | | **78548** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $99,023.00 | $99,023.00 | Environmental- Resolved by POR |
| PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement Attn: Natalie Edwards, Director 1800 Wazee Street Suite 500 Denver, CO 80202 | | **61530** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| PACCAR INC. Tatro Tekosky Sadwick LLP Steven R. Tekosky 333 South Grand Avenue, Suite 4270 Los Angeles, CA 90071 | | **63861** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Phillips 66 Company Attn: Brandi Sablatura, Legal dept 2331 City West Blvd. Houston, TX 77042 | | **72164** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| PPG Industries, Inc., successor to Glidden Division of SCM Corporation Robert R. Kovalak, Environmental Consultant Legacy Asset Management Akzo Nobel Services 8220 Mohawk Drive Strongsville, OH 44133 | | **79505** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| PPG Industries, Inc.,successor to Glidden Division of SCM Corporation Robert R. Kovalak Independent Environment Consultant Legacy Akzo Nobel Services, Inc. 8220 Mohawk Drive Strongsville, OH 44133 | | **80826** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| PPG Industries, Inc.,successor to Glidden Division of SCM Corporation<br><br>Robert R. Kovalak Independent Environment Consultant Legacy Akzo Nobel Services, Inc. 8220 Mohawk Drive<br><br>Strongsville, OH  44133 | | **81396** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Rajabi, Negar<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA  94111 | | **66097** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Rajabi, Negar<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA  94111 | | **67017** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Raytheon Company<br>Farella Braun + Martel LLP James H. Colopy, Partner 235 Montgomery St., 17th FL<br>San Francisco, CA  94104 | | **76640** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board<br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br>Oakland, CA  94612 | | **79665** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $665.26 | $665.26 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, Central Coast Region<br>895 Aerovista Place, Suite 101 Suite 101<br>San Luis Obispo, CA  93401-7906 | | **63774** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, Central Coast Region<br>895 Aerovista Place, Suite 101<br>San Luis Obispo, CA  93401-7906 | | **70275** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Coast Region 895 Aerovista Place, Suite 101 San Luis Obispo, CA 93401-7906 | | **78990** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor 20th Floor Oakland, CA 94612 | | **61455** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | **72168** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | **76679** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region State Water Resources Control Board Attn: Bayley Toft-Dupuy 1001 I Street Sacramento, CA 95814 | | **76812** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | **76879** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor Oakland, CA 94612 | | **77396** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street. 20th Floor Oakland, CA 94612 | | **77452** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor Oakland, CA 94612 | | **77514** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee Office of the Attorney General 1515 Clay Street 20th Floor Oakland , CA 94612 | | **77616** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street 20th Floor Oakland, CA 94612 | | **77627** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Bayley Toft-Dupuy Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | **77628** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | **77895** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | **77927** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor Oakland, CA 94612 | | **78008** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor Oakland, CA 94612 | | **78036** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | **78242** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **79383** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, North Coast Region<br><br>Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **77421** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, North Coast Region<br><br>Barbara Spiegel, Deputy Attorney General Office of the Attorney General 455 Golden Gate Avenue, Suite 11000 455 Golden Gate Ave, Suite 11000<br><br>San Francisco, CA 94102 | | **77531** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, North Coast Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **77649** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, North Coast Region<br><br>Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **78153** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, North Coast Region Barbara Spiegel, Deputy Attorney General Office of the Attorney General 455 Golden Gate Avenue, Suite 11000 San Francisco, CA 94102 | | **79670** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Renesas Electronics America Inc. John Irvin Jeter Senior Corporate Counsel 1001 Murphy Ranch Road Milpitas, CA 95035 | | **78923** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Rohm & Haas Chemicals LLC Attn: Weslynn Patricia Reed 2211 H.H. Dow Way Midland, MI 48674 | | **73496** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| San Francisco Herring Association Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67904** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| San Francisco Herring Association Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **68099** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Sanmina Corporation Steven R. Tekosky Tatro Tekosky Sadwick LLP 333 South Grand Avenue, Suite 4270 Los Angeles, CA 90071 | | **78343** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Sara Kazemiha, Trustee of BayView Trust Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67759** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Kazemiha, Trustee of Bayview Trust Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67823** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Schlumberger Technology Corporation Mr. Virgilio Cocianni Schlumberger Remediation Manager 121 Industrial Blvd. Sugar Land, TX 77478 | | **70478** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Shahsavari, Rouzbeh c/o Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67012** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Shahsavari, Rouzbeh c/o Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67824** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Shell Oil Company and its affiliates Global Litigation - Bankruptcy & Credit 150 N. Dairy Ashford Rd. Building F Houston, TX 77079 | | **70472** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Solomon, Daniel 176 Alhambra St San Francisco, CA 94123 | | **81331** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $4,650,000.00 | $4,650,000.00 | Environmental- Resolved by POR |
| Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. Edgcomb Law Group, LLP John D. Edgcomb One Post Street, Suite 2100 San Francisco, CA 94104 | | **75361** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc.<br>Edgcomb Law Group, LLP John D. Edgcomb One Post Street, Suite 2100 Suite 2100<br>San Francisco, CA 94104 | | **79889** | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| TE Connectivity<br>Carl B. Schultz, Esq., Senior Director EH&S P.O. Box 3608, M,S, 34-38<br>Harrisburg, PA 17105 | | **78789** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $92,040,000.00 | $92,040,000.00 | Environmental-Resolved by POR |
| The Dow Chemical Company<br>US Operations, Regulatory and North America 2211 H. H. Dow Way<br>Midland, MI 48674 | | **73458** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Metropolitan Water District of Southern California<br>Lesnick Prince & Pappas LLP Attn: Matthew A. Lesnick 315 W Ninth Street Suite 705<br>Los Angeles, CA 90015 | | **64112** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Metropolitan Water District of Southern California<br>Lesnick Prince & Pappas LLP Attn: Matthew A. Lesnick 315 W Ninth Street<br>Los Angeles, CA 90015 | | **64123** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company<br>Attn: Nate Orosz 1 Procter & Gamble Plaza. C9-139A<br>Cincinnati , OH 45202 | | **65703** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Union Carbide Corporation Attention: Weslynn Patricia Reed Union Carbide Corporation 2211 H.H. Dow Way Midland, MI 48674 | | **78668** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Union Carbide Corporation Attention: Weslynn Patricia Reed Union Carbide Corporation Midland, MI 48674 | | **79179** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Union Oil Company of California Chevron Products Company, a Chevron U.S.A. division Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA 94583 | | **78850** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States of America on behalf of its Dept. of Interior Karl Fingerhood U.S. Department of Justice Environmental Enforcement Section P.O. Box 7611 WASHINGTON, DC 20044-7611 | | **72828** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States of America on behalf of its Environmental Protection Agency & Dept. of Interior Karl Fingerhood U.S. Department of Justice Environmental Enforcement Section P.O. Box 7611 WASHINGTON, DC 20044-7611 | | **64169** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States Steel Corporation Andrew G. Thiros, Counsel - Environmental 600 Grant Street Pittsburgh , PA 15219 | | **77949** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United Technologies Corporation Tucker Ellis, LLP Matthew I. Kaplan 515 S. Flower St., 42nd Floor Los Angeles, CA 90071 | | **69588** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| USS-POSCO Industries Esther Klisura, Assistant General Counsel 900 Loveridge Road, MS 58 Pittsburg, CA 94565 | | **78389** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Valley Regional Water Quality Control Board Jessica Jahr, Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | **76805** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $1,663.13 | $1,663.13 | Environmental-Resolved by POR |
| William G. Elliott III and Sheila A. Elliott Family Trust William G. Elliott III 1487 Rockville Road Fairfield, CA 94534 | | **2502** | Pacific Gas and Electric Company | 4/16/2019 | $0.00 | $0.00 | $0.00 | $5,977,000.00 | $5,977,000.00 | Environmental-Resolved by POR |
| **Claims To Be Expunged Totals** | | **Count: 200** | | | **$0.00** | **$5,930,000,000.00** | **$1,186,000,000.00** | **$13,192,407,495.59** | **$20,308,407,495.59** | |