

1

2 KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
3 (tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
4 (pbenvenutti@kbkllp.com)
Jane Kim (#298192)
5 (jkim@kbkllp.com)
650 California Street, Suite 1900
6 San Francisco, CA 94108
Tel: 415 496 6723
7 Fax: 650 636 9251

8 *Attorneys for Debtors and Reorganized Debtors*

Signed and Filed: October 8, 2020

_____

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

9

10 **UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
11 **SAN FRANCISCO DIVISION**

12

13 **In re:**

14 **PG&E CORPORATION,**

15      **- and -**

16 **PACIFIC GAS AND ELECTRIC
COMPANY,**

17          **Debtors.**

18 ☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
19 ☒ Affects both Debtors

20 *\* All papers shall be filed in the Lead Case,
No. 19-30088 (DM).*
21

Bankruptcy Case No. 19-30088 (DM)

Chapter 11

(Lead Case) (Jointly Administered)

**ORDER DISALLOWING AND EXPUNGING
PROOFS OF CLAIM PURSUANT TO
REORGANIZED DEBTORS' SIXTH
OMNIBUS OBJECTION TO CLAIMS
(SATISFIED CLAIMS)**

**[Re: Dkt. No. 8978]**

Upon the *Reorganized Debtors' Report on Responses to Sixth Omnibus Objection to Claims (Satisfied Claims) and Request for Order by Default as to Unopposed Objections* [Docket No. 9212] (the "**Request**") of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Sixth Omnibus Objection to Claims (Satisfied Claims)* [Docket No. 8978] (the "**Sixth Omnibus Objection**")[1], all as more fully set forth in the Request, and this Court having jurisdiction to consider the Request and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Request and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Request as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having determined that the legal and factual bases set forth in the Request establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.    The below Proofs of Claims shall be treated as follows:

---

[1] Capitalized terms used herein not otherwise defined have the meanings given to them in the Sixth Omnibus Objection.

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| Informal | Righetti Ranch | 74986 78306 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 16, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | Vantage Wind Energy | 9877 | The Sixth Omnibus Objection has been WITHDRAWN with respect to this Claim. *See* Docket No. 9123. |
| 9107 | Krystal Dong | 3672 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed with Claimant to continue the hearing on this Claim to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | Electrify America | 64181 | The Claimant has withdrawn Claim No. 64181. |
| Informal | KB Home Central Valley Division | 65798 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | KB Home Central Valley, Inc. | 72479 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | KB Home North Bay, Inc. | 65014 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | KB Home Northern California Division | 65542 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
|  |  |  | extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | KB Home Sacramento, Inc. | 65996 66562 74859 75226 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | KB Home, A CA Corporation | 65659 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | Moraga 1 INV, LLC | 75281 65938 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | In-N-Out Burgers | 59778 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |
| Informal | Carl Arena | 61475 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 13, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on October 28, 2020, at 10:00 a.m. |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| Informal | James Johnson | 53827 | The Sixth Omnibus Objection has been WITHDRAWN with respect to this Claim. |

2.   The Proofs of Claims listed in the column headed "Claims to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.   The Claims identified in **Exhibit 1** as Engineering Advance Claims or Main Line Extension Reimbursement Claims shall be disallowed and expunged. For the avoidance of doubt, any refunds based upon prepetition advances will be paid in the ordinary course upon liquidation. Any disputes about payment or amount of the refund will be determined in the ordinary course, outside of the bankruptcy claims process. Claimants shall retain all rights with respect to the foregoing.

4.   This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 3Degrees Group, Inc. 235 Montgomery St. Suite 320 San Francisco, CA 94104 | | 2469 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,378.20 | $2,378.20 | Other Satisfied |
| 55 Dolores Street LLC 1746 Union Street San Francisco, CA 94123 | | 4924 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| 5th Street Jr, LLC 10630 Mather Blvd. Mather, CA 95655 | | 7780 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Engineering Advance Claims |
| AG Spanos Construction Inc 10100 Trinity Parkway, 5th Floor Stockton, CA. 95219 | | 20045 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,849.00 | $2,849.00 | Engineering Advance Claims |
| Agua Caliente Solar, LLC Attn: Kevin Malcarney 300 Carnegie Center, Suite 300 Princeton, NJ 08540 | | 75202 | Pacific Gas and Electric Company | 10/18/2019 | $4,617,965.97 | $0.00 | $0.00 | $1,842,253.86 | $6,460,219.83 | Cure Payment Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9291 | PG&E Corporation | 9/17/2019 | $4,141.00 | $0.00 | $0.00 | $0.00 | $4,141.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9577 | PG&E Corporation | 9/17/2019 | $22,477,954.00 | $0.00 | $0.00 | $0.00 | $22,477,954.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9580 | PG&E Corporation | 9/17/2019 | $18,410,664.00 | $0.00 | $0.00 | $0.00 | $18,410,664.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9581 | PG&E Corporation | 9/17/2019 | $166,812.00 | $0.00 | $0.00 | $0.00 | $166,812.00 | Tax Claims |
| Alameda County Tax Collector 1221 Oak Street Oakland, CA 94612 | | 9584 | PG&E Corporation | 9/17/2019 | $22,438,878.00 | $0.00 | $0.00 | $0.00 | $22,438,878.00 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ali-Cal Equipment Services Inc PO Box 30035 Stockton, CA, 95213-0035 | | 2690 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $2,194.80 | $2,194.80 | Other Satisfied |
| Aptim Environmental & Infrastructure, LLC Jan M. Hayden Baker Donelson Bearman Caldwell & Berkowitz 201 St. Charles Avenue, Ste 3600 New Orleans, LA 70170 | | 58149 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $44,156.20 | $44,156.20 | Other Satisfied |
| A-Town AV Inc PO Box 2205 Atascadero, CA 93423 | | 2855 | PG&E Corporation | 4/29/2019 | $0.00 | $0.00 | $12,881.55 | $0.00 | $12,881.55 | Other Satisfied |
| Avenal Park LLC Satoshi Takahata San Diego, CA 92121 | | 2598 | Pacific Gas and Electric Company | 4/20/2019 | $0.00 | $6,050.97 | $0.00 | $0.00 | $6,050.97 | Cure Payments |
| AVTECH CONSTRUCTION INC 1393 Shore Road HOLLISTER, CA 95023 | | 1201 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | Other Satisfied |
| Ayres Family Cremation Inc 2620 Jacobs Ave Eureka, CA 95501 | | 6948 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| BACHINSKY, RUSLAN PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3808 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| BACHINSKY, RUSLAN PO BOX 2346 NORTH HIGHLANDS, CA 95660 | | 3801 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| BILL FREUND DBA FREUND CONSTRUCTION 1012 MCCALL ST RIDGECREST, CA 93555 | | 4404 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BLOCK 9 RESIDENTIAL, LLC 1100 PARK PLACE SUITE 200 SAN MATEO, CA 94403 | | 30964 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $3,299.00 | $3,299.00 | Engineering Advance Claims |
| Block One Property Holder, L.P. Richard M. Dinets, Esq Senior Director/Associate Counsel, Western Region Tishman Speyer Properties, LP 2120 Colorado Avenue, Suite 200 Santa Monica, CA 99404 | | 65337 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $248,561.92 | $248,561.92 | Main Line Extension Claims |
| BLP, LLC 5920 Moon Rock Way Citrus Heights, CA 95621 | | 4289 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advance Claims |
| Bohannon Development Company 60 31st Avenue San Mateo, CA 94403 | | 8142 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $320,121.00 | $320,121.00 | Main Line Extension Claims |
| BPCUBED INC ATTN: PHIL PERRY 2229 J STREET, SUITE 200 SACRAMENTO, CA 95816 | | 1746 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $10,613.96 | $10,613.96 | Other Satisfied |
| Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC c/o Bradford Capital Management, LLC Attn: Brian Brager P.O. Box 4353 Clifton, NJ 07012 100% | Bradford Capital Holdings, LP c/o Bradford Capital Management, LLC Attn: Brian Brager P.O. Box 4353 Clifton, NJ 7012 100% | 8218 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $21,171.31 | $21,171.31 | Cure Payment |
| Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC c/o Bradford Capital Management, LLC Attn: Brian Brager Clifton, NJ 07012 | Bradford Capital Holdings, LP c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 7012 100% | 1268 | PG&E Corporation | 2/28/2019 | $0.00 | $0.00 | $0.00 | $38,255.85 | $38,255.85 | Cure Payment |

Case: 19-30088   Doc# 9260   Filed: 10/08/20   Entered: 10/08/20 17:03:47   Page 8 of 33

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Brett Lamont Revocable Living Trust<br>Brett Lamont 21821 HOWELL DR<br>CASSOPOLIS, MI 49031-9422 | | 1243 | Pacific Gas and Electric Company | 3/1/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Budlong, Roy<br>518 Shah Ave.<br>Fort Atkinson, WI 53538 | | 1320 | PG&E Corporation | 3/6/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| Builiform Construction<br>156 S Park St<br>San Francisco, CA 94107 | | 9918 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| Buzz Oates Construction<br>555 Capitol Mall, Suite 900<br>Sacramento, CA 95814 | | 79442 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,513.00 | $2,513.00 | Main Line Extension Claims |
| Buzz Oates Construction<br>555 Capitol Mall, Ninth Floor<br>Sacramento, CA 95814 | | 78224 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Engineering Advance Claims |
| Buzz Oates Enterprises II<br>555 Capitol Mall #900<br>Sacramento, CA 95814 | | 78507 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Buzz Oates LLC<br>555 Capitol Mall 9th Floor<br>Sacramento, CA 95814 | | 78513 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Camp Malik, Patricia<br>43 Ralston Ranch Road<br>Belmont, CA 94002 | | 3607 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| Campus Point Commercial, a Limited Partnership<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150<br>Fresno, CA 93721 | | 16817 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,993.29 | $3,993.29 | Main Line Extension Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Equity Management Group, Inc PO Box 1747 Modesto, CA 95353 | | 6970 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Classi... |
| CAULFIELD CONSULTING 3053 BRAINTREE HILL ROAD BRAINTREE, VT 05060 | | 7463 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $1,373.81 | $1,373.81 | Other Satisfie... |
| Center Street Partners, LLC 30 Rowes Wharf, Suite 5500 Boston, MA 02110 | | 74814 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claim... |
| Chalk Cliff Limited Attn: Kristen Moran 919 Milam Street, Ste 2100 Houston, TX 77002 | | 80207 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $275,577.47 | $275,577.47 | Cure Payme... |
| City of Lompoc Attn: Teri Schwab 100 Civic Center Plz Lompoc, CA 93438 | | 5707 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $17,131.57 | $17,131.57 | Tax Claims |
| City of Rio Dell 675 Wildwood Ave Rio Dell, CA 95562 | | 57806 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,606.00 | $2,606.00 | Tax Claims |
| City of Ripon Attn: Joanne Beukelman 259 N. Wilma Avenue Ripon, CA 95366 | | 2832 | Pacific Gas and Electric Company | 4/26/2019 | $0.00 | $0.00 | $0.00 | $1,315.02 | $1,315.02 | Other Satisfi... |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80800 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80749 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $190,245.00 | $0.00 | $190,245.00 | Tax Claims |
| CITY OF SEASIDE 440 HARCOURT AVE SEASIDE, CA 93955 | | 3997 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,162.42 | $5,162.42 | Main Line Extension Claims |
| Claremont Homes, Inc. 380 Civic Dr., Suite 200C Pleasant Hill, CA 94523 | | 58670 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $36,985.57 | $36,985.57 | Main Line Extension Claims |
| CoastHills Credit Union 3880 Constellation Road Lompoc, CA 93436 | | 86956 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $91,947.74 | $91,947.74 | Main Line Extension Claims |
| Codding, Lisa Codding Construction Co., a California corporation P.O. Box 5800 Santa Rosa, CA 95406 | | 76946 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| COLEMAN CHAVEZ & ASSOCIATES LLP 1731 E ROSEVILLE PKWY STE 200 ROSEVILLE, CA 95661 | | 1816 | Pacific Gas and Electric Company | 3/28/2019 | $0.00 | $0.00 | $0.00 | $50,007.50 | $50,007.50 | Other Satisf... |
| COLLIERS INTERNATIONAL HOLDINGS 9820 WILLOW CREEK RD STE 300 SAN DIEGO, CA 92131 | | 3681 | PG&E Corporation | 7/16/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisf... |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Collin W Gray - Rollover IRA 7350 Duvan Drive Tinley Park, IL 60477 | | 2242 | Pacific Gas and Electric Company | 4/9/2019 | $0.00 | $0.00 | $10,918.93 | $0.00 | $10,918.93 | Beneficial Bondholder Claims |
| Commons, Owen 769 WESTERN DR Santa Cruz, CA 95060-3032 | | 3863 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $2,850.00 | $1,784.00 | $4,634.00 | Main Line Extension Claims |
| Contra Costa County Treasurer- Tax Collector P.O. Box 967 Martinez, CA 94553 | | 53875 | Pacific Gas and Electric Company | 10/15/2019 | $39,517,664.34 | $0.00 | $0.00 | $0.00 | $39,517,664.34 | Tax Claims |
| Contrarian Funds, LLC as Transferee of Storefront Political Media Attn: Alisa Mumola Greenwich, CT 6830 | Contrarian Funds, LLC Attn: 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 100% | 66055 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $43,455.00 | $43,455.00 | Cure Payment |
| Contreras, Michael & Ileah 15600 Joaquin LN Red Bluff, CA 96080 | | 7753 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| COPLEY, MICHELLE 1422 6th Ave San Francisco, CA 94122 | | 30791 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| County of Lake Attn.: Office of the County Counsel 255 North Forbes Street Lakeport, CA 95453 | | 78540 | Pacific Gas and Electric Company | 10/21/2019 | $415,008.54 | $415,008.54 | $0.00 | $0.00 | $830,017.08 | Tax Claims |
| County of Lake Attn.: Office of the County Counsel 255 North Forbes Street Lakeport, CA 95453 | | 79102 | Pacific Gas and Electric Company | 10/21/2019 | $1,769,940.82 | $1,769,940.82 | $0.00 | $0.00 | $3,539,881.64 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Marin Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275 ATTN: Jacy Dardine and Stephen Raab San Rafael, CA 94903 | | 79293 | Pacific Gas and Electric Company | 10/21/2019 | $10,716,022.57 | $0.00 | $0.00 | $0.00 | $10,716,022.57 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78803 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78602 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78207 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Mariposa c/o Steven W. Dahlem County Counsel P.O. Box 189 Mariposa, CA 95338 | | 78811 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claim |
| County of Nevada, Department of Public Works Attn: Public Works Director 950 Maidu Avenue, Suite 170 Nevada City, CA 95959 | | 67879 | Pacific Gas and Electric Company | 10/18/2019 | $656,252.88 | $0.00 | $0.00 | $0.00 | $656,252.88 | Tax Claim |
| | COUNTY OF PLUMAS c/o GRETCHEN STUHR 520 W. MAIN ST. ROOM 302 QUINCY, CA 95971 | 72198 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claim; Other Satisfied |

Case: 19-30088    Doc# 9260    Filed: 10/08/20    Entered: 10/08/20 17:03:47    Page 13 of 33

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| County of San Benito San Benito County Counsel c/o Shirley L. Murphy, Deputy County Counsel 481 Fourth Street Hollister, CA 95023 | | 81430 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| County of San Benito San Benito County Counsel c/o Shirley L. Murphy Deputy County Counsel 481 Fourth Street Hollister, CA 95023 | | 87955 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| County of San Bernardino Office of the Tax Collector 268 West Hospitality Lane, 1st Floor San Bernardino, CA 92415 | | 376 | PG&E Corporation | 2/12/2019 | $4,136,844.87 | $0.00 | $0.00 | $0.00 | $4,136,844.87 | Tax Claims |
| County of Stanislaus Auditor-Controller 1010 10th Street, Suite 5100 Modesto, CA 95354 | | 53821 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $722,400.03 | $722,400.03 | Tax Claims |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10740 | PG&E Corporation | 10/2/2019 | $2,841,396.32 | $0.00 | $0.00 | $0.00 | $2,841,396.32 | Tax Claims |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10743 | PG&E Corporation | 10/2/2019 | $147.70 | $0.00 | $147.70 | $0.00 | $295.40 | Tax Claims |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10251 | PG&E Corporation | 10/1/2019 | $56.80 | $0.00 | $0.00 | $0.00 | $56.80 | Tax Claims |
| County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | | 10681 | PG&E Corporation | 10/2/2019 | $292.12 | $0.00 | $0.00 | $0.00 | $292.12 | Tax Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cupertino Sanitary District 20863 Stevens Creek Boulevard, Suite 100 Cupertino, CA 95014 | | 2086 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,797.42 | $2,797.42 | Cure Payments |
| Cushman & Wakefield of California, Inc. Shulman Bastian LLP Attn: Melissa Davis Lowe 100 Spectrum Center Dr., #600 Irvine, CA 92618 | | 19899 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $887,674.57 | $887,674.57 | Other Satisfied |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 945507 | | 87972 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,865.75 | $10,865.75 | Main Line Extension Claims |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | | 81200 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | | 80782 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| DCPH-SAC-3065 Gold Camp Drive, LLC Hill Ward Henderson R. Travis Santos, Esq. 101 E. Kennedy Blvd, Suite 3700 Tampa, FL 33602 | | 2410 | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $42,082.88 | $42,082.88 | Other Satisfied |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | 3525 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $0.00 | $708.87 | $45.91 | $754.78 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 S. Market St, M/S HQ5430 San Jose, CA 95113 | | 3548 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $7,033.31 | $0.00 | $0.00 | $7,033.31 | Tax Claims |
| Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 So.Market St M/S HQ5430 San Jose, CA 95113 | | 3539 | PG&E Corporation | 7/2/2019 | $0.00 | $369.45 | $0.00 | $0.00 | $369.45 | Tax Claims |
| Dickson, Kyle 309 Churchill Pl Gilroy, CA 95020 | | 4293 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Dontje, Michael A. 11398 Trails End N Williamsburg, MI 49690 | | 1326 | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| Downtown Railyard Venture, LLC 3140 Peacekeeper Way McClellan, CA 95652 | | 3704 | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Dragonfly Assets C-54 777 Mariners Island Blvd Ste 150 San Mateo, CA 94404 | | 3653 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| DUDEK 605 3rd Street Encinitas, CA 92024 | | 9782 | Pacific Gas and Electric Company | 9/25/2019 | $0.00 | $0.00 | $0.00 | $6,188.75 | $6,188.75 | Cure Payments |
| ECR Principal, LLC 125 South Bowling Green Way Los Angeles, CA 90049 | 3782 | | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| EDWARDS, JILL 5420 NE 92nd Ct Apt A Vancouver, WA 98662 | 87132 | | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Eight Mile Development, Inc 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | | 19925 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| Eight Mile Development, Inc 10100 Trinity Parkway, 5th Floor Stockton, CA 95219 | | 20011 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advance Claims |
| El Dorado Owners, LLC Buchalter P.C. Valerie Bantner Peo., Esq. 55 Second Street, 17th Floor San Francisco, CA 94105 | | 79009 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $169,330.00 | $169,330.00 | Main Line Extension Claims |
| Electro Magnetic Test, Inc. 1547 Plymouth St Mountain View, CA 94043 | | 4322 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Elk Grove -Silverleaf, LLC Buchalter P.C. Valerie Bantner Peo., Esq. 55 Second Street, 17th Floor San Francisco, CA 94105 | | 71733 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| Enerpace CA1, LLC Attn: Carolyn Maddox 9085 E. Mineral Circle, Suite 320 Centennial, CO 80128 | | 8823 | Pacific Gas and Electric Company | 9/13/2019 | $0.00 | $0.00 | $0.00 | $20,004.03 | $20,004.03 | Cure Payments |
| EPL-USIE America, Inc Attn: Amanda Badenhorst 2002 Summit Blvd, #825 Atlanta, GA 30019 | | 2665 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $25,323.00 | $25,323.00 | Other Satisf |
| Essex Portfolio 1100 Park Place, Suite 200 San Mateo, CA 94403 | | 30979 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $125,006.00 | $125,006.00 | Main Line Extension Claims |
| Essex Properties Trust Inc. Attn: Anne Morrison 110 Park Place, Suite 200 San Mateo, CA 94403 | | 57539 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Main Line Extension Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Eugene Water & Electric Board 4200 Roosevelt Blvd Eugene, OR 97402 | | 1111 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $848,475.12 | $848,475.12 | Other Satisfied |
| EVAN TERRY ASSOCIATES PC ONE PERIMETER PARK SOUTH #200S BIRMINGHAM, AL 35243 | | 8096 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $10,339.70 | $10,339.70 | Other Satisfied |
| EVGO SERVICES LLC, Olga Shevcenkova 11835 W. Olympic Bl, Suite 900E LOS ANGELES, CA 90064 | | 57296 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $118,098.14 | $118,098.14 | Engineering Advance Claims |
| Ferrellgas One Liberty Plaza MD 40 Liberty, MO 64068 | | 10717 | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $289.07 | $289.07 | Cure Payments |
| Fresno County Tax Collector PO Box 1192 Fresno, CA 93715 | | 65472 | PG&E Corporation | 10/18/2019 | $35,998,426.34 | $0.00 | $0.00 | $0.00 | $35,998,426.34 | Tax Claims |
| Gallagher, Devin 1680 La Finca Court Arroyo Grande, CA 93420 | | 4521 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineering Advance Claims |
| GL Madera, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2188 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $6,302.30 | $6,302.30 | Cure Payments |
| GL Merced 2, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2193 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $13,511.89 | $13,511.89 | Cure Payments |
| GL Peacock, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2174 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $8,655.06 | $8,655.06 | Cure Payments |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| GL Sirius, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2123 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $9,733.44 | $9,733.44 | Cure Payments |
| Glen-Loma Corporation 7888 Wren Ave #D143 Gilroy, CA 95020 | | 8289 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Engineering Advance Clients |
| Gloria Terrace, LLC 3189 Danville Blvd., #245 Alamo, CA 94507 | | 80499 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Clients |
| Golden Gate Institute 2031 Bush St. San Francisco, CA 94115 | | 8393 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Clients |
| GR BLOCK B, LLC 84 WEST SANTA CLARA #600 SAN JOSE, CA 95113 | | 58152 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Engineering Advance Clients |
| Grace Environmental Services 2060-D E. Avenida De Los Arboles PMB #327 Thousand Oaks, CA 91362 | | 1059 | PG&E Corporation | 2/24/2019 | $0.00 | $0.00 | $0.00 | $9,113.00 | $9,113.00 | Cure Payments |
| Grace Environmental Services 2060-D E. Avenida De Los Arboles PMB #327 Thousand Oaks, CA 91362 | | 2282 | PG&E Corporation | 4/15/2019 | $0.00 | $0.00 | $0.00 | $8,231.10 | $8,231.10 | Cure Payments |
| Green Light FIT 1, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | | 2190 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $15,149.40 | $15,149.40 | Cure Payments |
| Guardian Helicopters, Inc. Teri Neville 16425 Hart Street Van Nuys, CA 91406 | | 714 | PG&E Corporation | 2/21/2019 | $0.00 | $0.00 | $0.00 | $53,122.50 | $53,122.50 | Other Satisfi... |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al. Linebarger Goggan Blair & Sampson, LLP Attn: John P. Dillman PO Box 3064 Houston, TX 77253-3064 | | 1577 | Pacific Gas and Electric Company | 3/8/2019 | $11,682.97 | $0.00 | $0.00 | $0.00 | $11,682.97 | Tax Claim |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO OF CONNECTICUT PO BOX 73720 CHICAGO, IL 60673-7720 | | 57514 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $19,713.21 | $19,713.21 | Cure Payme... |
| High Plains Ranch III, LLC Kevin Malcamey 300 Carnegie Center, Suite 300 Princeton, NJ 08540 | | 80032 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $3,296,852.87 | $0.00 | $0.00 | $3,296,852.87 | Cure Payme... |
| Hoffman, Rudolph 1326 Green Valley Rd # A Watsonville, CA 95076 | | 4906 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Clai... |
| Hypower, Inc. 2229 Harbor Bay Parkway Alameda, CA 94502 | | 1386 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $72,092.92 | $0.00 | $0.00 | $72,092.92 | Cure Payme... |
| ICF Resources, LLC James Daniel ICF Resources LLC 9300 Lee Highway Fairfax, VA 22031 | | 72294 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $43,601.54 | $0.00 | $43,601.54 | Other Satis... |
| Imperial Irrigation District P.O. Box 937 Imperial, CA 92251 | | 2722 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $1,453,570.55 | $1,453,570.55 | Other Satis... |
| Integral Group, Inc. Marc Carvajal Accounts Receivable - Collections 427 13th street Oakland, CA 94612 | | 2021 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $10,334.61 | $10,334.61 | Other Satis... |

Case: 19-30088    Doc# 9260    Filed: 10/08/20    Entered: 10/08/20 17:03:47    Page 20 of 33

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jacobs Project Management Company / Matthew A. Lesnick Lesnick Prince & Pappas LLP 315 W. Ninth St., Suite 705 Los Angeles, CA. 90015 | | 9258 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $456,363.99 | $456,363.99 | Cure Payments |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor 4th Floor Bakersfield, CA 93301 | | 63935 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,545.00 | $10,545.00 | Main Line Extension Claims |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64109 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Fourth Floor Bakersfield, CA 93301 | | 64103 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64097 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,629.00 | $2,629.00 | Main Line Extension Claims |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 62678 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,195.00 | $1,195.00 | Main Line Extension Claims |
| James Irrigation District Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 57956 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON 3345 FOXEN CYN RD - P.O. BOX 277 LOS OLIVOS, CA 93441-0277 | | 58370 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $59,568.90 | $59,568.90 | Main Line Extension Claims |
| Kamath, Ndiish 13755 Saratoga Ave SARATOGA, CA 95070 | | 87702 | PG&E Corporation | 11/25/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| KATELEV, JAMES 1393 BEATTIE CT SAN JOSE, CA 95120 | | 3588 | Pacific Gas and Electric Company | 7/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advance Claims |
| Kaul, Vic 12541 Corbetta Lane Los Altos Hills, CA 94022 | | 3889 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advance Claims |
| KE Coleman Treasurer Tax Collector El Dorado County Tax Collector 360 Fair Lane Placerville, CA 95667 | | 63870 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $2,966,588.22 | $0.00 | $2,966,588.22 | Tax Claim |
| Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 62588 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $6,048.00 | $6,048.00 | Main Line Extension Claims |
| Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64099 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $51,555.00 | $51,555.00 | Main Line Extension Claims |
| Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 64241 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| KINGS COUNTY TAX COLLECTOR TAX COLLECTOR 1400 W LACEY BLVD HANFORD, CA 93230 | | 57946 | Pacific Gas and Electric Company | 10/17/2019 | $2,364,904.51 | $0.00 | $1,376,262.73 | $0.00 | $3,741,167.24 | Tax Claims |
| Kirk, Jack A 3157 Claremont Dr Santa Rosa, CA 95405-6815 | | 4832 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $2,724.12 | $0.00 | $2,724.12 | Engineering Advance Claims |
| Kopp, David PO Box 1012 Cedar Ridge, CA 95924 | | 4500 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Landry, Lawrence 635 Eleftum Ave Mountain View, CA 94041 | | 7995 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| Lassen County Tax Collector 220 S. Lassen St., Suite 3 Susanville, CA 96130 | | 1106 | PG&E Corporation | 2/26/2019 | $41,148.13 | $0.00 | $0.00 | $0.00 | $41,148.13 | Tax Claims |
| Lau, Wilson 1638 26th Avenue San Francisco, CA 94122 | | 68124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Engineering Advance Claims |
| Law Offices of Kollitz & Kollitz LLP P.O. Box 2556 Pasadena, CA 91101 | | 2479 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $8,354.70 | $8,354.70 | Other Satisfied |
| Ligurian Village Properties, LLC P.O. Box 4657 Stockton, CA 95204 | | 8134 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advance Claims |
| LIVERMORE ASSOCIATES, LLC | REPUBLIC FAMILY OF COMPANIES 84 WEST SANTA CLARA #600 SAN JOSE, CA 95113 | 58214 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Livermore LT Venture Group, LLC Attn: Valerie Bantner Peo, Esq. Bachalter P.C. 55 Second Street, 17th Floor San Francisco, CA | | 71667 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| LORETZ, RICK 1335 GRANT RD LOS ALTOS, CA 94024 | | 3643 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Engineering Advance Claims |
| Love's Country Stores of California Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK 73120 | | 17226 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Love's Country Stores of California Attn: Karolina Roberts, Senior Corporate Counsel Legal Department 10601 North Pennsylvania Ave. Oklahoma City, OK 73120 | | 17181 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $268,842.10 | $268,842.10 | Main Line Extension Claims |
| LUBNIEWSKI, ANDY 2988 SPRING HILL DR SAN ANDREAS, CA 95249 | | 87099 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineering Advance Claims |
| Madison Park of Campbell, LLC Attn: Brian Smith 2185 The Alameda Suite 150 San Jose, CA 95126 | | 72262 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineering Advance Claims |
| Mandras, George 10412 Lovell Center Drive Apt. 5 Knoxville, TN 37922 | | 1327 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Beneficial Bondholder Claims |
| Marin County Tax Collector PO Box 4220 San Rafael, CA 94913 | | 96 | PG&E Corporation | 2/5/2019 | $14,020,853.56 | $0.00 | $0.00 | $3.08 | $14,020,856.64 | Tax Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mariposa County Fire Safe Council, Inc. P.O. Box 1182 Mariposa, CA 95338 | | 683 | PG&E Corporation | 2/20/2019 | $0.00 | $0.00 | $67,753.48 | $0.00 | $67,753.48 | Other Satisfied |
| Mariposa County Tax Collector PO Box 247 Mariposa, CA 95338-0247 | | 1929 | PG&E Corporation | 3/29/2019 | $916,259.00 | $0.00 | $0.00 | $0.00 | $916,259.00 | Tax Claims |
| MARTIN BROTHERS 6880 ROAD 48 WILLOWS, CA 95988 | | 78505 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,103.00 | $9,103.00 | Main Lien Extension Claims |
| MARTIN BROTHERS 6880 County Rd 48 Willows, CA 95988 | | 78515 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,110.00 | $2,110.00 | Main Lien Extension Claims |
| McClellan and Corren, A Law Corporation 395 Oyster Point Blvd Ste. 218 South San Francisco, CA 94080 | | 1336 | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $31,712.30 | $31,712.30 | Other Satisfied |
| MD THURBER INC PAMELA A THURBER 5209 INDUSTRIAL WAY ANDERSON, CA 96007 | | 1584 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $27,632.88 | $27,632.88 | Other Satisfied |
| Merced County Tax Collector 2222 M Street Merced, CA 95340 | | 1955 | PG&E Corporation | 3/27/2019 | $3,762,052.41 | $0.00 | $0.00 | $0.00 | $3,762,052.41 | Tax Claims |
| Meritage Homes of California, Inc. 860 Stillwater Road, 200A West Sacramento, CA 95605 | | 69176 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $178,357.00 | $178,357.00 | Main Lien Extension Claims |
| MIDWAY PEAKING, LLC 200 W MADISON STE 3810 CHICAGO, IL 60606 | | 10000 | PG&E Corporation | 9/24/2019 | $0.00 | $0.00 | $0.00 | $129,792.59 | $129,792.59 | Cure Payments |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MINASIAN & MINASIAN PO BOX 1679 OROVILLE, CA 95965 | | 4268 | Pacific Gas and Electric Company | 7/29/2019 | $27,609.00 | $0.00 | $0.00 | $0.00 | $27,609.00 | Main Line Extension Claims |
| MO Capital Nursery LLC c/o Preserve West Capital 411 Borel Ave, Suite 650 San Mateo, CA 94402 | | 4465 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Mobilitie, LLC 2955 Red Hill Avenue, Suite 200 Costa Mesa, CA 92626 | | 78993 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Engineering Advance Claims |
| Monterey Mechanical Co Attn: Paul Morcira 8275 San Leandro St. Oakland, CA 94621 | | 2156 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $32,332.00 | $32,332.00 | Other Satisf... |
| MPC Properties, LLC 18 Fernwood Dr San Francisco, CA 94127 | | 3688 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineering Advance Claims |
| Murphy Family Ranch LLC PO Box 279 Sewickley, PA 15143 | | 3806 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineering Advance Claims |
| N.S. Ventures, dba Humatec 6405 Metcalf Avenue, Suite #220 Overland Park, KS 66202 | | 877 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $8,962.50 | $8,962.50 | Other Satisf... |
| Nabbaut, Antoun 507 Mississippi St San Francisco, CA 94107 | | 81168 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| NASA Ames Exchange PO Box 343 Moffett Field, CA 94035 | | 75650 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $22,199.68 | $22,199.68 | Main Line Extension Claims |
| National Journal Group P.O. Box 69023 Baltimore, MD 21264 | | 72333 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $26,999.00 | $26,999.00 | Other Satisf... |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| National Technology Transfer, Inc. 6675 S Kenton St Ste 100 Centennial, CO 80111 | | 9910 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $18,575.00 | $18,575.00 | Other Satisfied |
| Nickel 1 (NLH1 Solar LLC) c/o DLA Piper, LLP (US) Attn: Eric Goldberg, Esq. 2000 Avenue of the Stars Suite 400N Los Angeles, CA. 90067 | | 79192 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,845.69 | $15,845.69 | Cure Payme... |
| NMSBPCSLDHB Partnership PO Box 2460 Saratoga, CA. 95070 | | 9388 | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $0.00 | $21,494.74 | $21,494.74 | Cure Payme... |
| NS Ventures, dba Humatec 6405 Metcalf, Suite 220 Overland Park, KS 66202 | | 639 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $15,266.25 | $15,266.25 | Other Satisfied |
| NS Ventures, dba Humatec 6405 Metcalf Ave, #220 Overland Park, KS 66202 | | 848 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $36,847.50 | $36,847.50 | Other Satis... |
| OPINION DYNAMICS CORPORATION (ODC) 1000 WINTER ST WALTHAM, MA 02451 | | 3861 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $37,087.25 | $37,087.25 | Other Satisfied |
| Oroville Solar, LLC c/o David Aigger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3366 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $3,818.62 | $3,818.62 | Cure Payme... |
| Oroville Solar, LLC c/o David Aigger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3360 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $1,916.06 | $1,916.06 | Cure Payme... |
| Oroville Solar, LLC c/o David Aigger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | 3363 | | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $2,449.06 | $2,449.06 | Cure Payme... |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| OSIsoft, LLC Attn: Accounts Receivable 1600 Alvarado Street San Leandro, CA 94577 | | 2042 | Pacific Gas and Electric Company | | $0.00 | $0.00 | $0.00 | $76,000.00 | $76,000.00 | Cure Payments |
| OW BATTERY LLC 1300 SOUTH 51ST ST RICHMOND, CA 94804 | | 7841 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $57,898.11 | $57,898.11 | Main Line Extension Claims |
| P.R. FARMS, INC. Pat Ricchuiti 2917 East Shepherd Clovis, CA 93611 | | 4860 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $4,100.00 | $4,100.00 | Other Satisfied |
| PayneGroup Inc. 1218 3rd Ave Ste 1900 Seattle, WA 98101 | | 4179 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Other Satisfied |
| PIPELINE SOFTWARE LLC PROMETHEUS GROUP ENTERPRISES, LLC 1101 HAYNES STREET, SUITE 218 RALEIGH, NC 27604 | | 3261 | Pacific Gas and Electric Company | 6/4/2019 | $0.00 | $0.00 | $0.00 | $14,400.00 | $14,400.00 | Cure Payments |
| PLA VADA COMMUNITY ASSOCIATION PO BOX 94 NORDEN, CA 95724 | | 7151 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $770.70 | $770.70 | Other Satisfied |
| POINT ENERGY INNOVATIONS INC 220 MONTGOMERY ST STE 321 SAN FRANCISCO, CA 94104 | | 4585 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $8,590.00 | $8,590.00 | Other Satisfied |
| Puleo Electronics Inc 39 Hutcheson Place Lynbrook, NY 11563 | | 270 | Pacific Gas and Electric Company | 2/12/2019 | $0.00 | $0.00 | $0.00 | $36,600.00 | $36,600.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Richards Mfg. Co. Sales, Inc. Jeffrey Bier, VP Sales 517 Lyons Avenue Irvington, NJ 07111 | | 1907 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| Richards Mfg. Co. Sales, Inc. Jeffrey Bier, VP Sales 517 Lyons Avenue Irvington, NJ 07111 | | 1807 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $376,397.00 | $376,397.00 | Other Satisfied |
| RKI Instruments Inc. Attn. Accounts Receivable 33248 Central Avenue Union City, CA 94587-2010 | | 64981 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $1,651.85 | $20,022.48 | $21,674.33 | Other Satisfied |
| SALEM VENTURE LLC PO BOX 895 CARMICHAEL, CA 95609 | | 3085 | PG&E Corporation | 5/22/2019 | $0.00 | $0.00 | $0.00 | $23,671.08 | $23,671.08 | Other Satisfied |
| San Mateo County Transit District SamTrans 1250 San Carlos Ave San Carlos, CA 94070-1306 | | 78506 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineering Advance Claims |
| Sand Drag LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 2560 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $15,983.05 | $0.00 | $0.00 | $15,983.05 | Cure Payments |
| Scooch LLC 87 Graham Street #250 San Francisco, CA 94129-1759 | | 2620 | Pacific Gas and Electric Company | | $0.00 | $0.00 | $0.00 | $21,915.00 | $21,915.00 | Other Satisfied |
| Semitropic Water Storage District Young Wooldridge, LLP Brett A. Stroud 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | | 62528 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $115,900.00 | $115,900.00 | Engineering Advance Claims |
| SIERRA UNIFIED SCHOOL DISTRICT 29143 AUBERRY RD PRATHER, CA 93651 | | 8203 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $20,606.70 | $20,606.70 | Cure Payments |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9911 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9973 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9909 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9977 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 PLEASANTON, CA 94588 | | 9980 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9991 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9904 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Signature Management Company 4670 Willow Road Suite 200 Pleasanton, CA 94588 | | 9998 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advance Claims |
| Sill Properties, Inc. 1508 18th Street #320 Bakersfield, CA 93301 | | 7578 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advance Claims |
| SILVER SPRINGS (MEGA) BERG AND BERG DEVELOPERS 10050 BANDLEY DR CUPERTINO, CA 95014 | | 6580 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,186.75 | $25,186.75 | Cure Payment |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Solano County Tax Collector 600 TEXAS ST #1900 FAIRFIELD, CA 94533 | | 57277 | Pacific Gas and Electric Company | 10/16/2019 | $13,166,572.24 | $0.00 | $0.00 | $0.00 | $13,166,572.24 | Tax Claim |
| Solar Partners VIII, LLC Eric Lenze 804 Carnegie Center Princeton, NJ 08540 | | 76243 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $442,353.74 | $0.00 | $327,811.99 | $770,165.73 | Cure Payments |
| Sonoma County Tax Collector 585 Fiscal Drive Suite 100 Santa Rosa, CA 95403 | | 57940 | Pacific Gas and Electric Company | 10/17/2019 | $16,248,423.60 | $0.00 | $0.00 | $0.00 | $16,248,423.60 | Tax Claim |
| Sperre Industri AS Wenche Strandleiv Credit Controller Ellingsoyvegen 740 Ellingsoy, 6057 | | 97685 | Pacific Gas and Electric Company | 3/6/2020 | $0.00 | $0.00 | $0.00 | $2,933.58 | $2,933.58 | Other Satisfied |
| Stanislaus County Tax Collector PO BOX 859 MODESTO, CA 95353 | | 57672 | Pacific Gas and Electric Company | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claim |
| Stanislaus County Tax Collector PO Box 859 Modesto, CA 95353 | | 3448 | Pacific Gas and Electric Company | 6/24/2019 | $4,991,496.00 | $0.00 | $0.00 | $0.00 | $4,991,496.00 | Tax Claim |
| Stanislaus County Tax Collector PO Box 859 Modesto, CA 95353 | | 53874 | PG&E Corporation | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claim |
| Sun City Project LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 2549 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $16,612.12 | $0.00 | $0.00 | $16,612.12 | Cure Payments |
| Sun Harvest Solar LLC c/o DLA Piper LLP (US) Attn: Eric Goldberg, Esq. 2000 Avenue of the Stars, Suite 400N Los Angeles, CA 90067 | | 60567 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,945.17 | $10,945.17 | Cure Payments |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, MICHAEL 39710 RD 16 KINGSBURG, CA 93631 | | 3923 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineering Advance Class |
| TERRADEX INC 855 EL CAMINO REAL STE 309 PALO ALTO, CA 94301 | | 6026 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $18,814.27 | $18,814.27 | $18,814.27 | Cure Payment |
| The CBE Group, Inc. Attention: Finance 1309 Technology Parkway Cedar Falls, IA 50613 | | 1747 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $16,276.51 | $0.00 | $16,276.51 | Cure Payment |
| Tim Messer Construction Inc. McCormick Barstone c/o Paul Gass 7647 N. Fresno Street Fresno, CA 93720 | | 2763 | Pacific Gas and Electric Company | 4/24/2019 | $478,300.33 | $0.00 | $0.00 | $0.00 | $478,300.33 | Other Satisfied |
| Toro Energy of California - SLO, LLC Paul Kadien 5900 Southwest Parkway, Bldg 2, Ste 220 Austin, TX 78735 | | 16829 | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $69,642.08 | $69,642.08 | Cure Payment |
| TRC Master Fund LLC as Transferee of Benson & Son Electric Inc Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | TRC Master Fund LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 100% | 76063 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,634.19 | $3,634.19 | Other Satisfied |
| TRINITY COUNTY TAX COLLECTOR PO BOX 1297 WEAVERVILLE, CA 96093 | | 1219 | Pacific Gas and Electric Company | 2/27/2019 | $164,017.00 | $0.00 | $0.00 | $0.00 | $164,017.00 | Tax Claims |
| Trinity Tax Collector P.O. Box 1297 Weaverville, CA 96093-1297 | | 3807 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $164,017.00 | Tax Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claims/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vault Design Inc., dba VDI Construction Attn: Ann Coffey 885 Schneider Drive South Elgin, IL 60177 | | 60550 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Engineering Advance Class |
| VonWin Capital Management, LP 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | VonWin Capital Management, LP 261 Fifth Avenue, 22nd Floor New York, NY 10016 | 3644 | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $38,805.73 | $38,805.73 | Other Satisf |
| Wilson Homes, Inc. Wanger Jones Helsley PC c/o Kurt F. Vote 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | 67284 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $47,172.83 | $47,172.83 | Engineering Advance Class |
| **Claims To Be Expunged Totals** | | **Count: 231** | | | **$228,197,803.17** | **$10,660,263.76** | **$4,878,977.50** | **$11,348,738.47** | **$255,085,782.90** | |