## Exhibit 1

| Original Creditor | Claim Transferred Inc | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEEL, WALID J 390 WOODSIDE DR N NOKSVILLE, MI 48168 | | 97695 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $12,414.00 | $12,414.00 | Equity Interest Claims |
| Arua-Tuolumne Community Act Agency c/o Christopher Schmidt Deputy County Counsel 2 South Green Street Sonora, CA 95370 | | 67874 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Arb Flextics Solutions, LLC David Morris LLP Aron M Oliner Geoffrey A Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97950 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Auseo, Ralph and Joy 37 Rawhide Lane San Marcos, CA 92078 | | 4262 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $26,500.00 | $26,500.00 | Equity Interest Claims |
| Avenal Park LLC Safri Tekahma 9255 Towne Center Drive, Suite 840 San Diego, CA | | 63112 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Backus, Algis & Sharon E 17097 Pennsylvania St. Socketfield, MI 48075 | | 7205 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $9,305.52 | $9,305.52 | Equity Interest Claims |
| Bradman, Carole D and Peter M PO Box 323 Issafild, WA 98027 | | 98134 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Baba Irene PO Box 501 Flako, TX 78941-0501 | | 20058 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $16,235.95 | $16,235.95 | Equity Interest Claims |
| Berbber, Kathleen D 2 Elkerrebentz, 04523 | | 78840 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,488.00 | $7,488.00 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloom, Troy 5473 Versailles Way Aurora, CO 80015 | | 97832 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $955.68 | $955.68 | Equity Interest Claims |
| Bran, Kathleen O. 171 Deet Pine Trl Ponte Vedra, FL 32081 | | 3745 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Bolen B Conley & Sandra E Conley JT TEN 5721 Landen St SE Salem, OR 97306 | | 97973 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $140.63 | $140.63 | Equity Interest Claims |
| Bolen B Conley & Sandra E Conley JT TEN 5721 Landen St SE Salem, OR 97306 | | 97974 | PG&E Corporation | 3/23/2020 | $0.00 | $0.00 | $0.00 | $13,615.34 | $13,615.34 | Equity Interest Claims |
| Botta, Patricia E. 6710 Woodrow Wilson Dr. Los Angeles, CA 90068 | | 3741 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $38,009.80 | $38,009.80 | Equity Interest Claims |
| Brelt Alvin L 806 Chardonnay Ct Santee, CA 95135-1411 | | 4584 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| California Department of Water Resources Daniel E. Valdez Supervising Deputy Attorney General 455 Go Gate Avenue San Francisco, CA 94102 | | 66196 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Department of Water Resources Attn Danette E. Valdez Suprvising Deputy Attorney General 455 Golden Gate Ave San Francisco, CA 94102 | | 78143 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 2

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Hydropower Reform Coalition c/o Ward and Power Law Group PC Richard Roos-Collins Julie Gantenbein 2140 Shattuck Ave, Ste. 801 Berkeley, CA 94704 | | 79334 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Independent System Operator Corporation c/o Keith J Cunningham Pierce Atwood LLP Merrill's Wharf 254 Commercial Street Portland, ME 04101 | | 9928 | Pacific Gas and Electric Company | 9/26/2019 | $40,000,000.00 | $0.00 | $0.00 | $0.00 | $40,000,000.00 | Protective Claims |
| Campbell, Joan 3064 Main St ..., CA 95642-2112 | | 17333 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Carbon Energy Storage, LLC ... H. Morton Steel Rives LLP 1300 University Street, Suite 3600 Seattle, WA 98101 | | 67739 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Carter, George 11 Ibsone Ave Larkspur, CA 94939-1946 | | 6396 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 | Equity Interest Claims |
| Chastang Debra Cust Kyle Xavier Dela CA Unif Transfers Min Act 388 Crown Ave Oakland, CA 94610 | | 97834 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $674.19 | $674.19 | Equity Interest Claims |
| Chas L Debra Cust Kim N Dela Under the CA Unif Transfer to Minors Act 388 Crown Ave Oakland, CA 94610 | | 97831 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $557.17 | $557.17 | Equity Interest Claims |

# Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 Jointly Administered**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Arcata Attn: Karen Diemer, City Manager 736 F Street Arcata, CA 95521 | | 61332 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of Arcata Attn: Karen Diemer, City Manager 736 F Street Arcata, CA 95521 | | 61326 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of El Dorado, by & through the Board of Sups. co/unty County Counsel Sharon Carey-Stronck 300 Fair Lane Placerville, CA 95667 | | 68660 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of Santa Clara dba Silicon Valley Power c/o Jones Day, c/o Mark C. Scarsi 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64140 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Clyde J Koontz Vanguard Roth & IRA Brokerage Acct. # 28598 37280th Avenue Court West Unikjuly Place, WA 98466-5206 ^ | | 4473 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $31,950.00 | $31,950.00 | Equity Interest Claims |
| Clyde J Koontz Vanguard Roth & IRA Brokerage Acct. # 28598 37280th Avenue Court West Unikjuly Place, WA 98466-5206 ^ | | 4575 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $214,400.00 | $214,400.00 | Equity Interest Claims |
| Coghlan, Jacob 7260 Reserve Way Hoover, AL 35226 | | 97970 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $1,799.00 | $1,799.00 | Equity Interest Claims |

Page 4

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cong, Rudy 267 Yorkshire Dr. Antioch, CA 94531 | | 97947 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $2,027.00 | $2,027.00 | Equity Interest Claims |
| Crisci, Lynn M. 710 California Way Emerald Hills, CA 94062 | | 3989 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $11,141.69 | $11,141.69 | Equity Interest Claims |
| Crischi, Lynn M. 710 California Way Emerald Hills, CA 94062 | | 4009 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $10,045.45 | $10,045.45 | Equity Interest Claims |
| Dabrosky, Jason 1457 Santa Lucia Street Fenton, CA 92336 | | 97972 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $600.75 | $600.75 | Equity Interest Claims |
| Diane S. Stewart, Trustee for the Diane S. Dena Ste Diane S. LaRue QSLWM, P.C. 3301 Bryan Street, Suite 180 Dallas, TX 75201 | | 17269 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $4,463.25 | $4,463.25 | Equity Interest Claims |
| DIANE MARIE LANGEL, TTEE DIANE MARIE LANGEL REVOCABLE TUA DTD 03/05/2015 120 TOUCH WORK DRIVE STEPHENSON, VA 22656 | | 3609 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $13,293.53 | $13,293.53 | Equity Interest Claims |
| Dollner, Dalton 555 Golden Rock Street Unit 100 San Francisco, CA 94158 | | 98193 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $22,349.00 | $22,349.00 | Equity Interest Claims |
| DTRockton, LLC c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600 Ann Arbor, MI 48104 | | 58899 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 5

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dynip Morro Bay, LLC Via Energy Attn: Tiffany Silva ; Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 69926 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Morro Bay, LLC Via Energy Attn: Tiffany Silva ; Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 67766 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Moss Landing, LLC Via Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 67737 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Moss Landing, LLC Via Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 67744 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Oakland, LLC Via Energy Attn: Tiffany Silva ; Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 66708 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Oakland, LLC Via Energy Attn: Tiffany Silva ; Stephanie Zapata Moore 6855 Sierra Drive Irving , TX 75039 | | 66541 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Easty Community Energy Authority 1991 Harrison Street, Suite 800 Oakland, CA 94612 | | 79129 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Eckenroth, N. 16 Vista Way Fairfax, CA 94930 | | 87198 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Elkjer, Ron 20 Dermanak Dr Solano, CA 93463-9734 | | 87389 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $1,144.00 | $1,144.00 | Equity Interest Claims |
| Emie Systems Group, LLC Baker & Thornburg LLP David M. McClain & Kevin G. Collins 1000 West Street, Suite 1500 Wilmington, DE 19801 | | 59821 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,852,669.94 | $1,852,669.94 | Protective Claims |
| Engelinger, Brad 42 Ellecrest Ct Rocklin, CA 95678-5975 | | 6725 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,735.82 | $1,735.82 | Equity Interest Claims |
| Fan, Sharon 60 Galline Ave Daly City, CA 94015-3806 | | 8224 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Equity Interest Claims |
| Fanucchi, Chris A 35 Woodridge Ct. Sacramento, CA 95833-9787 | | 87307 | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Equity Interest Claims |
| Fell, David 47 Emper Rd Unit A10 Northborough, MA 02760 | | 98179 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $40.00 | $0.00 | $40.00 | Equity Interest Claims |
| Finffrey Mitchell 1009 Shadow Oak Lane Bridgewater, NJ 08807 | | 19960 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $25,505.53 | $25,505.53 | Equity Interest Claims |
| FinRidar, Inc Kathryn Arboit, Director First Solar Inc., LLC 155 Main Street 6th Floor San Francisco, CA 94105 | Little Bear Holding Company, LLC c/o Longroad Development Company, LLC Attn: General Counsel 130 Congress Street, 6th Floor Boston, MA 2210 100% | 64137 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Fischrath, Mary T 23207 Village 23 Camarillo, CA 93012 | | 97971 | Pacific Gas and Electric Company | 3/21/2020 | $0.00 | $0.00 | $0.00 | $2,033.50 | $2,033.50 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Foug, Virginia Y 10 Norwood Ave Oakland, CA 94610-1836 | | 30829 | Pacific Gas and Electric Company | 10/9/2019 | $4,774.00 | $0.00 | $0.00 | $0.00 | $4,774.00 | Equity Interest Claims |
| Fragen Fingerroot Revocable Trust Sara Silberhatt Trust Fragen Fingerroot 22522 Orange Blossom Lane Boca Raton, FL 33428 | | 80879 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Fremont State Street Center LLC Attn. Tilson Riggs, General Counsel 777 South California Ave Ste 200 Palo Alto, CA 94304 | | 70871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $689,645.68 | $689,645.68 | Protective Claims |
| Gee, Michael and Ellen 1 Brick St Novato, CA 94538-1977 | | 60331 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Gee Delta, LLC Daniel McDevitt 1360 Post Oak Blvd Houston, TX 77056 | | 79167 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Geiger, William Henry 789 Charlotte Terrace Rahfeld, NJ 07657-2503 | | 97950 | Pacific Gas and Electric Company | 3/20/2020 | $0.00 | $0.00 | $341.76 | $0.00 | $341.76 | Equity Interest Claims |
| Gillrech Storage, LLC Martyn Saathoff NW Natural 220 NW Second Avenue, 13th Floor Portland, OR 97209-3942 | | 61542 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Gloria M Chiang & Me Ling Chen Jt Wros PO Box 373 Dania Bay, FL 33526-0373 | | 86726 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Equity Interest Claims |

Page 8

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Geuea, Jr, Herminio 16 Descal St. Seacliff, CA 93955-4416 | | 70432 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $282.42 | $282.42 | Equity Interest Claims |
| Hairricea K 2526 Kendall Drive San Bernardino, CA 92407 | | 80936 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Halseth, Esther and Stan 92 Harbor South Amelia, NY 11701 | | 4084 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Hancock Bioenergy, LLC c/o Andrew Stosel Rives LLP 600 University Street Suite 3601 Seattle, WA 98101 | | 61464 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Hansen, Charles D 564 Bailey 71 NE Wilmar, MN 56201 | | 98515 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $186.82 | $186.82 | Equity Interest Claims |
| Heln, Steve J. 4 Eboncrest Hills Court Bechtelsville, NJ 07924 | | 8092 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $5,932.00 | $5,932.00 | Equity Interest Claims |
| He, David G. & Vernelle A. 731 E Echo Lane Scotdale, AZ 85258 | | 68059 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $55,000.00 | $55,000.00 | Equity Interest Claims |
| Heln, Naoma 3170 County Road 4228 Atlanta, TX 75551 | | 65293 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Helm, William T PO Box 430 Portsga, CA 94060-0430 | | 5415 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Ho, Laurie H 3900 Centre St #202 San Diego, CA 92103 | | 16732 | PG&E Corporation | 10/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |

Page 9

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hulner, Patricia 1606 Dogleaf Foot Place Sanlinton, CA 94583 | | 8130 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Huy Monique 4750 Ocona Dr Florence, OR 97439-9016 | | 7857 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Isaeff, George 19040 Carlton Ave Castro Valley, CA 94546-2912 | | 81270 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $350,000.00 | $0.00 | $350,000.00 | Equity Interest Claims |
| Jacka, Lorenzo 4243 Assuar Dr Trebl 01 46885 | | 97989 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $5,383.14 | $5,383.14 | Equity Interest Claims |
| Campbell Cust, Keanu Reed for the CA Unif Transfers to Minact. 5330 El Dr Yuba City, CA 95993-4648 | | 6312 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $508.33 | $508.33 | Equity Interest Claims |
| Johndenard & Mary Margaret John6 Revocable Trust 1360 Woodland Ave Santa Rosa, CA 94070-4837 | | 5967 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Johnson, Loretta 10760 Cliff Dr #1 Point Reach, CA 93449-1765 | | 9482 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Kelvin Weiss B 1624 Madison St Petaua, CA 94954-2321 | | 4594 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,104.82 | $4,104.82 | Equity Interest Claims |
| Koch Vegas SLO LLC Ke Dye & Warren LLP Attn James S. Carr & Benjamin D. Feder 101 Park Avenue New York, NY 10178 | | 79364 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $89,000,000.00 | $89,000,000.00 | Protective Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lambert, Yolei Lam 5642 Oakhill Ct, Santa Maria, CA 93455-6043 | | 10535 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,147.96 | $3,147.96 | Equity Interest Claims |
| Lambrano, Vincenzo & JoeJoe 175 Whispering Court Addison, IL 60101 | | 4448 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $30,470.00 | $30,470.00 | Equity Interest Claims |
| Lee, Milton K 1938 15th St Apt 3 San Francisco, CA 94114-1741 | | 87316 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13,055.32 | $13,055.32 | Equity Interest Claims |
| LEE, MRS SOON 4244 EL DORADO ST STOCKTON, CA 95203-3405 | | 5013 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Leah Baker Trust, Linda Leah Baker Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees C/o Linda Leah Baker 624 Cypt Ave Suisun, CA 94066-3336 | | 87338 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $304,704.86 | $304,704.86 | Equity Interest Claims |
| Leslie, Neal Andres 2912 Jorton Road Jackson, MI 49203 | | 98180 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $14,371.95 | $14,371.95 | Equity Interest Claims |
| LiOetter, Mary Ellen Zadok Associates 6116 N. Central Expressway Suite 450 Dallas, TX 75206 | | 17204 | Pacific Gas and Electric Company | 10/8/2019 | $4,280.94 | $0.00 | $0.00 | $0.00 | $4,280.94 | Equity Interest Claims |
| Limon, Inc. Joe James Udall Shumway, PLLC 1138 N. Alma School Rd. No... Mesa, AZ 85201 | | 71303 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,941,638.60 | $1,941,638.60 | Protective Claims |

Page 11

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Loftiss, Colleen T 20 Valley View Drive Jolsby, OR 97845 | | 10750 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $9,156.00 | $9,156.00 | Equity Interest Claims |
| Lin, Marfan Guy 424 DSI Tial[A, 93268-3813 | | 80946 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,394.00 | $35,394.00 | Equity Interest Claims |
| LOESCH, CHRIS 2470 GITANA CT MORGAN HILL, CA 95037-391[ | | 97948 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Equity Interest Claims |
| Lofaland Energy Services, LLC Baird Spahr LLP Attn: Matthew G. Summers, Esquire 919 N. [ Street, 11th Floor [ington, DE 19801 | | 59436 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Lu, Bill, Patsi Jo 23824 107th Place West Edmonds, WA 98020 | | 61499 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Maan 20 Peppermint Tree Terrace Un[ Sundale, CA 94086 | | 98136 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $26,444.83 | $26,444.83 | Equity Interest Claims |
| McDonald, George 10920 Tamarron Dr Bakersfield, CA 93311-4547 | | 5361 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $229.94 | $229.94 | Equity Interest Claims |
| Marine Energy Canada Ltd. Division Director-CGM Legal Kevin Pooler 500 Dallas Street, Suite 1000 Houston, TX 77002 | | 67122 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 12

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Majestic Energy LLC Attn Kevin J. Poole Macquarie Energy Canada Ltd. 500 Dallas Street Suite 3300 Houston, TX 77002 | | 70405 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Majestic Futures USA LLC Ray Theule One North Wacker Drive Level 29 Chicago, IL 60606 | | 60326 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Marsh, Ronald Louis 59 Washington St #208 Santa Clara, CA 95050 | | 9885 | PG&E Corporation | 9/25/2019 | $0.00 | $0.00 | $0.00 | $2,777.35 | $2,777.35 | Equity Interest Claims |
| Marx Marianne M. 420 76th Street West Bradenton, FL 34209 | | 5843 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $2,300.00 | $0.00 | $2,300.00 | Equity Interest Claims |
| Mason Susan S 2617 Knolls Dr Santa Rosa, CA 95405-8304 | | 80995 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mathy, John A. 1270 San Sorrento Ct. Greely Beach, CA 93433-3238 | | 97833 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $1,667.33 | $1,667.33 | Equity Interest Claims |
| Matson, Chris 4742 Pool Ave San Francisco, CA 94112-1335 | | 5426 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,073.13 | $2,073.13 | Equity Interest Claims |
| Matter Clean Energy c/o Sharp Levin Cohn Ferris Glovsky and Popeo, P.C. Attn Abby V. O'Brient 2029 Century Park East Suite 3100 Los Angeles, CA 90067 | | 71773 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Maturi, Judith Ellen 215 Dixon Street Alexandria, VA 22314 | | 4230 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $11,953.91 | $11,953.91 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mabry, Brandon 2242 Ferdinand Dr Suisun, CA 93908-1107 | | 4810 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $90.65 | $90.65 | Equity Interest Claims |
| McGonigale, Candace M 19390 Moon Ridge Rd Hidden Valley Lake, CA 95467-8601 | | 87293 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 | Equity Interest Claims |
| McDermott Ranschau, Mary Ann 569 Tri Ave. S. Clear Lake, SD 57226 | | 7367 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $15,033.45 | $15,033.45 | Equity Interest Claims |
| McGrish, Brian L 18 Pier Pl Novato, CA 94100-1715 | | 6939 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,593.75 | $1,593.75 | Equity Interest Claims |
| McGee, Mary Louise 1580 Lakeside Ave Oroville, CA 92867 | | 8948 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $343,209.00 | $343,209.00 | Equity Interest Claims |
| McEvoy and Johanna Trucarico JT TEN 33204 Rankin Dr New Port Richey, FL 34655-2124 | | 6163 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mifflin, Kelly 217 Stewart Ave Walnut Creek, CA 94596 | | 98137 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $15,588.48 | $15,588.48 | Equity Interest Claims |
| McShaar 58 Edgewhone Ct El Elante, CA 94803 | | 97954 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| McShaar 58 Edgewhone Ct El Elante, CA 94803 | | 97949 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mohn, John H and Mary J PO Box 694 Coulville, WA 98239 | | 97981 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

Page 14

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Marbry Bay Community Power Authority, Robert M. Shaw, General Counsel, 1700 Garden Court, Suite 300, Mopry, CA 93940 | | 56927 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Mote Gordon, 3300 Greenacre DR, Santa Maria, CA 93455-2454 | | 7816 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,125.00 | $0.00 | $1,125.00 | Equity Interest Claims |
| Muttel, Lisa A., 3226 Etzasburg Rd, Coalflle, PA 19320 | | 6133 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | Equity Interest Claims |
| My/Dona K., 23056th CT E, Fife, WA 98445 | | 67334 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Nesamphire Charitable Foundation, 37 Pleasant Street, Concord, NH 03301 | | 98138 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,397.76 | $1,397.76 | Equity Interest Claims |
| Nezas, Luptcha F, 7175 South Booke Rd, Evansville, IN 47714-2329 | | 6568 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| NextEra Energy Capital Holdings Inc. behalf of NextEra Energy Resources LLC (Corby Storage) c/o Jo, Tuchin, Bogdanoff & Steizel, LP Attn: David M Stern Esq, 199 Avenue of the Stars, 39th floor, Los Angeles, CA 90067 | | 56310 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,193,000.00 | $2,193,000.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. on behalf of DG California SolarCC<br>c/o a: , Tuchin Bogdanoff & Stein LLP Attn: David M. Stern, Esq.1999 Ave. of the Stars, 39th Floor<br>Los Angeles, CA 90067 | | 56304 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $260,438.00 | $260,438.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC<br>c/o a: , Tuchin, Bogdanoff & Stein LLP Attn: David M. Stern, Esq.1999 Avenue of the Stars 39th Floor<br>Los Angeles, CA 90067 | | 57455 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $928,338.00 | $928,338.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS)<br>c/o a: , Tuchin, Bogdanoff & Stein LLP Attn: David M. Stern, Esq.1999 Avenue of the Stars, 39th Floor<br>Los Angeles, CA 90067 | | 57462 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $424,000.00 | $424,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nucolsus Project)<br>c/o a: , Tuchin, Bogdanoff & Stein LLP Attn: David M. Stern, Esq.1999 Avenue of the Stars 39th Floor<br>Los Angeles, CA 90067 | | 56356 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuttle, Bagdanoff & Stein LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57473 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,004,000.00 | $1,004,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuttle, Bagdanoff & Stein LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57425 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $4,715,354.00 | $4,715,354.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of South Lake LLC c/o Tuttle, Bagdanoff & Stein LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 30997 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,634,525.00 | $2,634,525.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuttle, Bagdanoff & Stein LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56867 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $256,500.00 | $256,500.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuttle, Bagdanoff & Stein LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56316 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,812,476.90 | $1,812,476.90 | Protective Claims |

## Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NeJm Energy Capital Holdings, Inc. behalf of Whitney Point SolLLC c/o#., Tiefun, Bopland P & Steu LLP Attn David M Stern, Esq 1999 Avenue of the Stars 39th Floor Los Angeles, CA 90067 | | 57563 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $373,350.00 | $373,350.00 | Protective Claims |
| NOH Insurance Company Attention: Andrea Galea 55 West Street Keene NH 03431 | | 98198 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $2,617,311.76 | $2,617,311.76 | Equity Interest Claims |
| North California Power Authority Bronn Jones Inc. c/o Mark Sc 582 555 Capitol Mall, 9th Floor Sacramento, CA 95814 | | 65374 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Often, Patricia 850 N El Camino Real Apt 306 San Mateo, CA 94401-3784 | | 6316 | PG&E Corporation | 8/12/2019 | $478,398.00 | $0.00 | $0.00 | $0.00 | $478,398.00 | Equity Interest Claims |
| Oakler, Diane 477 sia Ct Berkel, CA 94510-2715 | | 6369 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $30,836.30 | $30,836.30 | Equity Interest Claims |
| Often, Joseph 30 Dermont St NE Albuquerque, NM 87110 | | 97963 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $43,650.00 | $43,650.00 | Equity Interest Claims |
| Often, Franklin 214 Blue Ridge Dr Milyn, CA 95035-7803 | | 10290 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| OrsDogh, Clark J 2562 Royal Hunter Dr Asbu VA 20105 | | 6467 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $4,106.95 | $4,106.95 | Equity Interest Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pulu Roy Irvin 1026 Ulice Ave Ukiah, CA 95482 | | 3859 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Parinton, Donald A. 405 Overlook Point Ct. Baton Rouge, LA 70817-1620 | | 98095 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Equity Interest Claims |
| Peck, Adam Steven 728 Shamrock Lane Pismo Beach, CA 93449 | | 65675 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Peggy Spies Trust Peggy Spies 7762 Madera Ave Hesperia, CA 92345 | | 9526 | PG&E Corporation | 9/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Equity Interest Claims |
| Peterson, Loren E 7685 Hill Land Circle Denver, CO 80602 | | 9166 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Equity Interest Claims |
| Piskowitz, Teresa M 3847 E 50th Ave E Parrish, FL 34219 | | 4291 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $287.68 | $287.68 | Equity Interest Claims |
| Poole Community Energy c/o Camiller & Braodsdne Attn: Clifford W Stevens 3121 W Marsh Lane, Suite 100 Stockn, CA 95219 | | 70332 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| PtpleMark 1303 Yellow Stone Lane Carlton, TX 75006 | | 3383 | PG&E Corporation | 6/17/2019 | $23,335.80 | $0.00 | $0.00 | $23,335.80 | $46,671.60 | Equity Interest Claims |
| PtpleMark 1303 Yellow Stone Lane Carlton, TX 75006 | | 63347 | PG&E Corporation | 10/16/2019 | $2,612.50 | $0.00 | $2,612.50 | $0.00 | $5,225.00 | Equity Interest Claims |
| Radetto, Lina 1691 25th Ave San Francisco, CA 94122-3302 | | 87294 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $26,163.00 | $0.00 | $26,163.00 | Equity Interest Claims |

Case: 19-30088 Doc# 9284-1 Filed: 10/08/20 Entered: 10/08/20 20:36:41 Page 19 of 32

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rai, David Lynn 4604 Cassmere Lane Abshen, MD 21001 | | 86977 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rai, David Lynn 4604 CASMERE LANE ABHDEN, MD 21001 | | 88681 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| RAI, CECILIA S. 69 SUMMIT RD. PLYMOUTH, NH 03264 | | 8562 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Equity Interest Claims |
| RECology West 3 LLC, a Delaware limited liability company c/o of the General Counsel Attn Jeffrey Kahlow 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 72148 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| RECology West 4 LLC, a Delaware limited liability company c/o the General Counsel Attn Jeffrey Kahlow Office Of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 77287 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| RECology West 5 LLC, a Delaware limited liability company c/o the General Counsel Attn Jeffrey Kahlow, Office of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 69291 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Case: 19-30088    Doc# 9284-1    Filed: 10/08/20    Entered: 10/08/20 20:36:41    Page 20 of 32

# Exhibit 1

| Original Creditor | Claim Transferred Tec. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redad Coast Energy Authority Bode Jones Inc. c/o Mark Gede, 555 Capitol Mall, 15th Floor, Sacramento, CA 95814 | | 57968 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Redad Coast Energy Authority c/o Bode Jones Inc. Attn: Mark Gede, 555 Capitol Mall, Fifteenth Floor, Sacramento, CA 95814 | | 66982 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Regalal John David Smith Trust, Sasha trust 8195 Solona Sunrise Dr. Las Vegas, NV 89128-7310 | | 97715 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $5,738.00 | $5,738.00 | Equity Interest Claims |
| Reay, Julie 2560 Graham Folsom Road Auburn, CA 95650 | | 17457 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $18,666.00 | $18,666.00 | Equity Interest Claims |
| Roberts, Lilian M 15 Fifth St Alameda, CA 94501-3251 | | 6556 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Equity Interest Claims |
| Roe, Valencia L. 86 Ellen Bay Alameda, CA 94502 | | 79349 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Roe Claudia Aron 3450 Oak Oak Dr Pethuma, CA 94952-6127 | | 10558 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| RohrPaul 828 20tir Avenue Bech CA 92821 | | 97692 | PG&E Corporation | 3/8/2020 | $0.00 | $0.00 | $0.00 | $61.19 | $61.19 | Equity Interest Claims |
| Roy, Frederick G 294 Pacific St. Helldson, NV 89052 | | 97701 | PG&E Corporation | 3/10/2020 | $0.00 | $0.00 | $0.00 | $13,730.00 | $13,730.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sudharshane Creighton<br>5150 Hensley St.<br>Odc, NY 14760-3445 | | 4255 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $13,726.00 | $13,726.00 | Equity Interest Claims |
| San Francisco Bay Conservation and Development Commission<br>Marc Zeppetello, Chief Counsel, SF PDC 375 Beale Street, Ste. 510<br>San Francisco, CA 94105 | | 78191 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Saeling LLC<br>9250 towne Centre Drive Suite 840<br>San Diego, CA 92121 | | 64431 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Sale Wendy A<br>19 W. Wrangler Dr.<br>City, AZ 85373 | | 98551 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $3,939.00 | $3,939.00 | Equity Interest Claims |
| Serimuto, Fernando<br>27 Carte Pl<br>PleH Hill, CA 94523 | | 97837 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $10,243.12 | $10,243.12 | Equity Interest Claims |
| Sheu, Jonathan<br>446 Ocean View Ave<br>Po/Beach, CA 93449 | | 98177 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Shibi, Melany S<br>446 Ocean View Avenue<br>Po/Beach, CA 93449 | | 98113 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Shibi, Donald<br>491 Alondra Ct<br>El Dodo Hills, CA 95762-7528 | | 63212 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Shibi Omori Trust<br>55 6th Ave<br>San Francisco, CA 94118 | | 87041 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $1,534.00 | $1,534.00 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shift2III Lessee, LLC c/o 67 Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 66046 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Shift2Wind Project 2, LLC c/o 67 Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 65315 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Siceenergy Storage, LLC Attn J H. Morton Steel Rives LLP 1300 University Street, Suite 3600 Seattle, WA, 98101 | | 66102 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Silicon Valley Clean Energy Entity McDonald Eckert 333 El Camino Real Suite 290 Sunnyvale, CA 94087 | | 58496 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Skiba, Sandra 1926 Gila Street Castro Valley, CA 94546 | | 27379 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $14,000.00 | $0.00 | $14,000.00 | Equity Interest Claims |
| Sofield Trading Co 90 Boulevard Way San Rafael, CA 94901 | | 6599 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Protective Claims |
| Sory Jacquelin D. 134 Dan Clemente Way Sacramento, CA 95831 | | 98888 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Sory Jacquelin D. 134 Dan Clemente Way Sacramento, CA 95831 | | 97990 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Sordile, Jennifer Ann 36 Hoff View Dr. Williamston, MI 48895 | | 74281 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,397.42 | $20,397.42 | Equity Interest Claims |

Case: 19-30088   Doc# 9284-1   Filed: 10/08/20   Entered: 10/08/20 20:36:41   Page 23 of 32

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SODERVILLE, JON MICHAEL 36 GOLF VIEW DR. WILLISTON, MT 48895 | | 80536 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,446.92 | $20,446.92 | Equity Interest Claims |
| Sodville, Mary Lou 36 Golf View Dr. Williston, MT 48895 | | 75784 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $30,167.17 | $30,167.17 | Equity Interest Claims |
| Soiterville, William J. 36/70 Golf View Dr. Williston, MT 48895 | | 80237 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $11,332.95 | $11,332.95 | Equity Interest Claims |
| Srinivasa, Karunesh 25717 Terra Bella Ave La Jolla Hills, CA 92653 | | 64144 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $11,351.78 | $11,351.78 | Equity Interest Claims |
| Sroka, Mary Elizabeth 2 Hilton Rd Bow, NH 03820 | | 4899 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $946.77 | $946.77 | Equity Interest Claims |
| St. Hill, Sarah L. 126 Brookton Road Coral, CA 94518 | | 17104 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Equity Interest Claims |
| St. Mark Lutheran Church Endowment Fund 22757 10th Ave. EIN 25-1409000 Hoquiad, PA 15120 | | 9811 | PG&E Corporation | 9/23/2019 | $2,004.49 | $0.00 | $0.00 | $0.00 | $2,004.49 | Equity Interest Claims |
| Stuart, Albertine 73456 Avenue San Francisco, CA 94118-3917 | | 7844 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $178,000.00 | $178,000.00 | Equity Interest Claims |
| Sullivan, Henry J. 60 Jerome Street #806 Amhury, MA 01913 | | 7760 | PG&E Corporation | 8/26/2019 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 | Equity Interest Claims |

Page 24

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Surfby Project LLC 9250 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 64323 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Taylor, Gregory 520 Edge Vista Ct Fair Oaks, CA 95628 | | 98114 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $6,802.95 | $6,802.95 | Equity Interest Claims |
| Tesla, Inc. Attn: Legal, Energy Project 901 Page Avenue Fremont, CA 94538 | | 65419 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Theobald E 30 Joy Ct CA 95973-9723 | | 96329 | Pacific Gas and Electric Company | 12/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Roles P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 200 Pittsburgh, PA 15222 | | 55172 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Roles P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 200 Pittsburgh, PA 15222 | | 57572 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222-2716 | | 53833 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54728 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 56620 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees c/o Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite2000 Pittsburgh, PA 15222 | | 57786 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 26

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement – Pacific Gas and Electric Company Postretirement Medical Plan Trust – Management and, Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | | 57551 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement – Pacific Gas and Electric Company Long-Term Disability Trust for Non Union Employees, Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54737 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Barbara J. Moore Living Trust c/o Eiter Simon PC c/o Felicia Medrano Attn: Ethan J. Birnberg 4022 Truckee Airport Rd #1 Truckee, CA 96161 | | 66759 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Clergy Authority, Inc. Attn Aaron Anderson, Director of Contracts 301 W. Bay Street, #2062 Jacksonville, FL 32202 | | 78379 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Clergy Authority, Inc. Attn Aaron Anderson, Director of Contracts 301 W. Bay Street, #2062 Jacksonville, FL 32202 | | 76297 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Cole Family Trust UTA August 4, 2011 2246 Leonardsburg Road Delaware, OH 43015 | | 6430 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thomason, Clifford W 1342 90th Ave Oakland, CA 94603-3815 | | 6902 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Transmission Agency of Northern California c/o Duncan Jones Inc. Attn: Mark Gorton 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64196 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Tres, LLC David Morris LLP Avon M. Oliver Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97848 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Underwood, June Marine Way Livermore, CA 94550-8044 | | 6222 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $19,056.14 | $0.00 | $19,056.14 | Equity Interest Claims |
| URENCO Deutschland GMBH Mark v. G. Summers, Esquire Ballard Spahr LLP 919 N. Market Stre 11th Floor Wilington, DE 19801 | | 63251 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Limited Ballard Spahr LLP Mathew G. Surfus, Esquire 919 N. Market St., 9th Floor Wilington, DE 19801 | | 64148 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Nederland BV Ballard Spahr LLP Mathew G. Surfus, Esquire 919 N. Market Stre 11th Floor Wilington, DE 19801 | | 64188 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United UK Limited Baker Spade LLP Matthew G. Summers, Esquire 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 64750 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Vote Clean Energy Alliance c/o Tustin Jesus Inc. Attn: Mark Gee 1355 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | | 64677 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Vorilyn, Bea Benjamin 55 NW 5th Street Apt 3810 Miami, FL 33131 | | 97835 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |
| Vorchau, Rose 3670 Deer Canyon Rd Fairfield, CA 94903-2226 | | 8836 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Waterr, Donald G PO Box 356 Paoli, PA 18451-0356 | | 7771 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $4,095.00 | $4,095.00 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wahab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72088 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72839 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 87808 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 59597 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 68141 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 71413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 75569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 72500 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 70516 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |

Case: 19-30088   Doc# 9284-1   Filed: 10/08/20   Entered: 10/08/20 20:36:41   Page 30 of 32

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Walsh, Rimon M 4660 Royal Garden Pl Santa Fe, CA 95136 | | 87866 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Walsh, Rimon M 4660 Royal Garden Pl Santa Fe, CA 95136 | | 87848 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Equity Interest Claims |
| Wartman, Robert W. 10305 O Daniel Dr. Pensacola, FL 32534-1522 | | 97935 | PG&E Corporation | 3/17/2020 | $16,343.73 | $0.00 | $0.00 | $0.00 | $16,343.73 | Equity Interest Claims |
| Weglein, Brock PO Box 3014 Paso Robles, CA 93447 | | 97807 | PG&E Corporation | 3/13/2020 | $0.00 | $0.00 | $0.00 | $2,100.00 | $2,100.00 | Equity Interest Claims |
| Wehner, Diane C PO Box 162514 Sacramento, CA 95816 | | 7313 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $1,646.51 | $1,646.51 | Equity Interest Claims |
| Whitehead, Claire Clif Whitehead Stanton 3575 Maryland St. Apt 206 Dubuque, IA 52806 | | 10044 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $697.49 | $697.49 | Equity Interest Claims |
| Wigley, Mark and Terry Mark Calvin Walmer 15214 Spring Smoke Sanforio, TX 78247 | | 86988 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Woodland Biomass Power LLC c/o i2 Energy Resources LLC Attn: Stephanie R. Reeves, Esq. 414 Main Street, Ste. 600 Ann Arbor, MI 48104 | | 56576 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

**Eighth Omnibus Objection**

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wolff, Duane 3 Terrace St. Wallington, NJ 07082 | | 86912 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane 3 Terrace St. Wallington, NJ 07082 | | 72695 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Woolruff, Duane 3 Terrace St. Wallington, NJ 07082 | | 79503 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane 3 Terrace St. Wallington, NJ 07082 | | 74976 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane H 3 Terrace St. Wallington, NJ 07082 | | 99152 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Wu, Jonathan 14 Hillside Way Alta, CA 94502 | | 99133 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,079.41 | $4,079.41 | Equity Interest Claims |
| Yorba, Eileen 2100 Biggs Ave Sacramento, CA 95835-1630 | | 79960 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Equity Interest Claims |
| **Claims To Be Expunged Totals** | Count: 246 | | | | $40,532,124.46 | $0.00 | $432,038.40 | $114,546,491.91 | $155,510,654.77 | |

Page 32