# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aerojet Rocketdyne, Inc. William Hvidsten Assistant General Counsel 2001 Aerojet Road Rancho Cordova, CA 95742 | | 79313 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $1,186,000,000.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Aramark Uniform & Career Apparel, LLC Stephanie Walter Legal Department 115 N. 1st Street Burbank, CA 91502 | | 78503 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| ARAMARK UNIFORM & CAREER APPAREL, LLC STEPHANIE WALTER LEGAL DEPARTMENT 115 N. 1ST STREET BURBANK, CA 91502 | | 78989 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Athletics Investment Group LLC and its Successor(s) in Interest and Assigns Oakland Athletics D'Lonra Ellis, Esq. Oakland Coliseum, 7000 Coliseum Way 7000 Coliseum Way Oakland, CA 94621 | | 63881 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Atlantic Richfield Company c/o Nathan Block, Senior Counsel 501 Westlake Park Blvd WL 1, 3.668B Houston, TX 77079 | | 69297 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Beazer East, Inc., f/k/a Koppers Company, Inc. c/o Three Rivers Management, Inc. Mary D. Wright, Esq. 600 River Avenue, Suite 200 Pittsburgh, PA 15212 | | 71486 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| BioMarin Pharmaceutical Inc Attn: G.Eric Davis 105 Digital Drive Novato, CA 94949 | | 6955 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $18,962,326.00 | $18,962,326.00 | Environmental-Resolved by POR |

Case: 19-30088    Doc# 9287-1    Filed: 10/08/20    Entered: 10/09/20 09:31:04    Page 1 of 32

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bio-Rad Laboratories, Inc. Attn: General Counsel 1000 Alfred Nobel Drive Hercules, CA 94547 | | 59466 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bio-Rad Laboratories, Inc. Attn: General Counsel 1000 Alfred Nobel Drive Hercules, CA 94547 | | 62657 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bramer, Dalene Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 60067 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bramer, Dalene Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67201 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company Jane M. Johnson Senior Manager of Remediation Environmental Affairs 200 4th Avenue South Nashville, TN 37201 | | 80819 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Bridgstone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company Jane M. Johnson Senior Manager of Remediation Enviroment Affairs Bridgstone Americas, Inc. 200 th Avenue South Nashville, TN 37201 | | 76962 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board  Janelle M. Smith Deputy Attorney General Office of the Attorney General 455 Golden Gate Ave., Suite 11000  San Francisco, CA 94102 | | 77533 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $11,416.00 | $11,416.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control  Department of Justice Attn: James Potter 300 South Spring Street  Los Angeles, CA 90013 | | 76655 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Air Resources Board  California Attorney General's Office Attn: Annadel A. Almendras 455 Golden Gate Avenue Suite 11000  San Francisco, CA 94102-7004 | | 73078 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $9,011,210.00 | $9,011,210.00 | Environmental-Resolved by POR |
| California Department of Conservation, Division of Oil, Gas & Geothermal Resources  Legal Office 801 K Street, MS 24-03  Sacramento, CA 95814-3530 | | 58107 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $3,815,128.00 | $3,815,128.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA 94102 | | 64356 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife  Myung J. Park 455 Golden Gate Ave,  CA, CA 94102 | | 72155 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildfire Myung J. Park  455 Golden Gate Ave, CA, CA  94102 | | 74787 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA  94102 | | 76065 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, Suite 11000 CA, CA  94102 | | 76082 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $176,400.00 | $176,400.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, Suite 11000 CA, CA  94102 | | 76996 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA  94102 | | 76997 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA  94102 | | 77381 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA  94102 | | 77492 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77511 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77523 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77567 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $219,871.29 | $219,871.29 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77573 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77606 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77643 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77684 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77748 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 77801 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA , CA 94102 | | 77860 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 78035 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 78093 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 78119 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 78162 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 78612 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79120 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $259,336.73 | $259,336.73 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79226 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79307 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79372 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79467 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildfire Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 79560 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,750.00 | $2,750.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA, CA 94102 | | 86528 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, Suite 11000 San Francisco, CA 94102 | | 77803 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, Suite 11000 San Francisco, CA 94102 | | 78297 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substance Control Heather Lesilie Deputy Attorney General Office of the Attorney General 1300 I Street, Suite 125, P.O Box 944255 Sacramento, CA 94244-2550 | | 77407 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control James Potter Department of Justice 300 South Spring Street Los Angeles, CA 90013 | | 72174 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland, CA 94612 | | 76355 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland , CA 94612 | | 77344 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland, CA 94612 | | 77441 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control James Potter Department of Justice 300 South Spring Street Los Angeles, CA 90013 | | 79285 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control Deputy Attorney General Andrew Wiener 1515 Clay Street Oakland, CA 94612 | | 79397 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Department of Toxic Substances Control James Potter Department of Justice 300 South Spring Street Los Angeles, CA 90013 | | 79715 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, Lahontan Region Gary Alexander Deputy Attorney General 455 Golden Gate Ave. Suite 11000 San Francisco, CA 94102 | | 76265 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California Regional Water Quality Control Board, Lahontan Region Gary Alexander Deputy Attorney General 455 Golden Gate Ave. San Francisco, CA 94102 | | 77795 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | 72169 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | 74503 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | 74902 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | 76816 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | 86625 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000 San Francisco, CA 94102 | | 60056 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $560.46 | $560.46 | Environmental-Resolved by POR |
| California State Water Resources Control Board Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000 Oakland, CA 94612 | | 62337 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 65619 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $665.26 | $665.26 | Environmental-Resolved by POR |
| California State Water Resources Control Board Annadel A. Almendras 455 Golden Gate Ave., Ste. 11000 San Francisco , CA 94102 | | 72153 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 74766 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $8,472.66 | $8,472.66 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland , CA 94612 | | 75129 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $201.26 | $201.26 | Environmental-Resolved by POR |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board Janelle Smith Deputy Attorney General California Attorney General's Office 455 Golden Gate Ave., Ste. 11000 San Francisco, CA  94102 | | 75346 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland , CA  94612 | | 75704 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $418.32 | $418.32 | Environmental-Resolved by POR |
| California State Water Resources Control Board Matthew Bullock, Deputy Attorney General 455 Golden Gate Ave., Suite 11000 San Francisco, CA  94102 | | 75966 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,204.53 | $2,204.53 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA  94612 | | 76209 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $145.69 | $145.69 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA  94612 | | 76803 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $958.04 | $958.04 | Environmental-Resolved by POR |
| California State Water Resources Control Board Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA  94612 | | 76844 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $296.64 | $296.64 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 77134 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 77476 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California State Water Resources Control Board<br>Barbara Spiegel Deputy Attorney General Office of the Attorney General 455 Golden Gate Ave., Suite 11000<br>San Francisco, CA 94102 | | 77623 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $620.85 | $620.85 | Environmental- Resolved by POR |
| California State Water Resources Control Board<br>Janelle Smith Deputy Attorney General California Attorney General's Office 455 Golden Gate Ave., Ste. 11000<br>San Francisco, CA 94102 | | 77695 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102 | | 77763 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $17,047.70 | $17,047.70 | Environmental- Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice San Francisco, CA  94102 | | 77769 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $411.50 | $411.50 | Environmental-Resolved by POR |
| California State Water Resources Control Board Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000 San Francisco, CA  94102 | | 77785 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $4,358.02 | $4,358.02 | Environmental-Resolved by POR |
| California State Water Resources Control Board Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000 San Francisco, CA  94102 | | 78913 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $411.28 | $411.28 | Environmental-Resolved by POR |
| California State Water Resources Control Board Attn: Gary Alexander Deputy Attorney General 455 Golden Gate Ave., Suite 11000 San Francisco, CA  94102 | | 79135 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $30,676.97 | $30,676.97 | Environmental-Resolved by POR |
| California State Water Resources Control Board Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000 Oakland, CA  94612 | | 79619 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Caselli, Dennis Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA  94111 | | 67764 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 14

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Caselli, Dennis Gross & Klein LLP Stuart G. Gross The Embarcadero San Francisco, CA 94111 | | 67765 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of their affiliated entites Morgan Lewis & Bockius James Dragna, Esq. 300 S. Grand Ave. Los Angeles, CA 90071 | | 86569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board Sacramento, CA 95814 | | 61453 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | 73165 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Central Valley Regional Water Quality Control Board Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board Sacramento , CA 95814 | | 76308 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Chan-Kai Trust 679 St. Andrews Drive Aptos, CA 95003 | | 59686 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $800,000.00 | $800,000.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chevron Corporation Chevron Products Company, a Chevron U.S.A. division Attn: Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA | | 73769 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Clarke, Dan Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66542 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Clarke, Dan Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67768 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| CommScope, Inc. of North Carolina Robinson, Bradshaw & Hinson, P.A. Emily S. Sherlock 101 N. Tryon Street, Suite 1900 Charlotte, NC 28246 | | 78743 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Crown Beverage Packaging, LLC Archer & Greiner, P.C. Douglas G. Leney, Esquire Three Logan Square 1717 Arch St., Suite 3500 Philadelphia, PA 19103 | | 71844 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Donna Castro and the Restated Richard Castro Bypass Trust 1998 Wendel Rosen LLP Elizabeth Berke-Dreyfuss, Esq. 1111 Broadway, 24th Flr. Oakland, CA 94607 | | 9240 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Dorrance, Catherine Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66633 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dorrance, Sam Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66621 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | | | Environmental- Resolved by POR |
| E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemours Company Todd Coomes, Esq., Corporate Counsel The Chemours Company 107 Market Street Wilmington, DE 19899 | | 79571 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| Exxon Mobil Corporation 5959 Las Colinas Boulevard Irving, TX 75039-2298 | | 72207 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental- Resolved by POR |
| FMC Corporation Farella Braun + Martel LLP 235 Montgomery St., 17th Fl San Francisco, CA 94104 | | 80671 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Ford Motor Company c/o K&L Gates LLP Attn: Joseph F. Lagrotteria One Newark Center, Tenth Floor Newark, NJ 07102 | | 80022 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | 74737 | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | 74796 | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $292,750.00 | $292,750.00 | Environmental- Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fort Mojave Indian Tribe The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave. La Jolla, CA 92037-3817 | | 80109 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gabany, Joseph Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66348 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gabany, Joseph Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67770 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Gallo Glass Company Chris Savage Senior Director, Global Environmental 600 Yosemite Boulevard Modesto, CA 95354 | | 76191 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Gallo Glass Company Chris Savage Senior Director, Global Environmental 600 Yosemite Boulevard Modesto, CA 95354 | | 81329 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Georgia-Pacific LLC Attn: Noshay Cancelo Senior Counsel - Litigation 133 Peachtree St NE Atlanta, GA 30303 | | 62489 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Getty Oil Company Michael L. Armstrong, Senior Counsel Chevron Products Company A Chevron U.S.A. Division 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 67871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests may appea Red and White Fleet Attn: Sophia Shafiq Pier 43 1/2, Fisherman's Wharf | | **17089** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | Environmental-Resolved by POR |
| Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests may appea Red and White Fleet Attn: Sophia Shafiq PIer 43 1/2, Fishermans Wharf San Francisco, CA 94133 | | **17091** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | Environmental-Resolved by POR |
| Hargis & Associates, Inc Steven P. McDonald, Esq. The McDonald Law Firm, LC 1609 Soledad Ave La Jolla, CA 92037-3817 | | **57322** | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $20,507.00 | $20,507.00 | Environmental-Resolved by POR |
| Hart, Laura Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **66588** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Hart, Laura Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | **67769** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Honeywell International Inc. Attn: Thomas Byrne Associate General Counsel 115 Tabor Road Morris Plains, NJ 07950 | | **80102** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Case: 19-30088    Doc# 9287-1    Filed: 10/08/20    Entered: 10/09/20 09:31:04    Page 19 of 32

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Inc. Christopher Dirscherl Global Remediation and Enviornmental Programs Manager 1501 Page Mill Road, M/S 1504 Palo Alto, CA 94304 | | 74821 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Intel Corporation Lisa Lowry 2200 Mission College Boulevard Santa Clara, CA 95054-1549 | | 79766 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| International Business Machines Corporation Kevin G. W. Olson Senior Attorney Environmental/Cross-Brand International Business Machines Corporation 1 North Castle Drive Armonk, NY 10589 | | 71754 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Jurow, Jeff Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66280 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Jurow, Jeff Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 66940 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Jurow, Lindsay Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 61436 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Jurow, Lindsay Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 65933 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 20

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Keene, Brian<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 66354 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Keene, Susan<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 66671 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Levin-Richmond Terminal Corp.<br>Tatro Tekosky Sadwick LLP Steven R. Tekosky 333 South Grand Avenue Suite 4270<br>Los Angeles, CA 90071 | | 77749 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Merchant, Gurdon<br>Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 70124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Merchant, Gurdon<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 79069 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Merchant, Minh<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 70390 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Merchant, Minh<br>Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 71687 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Northrop Grumman Corporation (directly and as a parent Valerie M. Hanna Hanna Law office LLC 104 Renaissance Ct. Chagrin Falls, OH 44023 | | 78548 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $99,023.00 | $99,023.00 | Environmental-Resolved by POR |
| PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa Fe Pacific Realty Corp., and Santa Fe Land Improvement Attn: Natalie Edwards, Director 1800 Wazee Street Suite 500 Denver, CO 80202 | | 61530 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| PACCAR INC. Tatro Tekosky Sadwick LLP Steven R. Tekosky 333 South Grand Avenue, Suite 4270 Los Angeles, CA 90071 | | 63861 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Phillips 66 Company Attn: Brandi Sablatura, Legal dept 2331 City West Blvd. Houston, TX 77042 | | 72164 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| PPG Industries, Inc., successor to Glidden Division of SCM Corporation Robert R. Kovalak, Environmental Consultant Legacy Asset Management Akzo Nobel Services 8220 Mohawk Drive Strongsville, OH 44133 | | 79505 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| PPG Industries, Inc.,successor to Glidden Division of SCM Corporation Robert R. Kovalak Independent Environment Consultant Legacy Akzo Nobel Services, Inc. 8220 Mohawk Drive Strongsville, OH 44133 | | 80826 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |

Page 22

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| PPG Industries, Inc.,successor to Glidden Division of SCM Corporation<br><br>Robert R. Kovalak Independent Environment Consultant Legacy Akzo Nobel Services, Inc. 8220 Mohawk Drive<br><br>Strongsville, OH 44133 | | 81396 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Rajabi, Negar<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 66097 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Rajabi, Negar<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 67017 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Raytheon Company<br>Farella Braun + Martel LLP James H. Colopy, Partner 235 Montgomery St., 17th FL<br>San Francisco, CA 94104 | | 76640 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board<br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br>Oakland, CA 94612 | | 79665 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $665.26 | $665.26 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Coast Region<br>895 Aerovista Place, Suite 101 Suite 101<br>San Luis Obispo, CA 93401-7906 | | 63774 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Coast Region<br>895 Aerovista Place, Suite 101<br>San Luis Obispo, CA 93401-7906 | | 70275 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Coast Region 895 Aerovista Place, Suite 101 San Luis Obispo, CA  93401-7906 | | 78990 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor 20th Floor Oakland, CA  94612 | | 61455 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA  95814 | | 72168 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA  95814 | | 76679 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region State Water Resources Control Board Attn: Bayley Toft-Dupuy 1001 I Street Sacramento, CA  95814 | | 76812 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA  95814 | | 76879 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 24

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor<br><br>Oakland, CA 94612 | | 77396 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street. 20th Floor<br><br>Oakland, CA 94612 | | 77452 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor<br><br>Oakland, CA 94612 | | 77514 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee Office of the Attorney General 1515 Clay Street 20th Floor<br><br>Oakland , CA 94612 | | 77616 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street 20th Floor<br><br>Oakland, CA 94612 | | 77627 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Bayley Toft-Dupuy Office of Chief Counsel State Water Resources Control Board 1001 I Street<br><br>Sacramento, CA 95814 | | 77628 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 25

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA  94612 | | 77895 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA  94612 | | 77927 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor<br><br>Oakland, CA  94612 | | 78008 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street 20th Floor<br><br>Oakland, CA  94612 | | 78036 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Regional Water Quality Control Board, Central Valley Region<br><br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA  94612 | | 78242 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 79383 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, North Coast Region Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 77421 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, North Coast Region Barbara Spiegel, Deputy Attorney General Office of the Attorney General 455 Golden Gate Avenue, Suite 11000 455 Golden Gate Ave, Suite 11000 San Francisco, CA 94102 | | 77531 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, North Coast Region Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 77649 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |
| Regional Water Quality Control Board, North Coast Region Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street, 20th Floor Oakland, CA 94612 | | 78153 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental- Resolved by POR |

Page 27

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, North Coast Region Barbara Spiegel, Deputy Attorney General Office of the Attorney General 455 Golden Gate Avenue, Suite 11000 San Francisco, CA 94102 | | 79670 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Renesas Electronics America Inc. John Irvin Jeter Senior Corporate Counsel 1001 Murphy Ranch Road Milpitas, CA 95035 | | 78923 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Rohm & Haas Chemicals LLC Attn: Weslynn Patricia Reed 2211 H.H. Dow Way Midland, MI 48674 | | 73496 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| San Francisco Herring Association Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67904 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| San Francisco Herring Association Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 68099 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Sanmina Corporation Steven R. Tekosky Tatro Tekosky Sadwick LLP 333 South Grand Avenue, Suite 4270 Los Angeles, CA 90071 | | 78343 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,186,000,000.00 | $0.00 | $0.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| Sara Kazemiha, Trustee of BayView Trust Stuart G. Gross Gross & Klein LLP The Embarcadero Pier 9, Suite 100 San Francisco, CA 94111 | | 67759 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 28

Case: 19-30088    Doc# 9287-1    Filed: 10/08/20    Entered: 10/09/20 09:31:04    Page 28 of 32

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Kazemiha, Trustee of Bayview Trust<br>Gross & Klein LLP Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 67823 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Schlumberger Technology Corporation<br>Mr. Virgilio Cocianni Schlumberger Remediation Manager 121 Industrial Blvd.<br>Sugar Land, TX 77478 | | 70478 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Shahsavari, Rouzbeh<br>c/o Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 67012 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Shahsavari, Rouzbeh<br>c/o Gross & Klein LLP Attn: Stuart G. Gross The Embarcadero Pier 9, Suite 100<br>San Francisco, CA 94111 | | 67824 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Shell Oil Company and its affiliates<br>Global Litigation - Bankruptcy & Credit 150 N. Dairy Ashford Rd. Building F<br>Houston, TX 77079 | | 70472 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Solomon, Daniel<br>176 Alhambra St<br>San Francisco, CA 94123 | | 81331 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $4,650,000.00 | $4,650,000.00 | Environmental-Resolved by POR |
| Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc.<br>Edgcomb Law Group, LLP John D. Edgcomb One Post Street, Suite 2100<br>San Francisco, CA 94104 | | 75361 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Case: 19-30088    Doc# 9287-1    Filed: 10/08/20    Entered: 10/09/20 09:31:04    Page 29 of 32

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. Edgcomb Law Group, LLP John D. Edgcomb One Post Street, Suite 2100 Suite 2100 San Francisco, CA 94104 | | 79889 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| TE Connectivity Carl B. Schultz, Esq., Senior Director EH&S P.O. Box 3608, M,S, 34-38 Harrisburg, PA 17105 | | 78789 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $92,040,000.00 | $92,040,000.00 | Environmental-Resolved by POR |
| The Dow Chemical Company US Operations, Regulatory and North America 2211 H. H. Dow Way Midland, MI 48674 | | 73458 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Metropolitan Water District of Southern California Lesnick Prince & Pappas LLP Attn: Matthew A. Lesnick 315 W Ninth Street Suite 705 Los Angeles, CA 90015 | | 64112 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Metropolitan Water District of Southern California Lesnick Prince & Pappas LLP Attn: Matthew A. Lesnick 315 W Ninth Street Los Angeles, CA 90015 | | 64123 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company Attn: Nate Orosz 1 Procter & Gamble Plaza. C9-139A Cincinnati , OH 45202 | | 65703 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Page 30

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Union Carbide Corporation Attention: Weslynn Patricia Reed Union Carbide Corporation 2211 H.H. Dow Way Midland, MI 48674 | | 78668 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Union Carbide Corporation Attention: Weslynn Patricia Reed Union Carbide Corporation Midland, MI 48674 | | 79179 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Union Oil Company of California Chevron Products Company, a Chevron U.S.A. division Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 78850 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States of America on behalf of its Dept. of Interior Karl Fingerhood U.S. Department of Justice Environmental Enforcement Section P.O. Box 7611 WASHINGTON, DC 20044-7611 | | 72828 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States of America on behalf of its Environmental Protection Agency & Dept. of Interior Karl Fingerhood U.S. Department of Justice Environmental Enforcement Section P.O. Box 7611 WASHINGTON, DC 20044-7611 | | 64169 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| United States Steel Corporation Andrew G. Thiros, Counsel - Environmental 600 Grant Street Pittsburgh , PA 15219 | | 77949 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |

Case: 19-30088    Doc# 9287-1    Filed: 10/08/20    Entered: 10/09/20 09:31:04    Page 31 of 32

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United Technologies Corporation Tucker Ellis, LLP Matthew I. Kaplan 515 S. Flower St., 42nd Floor Los Angeles, CA 90071 | | 69588 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,186,000,000.00 | $1,186,000,000.00 | Environmental-Resolved by POR |
| USS-POSCO Industries Esther Klisura, Assistant General Counsel 900 Loveridge Road, MS 58 Pittsburg, CA 94565 | | 78389 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Environmental-Resolved by POR |
| Valley Regional Water Quality Control Board Jessica Jahr, Office of Chief Counsel State Water Resources Control Board 1001 I Street Sacramento, CA 95814 | | 76805 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $1,663.13 | $1,663.13 | Environmental-Resolved by POR |
| William G. Elliott III and Sheila A. Elliott Family Trust William G. Elliott III 1487 Rockville Road Fairfield, CA 94534 | | 2502 | Pacific Gas and Electric Company | 4/16/2019 | $0.00 | $0.00 | $0.00 | $5,977,000.00 | $5,977,000.00 | Environmental-Resolved by POR |
| **Claims To Be Expunged Totals** | | **Count: 200** | | | **$0.00** | **$5,930,000,000.00** | **$1,186,000,000.00** | **$13,192,407,495.59** | **$20,308,407,495.59** | |