Eighth Omnibus Objection

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABDI, WALID J. 3985 WOODSIDE DR N NOXVILLE, MI 48168 | | 97695 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $12,414.00 | $12,414.00 | Equity Interest Claims |
| Arm-Tuolumne Community Ari Agency c/oChristopher Schmidt Deputy County Counsel 2 South Green Street Sonora, CA 95370 | | 67874 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| ArM-Metrics Solutions, LLC David Morris LLP Aron M. Oliner Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97050 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Arno, Ralph and Joy Snawhilat Lane Saratoga, CA 92078 | | 4262 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $26,500.00 | $26,500.00 | Equity Interest Claims |
| Avenal Park LLC Sad Ei Tukahau 9255 Towne Center Drive, Suite 840 San Diego, CA | | 63112 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Backis, Algis & Sharon E. 17097 Pennsylvania St. Southfield, MI 48075 | | 7285 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $9,305.52 | $9,305.52 | Equity Interest Claims |
| Badman, Carole D and Peter M PO Box 323 Issdah, WA 98027 | | 98134 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Bahr Irene PO Box 501 Flatn, TX 78941-0501 | | 20058 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $16,235.95 | $16,235.95 | Equity Interest Claims |
| Bechtolder, Kathleen D 2145 Elkertrebentz, 04523 | | 78840 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,488.00 | $7,488.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloom, Troy 5470 Versailles Way Aurora, CO 80015 | | 97832 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $955.68 | $955.68 | Equity Interest Claims |
| Brun, Kathleen O. 17 West Pine Trl Port Pedro, FL 32081 | | 3745 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Bohrn Conley & Sandra E Conley JT TEN 5721 Lynden St SE Salem OR 97306 | | 97973 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $140.63 | $140.63 | Equity Interest Claims |
| Bohrn Conley & Sandra E Conley, JT TEN 5721 Lynden St SE Salem, OR 97306 | | 97974 | PG&E Corporation | 3/23/2020 | $0.00 | $0.00 | $0.00 | $13,615.34 | $13,615.34 | Equity Interest Claims |
| Francis E. 670 Woodrow Wilson Dr. Los Angeles, CA 90068 | | 3741 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $38,009.80 | $38,009.80 | Equity Interest Claims |
| Brel Alvin L. 806 Chardonay Ct Santee, CA 95135-1411 | | 4584 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| California Department of Water Resources Dan E. Valdez Supervising Deputy Attorney General 455 Golden Gate Avenue San Francisco, CA 94102 | | 66196 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Department of Water Resources Atto Danette E. Valdez Supervising Deputy Attorney General 455 Golden Gate Avenue San Francisco, CA 94102 | | 78143 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Hydropower Reform Coalition Water and Power Law Group PC Richard Roos-Collins Julie Gantenbein 2140 Shattuck Ave, Ste. 801 Berkeley, CA 94704 | | 79334 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Independent System Operator Corporation c/o Keith J Cunningham Pierce Atwood LLP Merrill's Wharf 254 Commercial Street Portland, ME 04101 | | 9928 | Pacific Gas and Electric Company | 9/26/2019 | $40,000,000.00 | $0.00 | $0.00 | $0.00 | $40,000,000.00 | Protective Claims |
| Campbell, Joan 3064 Main St ..., CA 95642-2112 | | 17333 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Catalyst Energy Storage, LLC ... 2200 H. Morton Steel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | | 67739 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Cerliano, George 11 Elborne Ave Larkor, CA 94939-1946 | | 6396 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 | Equity Interest Claims |
| Charlaine Debco Cust Kyle Xavier Debco CA Unif Transfers Min Act 388 Crown Ave Oakland, CA 94619 | | 97834 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $674.19 | $674.19 | Equity Interest Claims |
| Charles L Debco Cust Kim N Debco Under the CA Unif Tranfer to Minors Act 388 Crown Ave Oakland, CA 94619 | | 97831 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $557.17 | $557.17 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Arcata Attn: aren Diemer, City Mgr 736 F Street Arcata, CA 95521 | | 61332 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of Arcata Attn: aren Diemer, City Mgr 736 F Street Arcata, CA 95521 | | 61326 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of El Dorado, by & through the Bd of Sups, co County County Council Shelley Carey-Storuck 300 Fair Lane Placerville, CA 95667 | | 68660 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Santa Clara dba Silicon Valley Power Jones Inc, c/o Mark 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64140 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Clyde J Koontz Vanguard Roth IRA Brokerage Acct. # 28898 3729 80th Avenue Court West University Place, WA 98466-5206* | | 4473 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $31,950.00 | $31,950.00 | Equity Interest Claims |
| Clyde J Koontz Vanguard Roth IRA Brokerage Acct. # 28898 3729 80th Avenue Court West University Place, WA 98466-5206* | | 4575 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $214,400.00 | $214,400.00 | Equity Interest Claims |
| Copeland, Jacob 7243 Reserve Way Hoover, AL 35226 | | 97970 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $1,799.00 | $1,799.00 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cong, Rudy<br>265 Yorkshire Dr.<br>Antioch, CA 94531 | | 97947 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $2,027.00 | $2,027.00 | Equity Interest Claims |
| Crisci, Lynn M.<br>710 California Way<br>Emerald Hills, CA 94062 | | 3989 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $11,141.69 | $11,141.69 | Equity Interest Claims |
| Crltchih, Lynn M.<br>710 California Way<br>Emerald Hills, CA 94062 | | 4009 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $10,045.45 | $10,045.45 | Equity Interest Claims |
| DeBrsky, Jason<br>1457 Santa Lucia Street<br>Fortin, CA 92336 | | 97972 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $600.75 | $600.75 | Equity Interest Claims |
| ... Stewart, Trustee for the Dallas S. LaRue QSUWM, ... Dena Ste<br>P O 3201 Bryan Street, Suite 1800<br>Dallas, TX 75201 | | 17269 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $4,463.25 | $4,463.25 | Equity Interest Claims |
| DIANA MARIE LANGEL, TTEE DIANA MARIE LANGEL REVOCABLE TUA DTD 03/02015<br>12021CTCHWORK DRIVE<br>STEPHENSON, VA 22656 | | 3609 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $13,293.53 | $13,293.53 | Equity Interest Claims |
| Dillmer, Dalton<br>555 Mission Rock Street Unit 1028<br>San Francisco, CA 94158 | | 98193 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $22,349.00 | $22,349.00 | Equity Interest Claims |
| DTE Stockton, LLC<br>c/o DTE Energy Resources, LLC<br>Attn: Stephanie R. Reeves, Esq.<br>414 S Main Street, Ste. 600<br>Ann Arbor, MI 48104 | | 58899 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dynegy Morro Bay, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 69926 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynegy Morro Bay, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67766 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynegy Moss Landing, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67737 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynegy Moss Landing, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67744 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynegy Oakland, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 66708 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynegy Oakland, LLC Vistra Energy Attn: Tiffany Silva and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 66541 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Easy Community Energy Authority 1992 Harrison Street, Suite 800 Oakland, CA 94612 | | 79129 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Edelstein N. 16 Vista Way Fairfax, CA 94930 | | 87198 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Elkin, Ron 20 Dernanak Dr Solano, CA 93463-9734 | | 87389 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $1,144.00 | $1,144.00 | Equity Interest Claims |
| Emtec Systems Group, LLC Balke & Thornburg LLP David M. Fournier & Kevin G. Collins 1042B West Street, Suite 1500 Wilmington, DE 19801 | | 59821 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,852,669.94 | $1,852,669.94 | Protective Claims |
| Engelinger, Brad 42 Everest Ct Rocklin, CA 95678-5975 | | 6725 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,735.82 | $1,735.82 | Equity Interest Claims |
| Fan, Sharon 60 Gunline Ave Daly City, CA 94015-3806 | | 8224 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Equity Interest Claims |
| Faxon, Chris A 35 Cambridge Ct Sacramento, CA 95833-9787 | | 87307 | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Equity Interest Claims |
| Fel David 47 Enper Rd Unit A10 Northattleboro, MA, 02760 | | 98179 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $40.00 | $0.00 | $40.00 | Equity Interest Claims |
| Firdfrey Mitchell 1009 Shadow Oak Lane Bridgwater, NJ 08807 | | 19960 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $25,505.53 | $25,505.53 | Equity Interest Claims |
| FirstAir, Inc Kahn Arbeit, Director First Solarkv, LLC 135 Main Street 6th Floor San Francisco, CA 94105 | Little Bear Holding Company, LLC c/o Longroad Development Company, LLC Attn: General Counsel 130 Congress Street, 6th Floor Boston, MA 2210 100% | 64137 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Fischach, Mary T 2320 Village 23 Camarillo, CA 93012 | | 97971 | Pacific Gas and Electric Company | 3/21/2020 | $0.00 | $0.00 | $0.00 | $2,033.50 | $2,033.50 | Equity Interest Claims |

Case 19-30088   Doc# 9289-1   Filed 10/09/20   Entered 10/09/20 12:11:03   Page 7 of 32

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Forgue, Virginia Y<br>10 Elmwood Ave<br>Oakhd, CA 94610-1836 | | 30829 | Pacific Gas and Electric Company | 10/9/2019 | $4,774.00 | $0.00 | $0.00 | $0.00 | $4,774.00 | Equity Interest Claims |
| Fragtoff Fingertool Revocable Trust Sara Silberhart Trust Fra frg Fingertool 22522 Orange Blossom Lane<br>Boca Raton, FL 33428 | | 80879 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Fremont State Street Center LLC<br>Attn:Tilson Riggs, General Couns 1777 South California Ave D2<br>Palo Alto, CA 94304 | | 70871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $689,645.68 | $689,645.68 | Protective Claims |
| Ge Michael and Ellen 6 Elkirk St<br>Novato, CA 94538-1977 | | 60331 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Ge Del Delta, LLC<br>Daniel McDevitt 1360 Post Oak Blvd<br>Houston, TX 77056 | | 79167 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Gedeer, William Henry<br>7890 Charlotte Terrace<br>Rohfeld, NJ 07657-2503 | | 97950 | Pacific Gas and Electric Company | 3/20/2020 | $0.00 | $0.00 | $341.76 | $0.00 | $341.76 | Equity Interest Claims |
| Gilsrch Storage, LLC<br>Marilyn Sanhoff NW Natural 220 OF Second Avenue, 13th Floor<br>Porl AND OR 97209-3942 | | 61542 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Giloch Chiang & Me Ling Chk Jr Woss<br>PO Bx 373<br>Duch Dry, FL 33526-0373 | | 86726 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Grisso, Jr. Herminio 16 Local St. Seattle, CA 93955-4416 | | 70432 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $282.42 | $282.42 | Equity Interest Claims |
| Hatricia K 25389 Kendall Drive San Bernardino, CA 92407 | | 80936 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Halleth, Esther and Stan 92 Harbor South Amelle, NY 11701 | | 4084 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Hadtech Bioenergy, LLC c/o Athens Street Rives LLP, 601 University Street Suite 564 Seattle, WA 98101 | | 61464 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claim |
| Hansen, Charles D 564 Quincy 71 NE Wilmar, MN 56201 | | 98515 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $186.82 | $186.82 | Equity Interest Claims |
| Heien, Steve J. 4 Emeret Hills Court Berlieville, NJ 07924 | | 8092 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $5,932.00 | $5,932.00 | Equity Interest Claims |
| Heiner David G. & Vernelle A. 733 E Echo Lane Sovdale, AZ 85258 | | 60859 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $55,000.00 | $55,000.00 | Equity Interest Claims |
| Heig, Naoma 3172 County Road 4228 Atlen, TX 75551 | | 65293 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Heier, William T PO Box 430 Pocheco, CA 94060-0430 | | 5415 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Ho, Laurie H 3901 Centre St #202 San Diego, CA 92103 | | 16732 | PG&E Corporation | 10/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |

Page 9

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hulser, Patricia 160 Forgel Foot Place Sausalito, CA 94583 | | 8130 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Hu, Monique 47 Escena Dr Florence, OR 97439-9016 | | 7857 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Isaeff, George 19040 Carlton Ave Castro Valley, CA 94546-2912 | | 81270 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $350,000.00 | $0.00 | $350,000.00 | Equity Interest Claims |
| Jagh, Lorenzo 4242 Lassar Dr Troy, MI 48085 | | 97989 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $5,383.14 | $5,383.14 | Equity Interest Claims |
| Campbell Cust, Keanu Reed CA CA Unif Transfers to Minor Act. 533 Hill Dr Yuba City, CA 95993-4648 | | 6312 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $508.33 | $508.33 | Equity Interest Claims |
| John Arnold & Mary Margaret Johns Revocable Trust 1360 Woodland Ave San Carlos, CA 94070-4837 | | 5967 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Johns, Loretta 10 Cliff Dr #1 Pismo Beach, CA 93449-1765 | | 9482 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Kadletz, Vince B 163 Madison St Petaluma, CA 94954-2321 | | 4594 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,104.82 | $4,104.82 | Equity Interest Claims |
| Kor Eagas SLO LLC Kelley, Dye & Warren LLP Attn James S. Carr & Benjamin D. Feder 101 Park Avenue New York, NY 10178 | | 79364 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $89,000,000.00 | $89,000,000.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lambern Yu/a Lam 5642 Oakhill Ct Santa Maria, CA. 93455-6043 | | 10535 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,147.96 | $3,147.96 | Equity Interest Claims |
| Larranaro, Vincenzo & JoAnne 175 Whispering Court Addison, IL 60101 | | 4448 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $30,470.00 | $30,470.00 | Equity Interest Claims |
| Lee, Milton K 1938 Fifth St Apt 3 San Francisco, CA 94114-1741 | | 87316 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13,055.32 | $13,055.32 | Equity Interest Claims |
| LEE, MRS SOON 4244 EL DORADO ST STOCKTON, CA 95203-3405 | | 5013 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Baker Trust, Linda Leah Baker Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees C/o Linda Leah Baker 624 Cypr Ave Suisano, CA. 94066-3336 | | 87338 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $304,704.86 | $304,704.86 | Equity Interest Claims |
| Leyba, Neal Andres 29 Horton Road Jackson, MI 49203 | | 98180 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $14,371.95 | $14,371.95 | Equity Interest Claims |
| Lhlofter, Mary Ellen Zadek Associates 6116 N. Ced Expressway Suite 450 Dallas, TX 75206 | | 17204 | Pacific Gas and Electric Company | 10/8/2019 | $4,280.94 | $0.00 | $0.00 | $0.00 | $4,280.94 | Equity Interest Claims |
| Limo, Inc. JoeD/James Udall Shumway, PLC, 1138 N. Alma School Rd. No. Mesa, AZ 85201 | | 71303 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,941,638.60 | $1,941,638.60 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Tric | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lofton, Colleen T 2906 Valley View Drive Jobkbay, OR 97845 | | 10750 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $9,156.00 | $9,156.00 | Equity Interest Claims |
| Lin, Harlan Guy 4246 DJi Tai Pa 93268-3813 | | 80946 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,394.00 | $35,394.00 | Equity Interest Claims |
| LOESCH, CHRIS 2470 GITANA CT MORGAN HILL, CA 95037-391 | | 97948 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Equity Interest Claims |
| Lochdina Energy Services, LLC Ballard Spahr LLP Attn: Matthew G. Summers, Esquire 919 N. Market Street, 11th Floor Wilmington, DE 19801 | | 59436 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Lundell, Patti Jo 23824 107th Place West Edmonds, WA 98020 | | 61499 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Man 20 Peppermint Tree Terrace Unit Sunnyvale, CA 94086 | | 98136 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $26,444.83 | $26,444.83 | Equity Interest Claims |
| Majewski, George 1076 Timarron Dr Bakersfield, CA 93311-4547 | | 5361 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $229.94 | $229.94 | Equity Interest Claims |
| Majorie Energy Canada Ltd. Division Director-CGM Legal K.C.D. Pooler 500 Dallas Street, Suite 2900 Houston, TX 77002 | | 67122 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 12

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Majestic Energy LLC Attn: Kevin J. Poeler Macquarie Energy Canada Ltd. 500 Dallas Street Suite 3300 Houston, TX 77002 | | **70405** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Majestic Futures USA LLC Re: J Brody One North Wacker Dr Level 29 Chicago, IL 60606 | | **60326** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Marsh, Ronald Louis 59 Washington St #208 Santa Clara, CA 95050 | | **9885** | PG&E Corporation | 9/25/2019 | $0.00 | $0.00 | $0.00 | $2,777.35 | $2,777.35 | Equity Interest Claims |
| Marsh, Marianne M. 220 76th Street West Bradenton, FL 34209 | | **5943** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $2,300.00 | $0.00 | $2,300.00 | Equity Interest Claims |
| Marsh, Susan S 2617 Knolls Dr Santa Rosa, CA 95405-8304 | | **80995** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Marsh, John A. 127 San Sorrento Ct. Goleta Beach, CA 93433-3238 | | **97833** | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $1,667.33 | $1,667.33 | Equity Interest Claims |
| Marston, Chris 472 Lloyd Ave San Francisco, CA 94112-1335 | | **5426** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,073.13 | $2,073.13 | Equity Interest Claims |
| MajicClean Energy c/o Jager Levin Cohn Ferris Glovsky and Popeo, P.C. Attn: Abbi V. O'Brien 2020 Century Park East, Suite 3100 Los Angeles, CA 90067 | | **71773** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Martian, Judith Ellen 217 John Street Alexandria, VA 22314 | | **4230** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $11,953.91 | $11,953.91 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mahr, Brandon 2242 Ferdinand Dr Salida, CA 93908-1107 | | 4810 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $90.65 | $90.65 | Equity Interest Claims |
| McQuoidale, Candace M 19330 Moon Ridge Rd Hidden Valley Lake, CA 95467-8601 | | 87293 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 | Equity Interest Claims |
| McDermott Ranschau, Mary Ann 569 Hill Ave. S. Clear Lake, SD 57226 | | 7367 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $15,033.45 | $15,033.45 | Equity Interest Claims |
| McGrath, Brian L 18 Pier Pl Oakley, CA 94030-1715 | | 6939 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,593.75 | $1,593.75 | Equity Interest Claims |
| McGraw, Mary Louise 116 Lakeside Ave Oroville, CA 92867 | | 8948 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $343,209.00 | $343,209.00 | Equity Interest Claims |
| Meffert and Johanna Trucanco JT TEN 3326 Franklin Dr New Port Richey, FL 34655-2124 | | 6163 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Miflin, Kelly 2170 Stewart Ave Walnut Creek, CA 94596 | | 98137 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $15,588.48 | $15,588.48 | Equity Interest Claims |
| Mohrbar 58 Oakdebrooke Ct El Sobrante, CA 94803 | | 97954 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mohrbar 58 Oakdebrooke Ct El Sobrante, CA 94803 | | 97949 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Moxel, John H and Mary J PO Box 694 Cowiche, WA 98239 | | 97981 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mobley Bay Community Power Authority Robert M. Shaw, General Counsel 1700 Garden Court, Suite 300 Monjoy, CA 93940 | | 56927 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Mohr Gordon 3382 Greenacre DR Santa Maria, CA 93455-2454 | | 7816 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,125.00 | $0.00 | $1,125.00 | Equity Interest Claims |
| Mundt, Lisa A. 3226 Gettasburg Rd. Coolville, PA 19320 | | 6133 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | Equity Interest Claims |
| My Dona K. 7824th Ct E Seattle, WA 98445 | | 67334 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Neurographite Charitable Foundation 37 Pleasant Street Concord, NH 03301 | | 98138 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,397.76 | $1,397.76 | Equity Interest Claims |
| Nevius, Lupletha F 7175 South Booke Rd Evansville, IN 47714-2329 | | 6568 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| NextEra Energy Capital Holdings Inc(behalf of NextEra Energy Resources LLC (Corby Storage) c/o Jo, Tschin, Bogdanoff & Stein, LLP Attn: David M Stern Esq 1999 Avenue of the Stars, 39th floor Los Angeles, CA 90067 | | 56310 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,193,000.00 | $2,193,000.00 | Protective Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. on behalf of DG California SolarLLC<br><br>c/o Latham, Bogdanoff & Stern LP Attn: David M. Stern, Esq.1999 Ave. of the Stars, 39th Floor<br><br>Los Angeles, CA  90067 | | 56404 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $260,438.00 | $260,438.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC<br><br>c/o Latham, Bogdanoff & Stern LP Attn: David M. Stern, Esq.1999 Avenue of the Stars, 39th Floor<br><br>Los Angeles, CA  90067 | | 57455 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $928,338.00 | $928,338.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS)<br><br>c/o Latham, Bogdanoff & Stern LP Attn: David M. Stern, Esq.1999 Avenue of the Stars, 39th Floor<br><br>Los Angeles, CA  90067 | | 57462 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $424,000.00 | $424,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nucolsas Project)<br><br>c/o Latham, Bogdanoff & Stern LP Attn: David M. Stern, Esq.1999 Avenue of the Stars, 39th Floor<br><br>Los Angeles, CA  90067 | | 56356 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | Protective Claims |

Page 16

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57473 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,004,000.00 | $1,004,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57425 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $4,715,354.00 | $4,715,354.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of South Lake LLC c/o Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 30997 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,634,525.00 | $2,634,525.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56867 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $256,500.00 | $256,500.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56316 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,812,476.90 | $1,812,476.90 | Protective Claims |

Page 17

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. behalf of Whitney Point SolLLC c/o #., Tuthin, Bugdanoff & SteuLLP Attn: David M. Stern, Esc 1999 Avenue of the Stars 39t Floor Los Angeles, CA 90067 | | 57563 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $373,350.00 | $373,350.00 | Protective Claims |
| NOH Insurance Company Attention: Andrea Galea 55 West Stree Keene NH 03431 | | 98198 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $2,617,311.76 | $2,617,311.76 | Equity Interest Claims |
| North California Power Authority Bohn Jones Inc. c/o Mark 3o-2n, 555 Capitol Mall, 9th Floor Sacramento, CA 95814 | | 65374 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| OHon, Patricia 850 N El Camino Real Apt 306 San Mateo, CA 94401-3784 | | 6316 | PG&E Corporation | 8/12/2019 | $478,398.00 | $0.00 | $0.00 | $0.00 | $478,398.00 | Equity Interest Claims |
| Oafer, Diane 473via Ct Bera, CA 94510-2715 | | 6369 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $30,836.30 | $30,836.30 | Equity Interest Claims |
| Ofin, Joseph 30 Dermont St NE Albuquerque, NM 87110 | | 97963 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $43,650.00 | $43,650.00 | Equity Interest Claims |
| Oli$h, Franklin 214 Blue Ridge Dr Milta, CA 95035-7803 | | 10290 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| OvDough, Clark J. 25965 Royal Hunter Dr AshdCA 20105 | | 6467 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $4,106.95 | $4,106.95 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pafke Roy Irvin 1026 Dice Ave Ukiah, CA 95482 | | 3859 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Parlapiano, Donald A. 4049 Overlook Point Ct. Baton Rouge, LA 70817-1620 | | 98095 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Equity Interest Claims |
| Peck, Adam Steven 728 Shamrock Lane Pacifica, CA 93449 | | 65675 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Peggy Spies Trust Peggy Spies 7762 Madera Ave Hesperia, CA 92345 | | 9526 | PG&E Corporation | 9/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Equity Interest Claims |
| Perez, Loren E 7864 El Land Circle Denver, CO 80602 | | 9166 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Equity Interest Claims |
| Piskowitz, Teresa M 384D 56th Ave E Parr, FL 34219 | | 4291 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $287.68 | $287.68 | Equity Interest Claims |
| Plumas Community Energy c/o Quintller & Bloordale Attn: Clifton W Stevens 3121 W Marsh Lane, Suite 100 Stockn, CO, 95219 | | 70332 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| PlpPonMark 130 Mellow Stone Lane Carlton, TX 75006 | | 3383 | PG&E Corporation | 6/17/2019 | $23,335.80 | $0.00 | $0.00 | $23,335.80 | $46,671.60 | Equity Interest Claims |
| PlpPonMark 130 Mellow Stone Lane Carlton, TX 75006 | | 63347 | PG&E Corporation | 10/16/2019 | $2,612.50 | $0.00 | $2,612.50 | $0.00 | $5,225.00 | Equity Interest Claims |
| Raduero, Lina 1691 25th Ave San Francisco, CA 94122-3302 | | 87294 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $26,163.00 | $0.00 | $26,163.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rai, David Lynn 4608 Cashmere Lane Abilden, MD 21001 | | 86977 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rai, David Lynn 4608 CASHMERE LANE ABIDEN, MD 21001 | | 88681 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| RAI, CECILIA S. 69 SUMMIT RD. PLYMOUTH, NH 03264 | | 8562 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Equity Interest Claims |
| REIT Bakell West 3 LLC, a Delaware limited liability company c/o Jeffrey Kahkaw Office Of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 72148 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| REIT Bakell West 4 LLC, a Delaware limited liability company c/o Jeffrey Kahkaw Office Of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 77287 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| REIT Bakell West 5 LLC, a Delaware limited liability company c/o Jeffrey Kahkaw, Office of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | | 69291 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redbird Coast Energy Authority Bodo Jones Inc. c/o Mark Gold 555 Capitol Mall, 15th Floor Sacramento, CA 95814 | | 57968 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Redbird Coast Energy Authority c/o Bodo Jones Inc. Attn: Mark Gold 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | | 68982 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Redford John David Smith Trust, Sasha trust 8195 Solona Sunrise Dr. Las Vegas, NV 89128-7310 | | 97715 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $5,738.00 | $5,738.00 | Equity Interest Claims |
| Reday, Julie Graham Folsom Road 2, CA 95650 | | 17457 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $18,666.00 | $18,666.00 | Equity Interest Claims |
| Roberts, Lilian M 15 Firth St Alameda, CA 94501-3251 | | 6556 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Equity Interest Claims |
| Rose, Valencia L. 86 Coben Bay Alameda, CA 94502 | | 79349 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rose, Claudia Aron 3450 Rock Oak Dr Pedleta, CA 94952-6127 | | 10558 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rose, Paul 8264 Mar Avenue Bell, CA 02821 | | 97692 | PG&E Corporation | 3/8/2020 | $0.00 | $0.00 | $0.00 | $61.19 | $61.19 | Equity Interest Claims |
| Rose, Frederick G 290 Pacific St. Henderson, NV 89052 | | 97701 | PG&E Corporation | 3/10/2020 | $0.00 | $0.00 | $0.00 | $13,730.00 | $13,730.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sackcatherine Creighton 5151 Wst Henley St. Ockc, NY 14760-3445 | | 4255 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $13,726.00 | $13,726.00 | Equity Interest Claims |
| San Francisco Bay Conservation and Development Commission Mary Cappelho, Chief Counsel, SF 375 Beale Street, Ste. 510 San Francisco, CA 94105 | | 78191 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Saeling LLC 9252 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 64431 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Sailor Wendy A 1621 W. Wrangler Dr. Gilbert, AZ 85373 | | 98551 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $3,939.00 | $3,939.00 | Equity Interest Claims |
| Scrimento, Fernando 27 Carte Pl Pleasant Hill CA 94523 | | 97837 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $10,243.12 | $10,243.12 | Equity Interest Claims |
| Shao, Jonathan 4466 Ocean View Ave Port Beach, CA 93449 | | 98177 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Shay, Melany S 4466 Ocean View Avenue Port Beach, CA 93449 | | 98113 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Shdo, Donald 491 Alondra Ct El Dardo Hills, CA 95762-7528 | | 63212 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Shilizzi Omori Trust 551 5th Ave San Francisco, CA 94118 | | 87041 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $1,534.00 | $1,534.00 | Equity Interest Claims |

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shiloh II Lessee, LLC c/o sPower Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 66046 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Shiloh Wind Project 2, LLC c/o sPower Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 65315 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Sierra Energy Storage, LLC Attn: H. Morton Steel Rives LLP 1001 University Street, Suite 3600 Seattle, WA 98101 | | 66102 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Silicon Valley Clean Energy c/o Donald Eckert 333 El ... Real Suite 290 Sunnyvale, CA 94087 | | 58496 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Sluis, Sandra 1926 Tela Street Castro Valley, CA 94546 | | 27379 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $14,000.00 | $0.00 | $14,000.00 | Equity Interest Claims |
| Smfield Trading Co 90 Holward Way San Rafael, CA 94901 | | 6599 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Protective Claims |
| Smith Jacquelin D. 1342 an Clemente Way Sacramento, CA 95831 | | 98888 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Smith Jacquelin D. 1342 an Clemente Way Sacramento, CA 95831 | | 97990 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Soelle, Jennifer Ann 36 Old View Dr. Williamston, MI 48895 | | 74281 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,397.42 | $20,397.42 | Equity Interest Claims |

Page 23

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SOBOVILLE, JON MICHAEL 36 GOLF VIEW DR. WILLASTON, MT 48895 | | 80836 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,046.92 | $20,046.92 | Equity Interest Claims |
| Soboville, Mary Lou 36 Golf View Dr. Williamston, MT 48895 | | 75784 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $30,167.17 | $30,167.17 | Equity Interest Claims |
| Soboville, William J. 36701 Golf View Dr. Williamston, MT 48895 | | 80237 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $11,332.95 | $11,332.95 | Equity Interest Claims |
| Srinivasa, Kamanesh 25717 Terra Bella Ave La.guna Hills, CA 92653 | | 64144 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $11,351.78 | $11,351.78 | Equity Interest Claims |
| St. Pierre, Mary Elizabeth 21 Colton Rd Auburn, NH 03820 | | 4899 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $946.77 | $946.77 | Equity Interest Claims |
| St. Hill, Sarah L. 128 Brooklston Road Coral, CA 94518 | | 17104 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Equity Interest Claims |
| St. Mark Lutheran Church Endowment Fund 22787 10th Ave. EIN 25-1419.000 Hoebad, PA 15120 | | 9811 | PG&E Corporation | 9/23/2019 | $2,004.49 | $0.00 | $0.00 | $0.00 | $2,004.49 | Equity Interest Claims |
| Stultz, Albertine 734 24 Avenue San Francisco, CA 94116-3917 | | 7844 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $178,000.00 | $178,000.00 | Equity Interest Claims |
| Sulis, Henry J. 60 Lucerne Street #806 Anxbury, MA 01913 | | 7760 | PG&E Corporation | 8/26/2019 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 | Equity Interest Claims |

Page 24

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Surfty Project LLC<br>925 Towne Centre Drive Suite 840<br>San Diego, CA 92121 | | 64323 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Tardy, Gregory<br>520 Ridge Vista Ct<br>Fairfax, CA 95628 | | 98114 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $6,802.95 | $6,802.95 | Equity Interest Claims |
| Tesla, Inc.<br>Attn: Legal, Energy<br>Protius 901 Page Avenue<br>Fremont, CA 94538 | | 65419 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Donald E<br>30 Joey Ct<br>Napa, CA 95973-9723 | | 96329 | Pacific Gas and Electric Company | 12/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay<br>Robert P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | | 55172 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay<br>Robert P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200<br>Pittsburgh, PA 15222 | | 57572 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 25

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master c/o d Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222-2716 | | 53833 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and c/o d Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54728 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement c/o d Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 56620 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 57786 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 26

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement – Pacific Gas and Electric Company Postretirement Medical Plan Trust – Management and / Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | | 57551 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement – Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees / Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54737 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Barbara J. Moore Living Trust / c/o Peter Simon PC c/o Felicia Morris Attn: Ethan J. Birnberg 4021 Truckee Airport Rd #1 Truckee, CA 96161 | | 66759 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Energy Authority, Inc. Attn:Jaren Anderson, Director of Contracts 301 W. Bay Street, #2702 Jacksonville, FL 32202 | | 78379 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Energy Authority, Inc. Attn:Jaren Anderson, Director of Contracts 301 W. Bay Street, #2702 Jacksonville, FL 32202 | | 76297 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Jodie Family Trust UTA Aug 4, 2011 2246 Leonardburg Road Delaware, OH 43015 | | 6830 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thorson, Clifford W 1340 96th Ave Oakland, CA 94603-3815 | | 6902 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Transmission Agency of Northern California c/o John Jones Inc. Attn: Mark Goss 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64196 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Tres, LLC Duane Morris LLP Aron M. Oliner Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97048 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Underwood, June Prairie Way Livermore, CA 94550-8044 | | 6222 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $19,056.14 | $0.00 | $19,056.14 | Equity Interest Claims |
| URENCO (Deutschland) GMBH Matthew G. Summers, Esquire Ballard Spahr LLP 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 63251 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Limited Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market St., 11th Floor Wilmington, DE 19801 | | 64148 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Nederland BV Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 64188 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Eighth Omnibus Objection

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United UK Limited Baha Spahr LLP Matthew G. Surless, Esquire 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 64750 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Vedo Clean Energy Alliance c/o Justin Jones Inc. Attn: Mark Gold, 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | | 64677 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Vayfin, Bas Benjamin 55 N.E. 6th Street Apt 3810 Miami, FL 33131 | | 97835 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |
| ...chau, Rose ...er Canyon Rd ...afael, CA 94903-2226 | | 8036 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Walters, Donald G PO Box 356 Paoli, PA 18451-0356 | | 7771 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $4,095.00 | $4,095.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wahhab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72088 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahhab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72839 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahhab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 87808 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahhab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 59597 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahhab, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 68141 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 71413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 75569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 72500 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 70516 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Walsh, Renon M 466 Royal Garden Pl Sanger, CA, 95336 | | 87866 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Walsh, Renon M 466 Royal Garden Pl Sanger, CA, 95336 | | 87848 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Equity Interest Claims |
| Wartman, Robert W. 10395 O Daniel Dr. Pensacola, FL, 32534-1522 | | 97935 | PG&E Corporation | 3/17/2020 | $16,343.73 | $0.00 | $0.00 | $0.00 | $16,343.73 | Equity Interest Claims |
| Wegun, Brock PO Box 3014 Paso Robles, CA, 93447 | | 97807 | PG&E Corporation | 3/13/2020 | $0.00 | $0.00 | $0.00 | $2,100.00 | $2,100.00 | Equity Interest Claims |
| Weisenberger, Diane C 125 162514 Sacramento, CA, 95816 | | 7313 | PG&E Corporation | 8/17/2019 | $0.00 | $0.00 | $0.00 | $1,646.51 | $1,646.51 | Equity Interest Claims |
| Whitehead, Claire Clel Whitehead Stanton 3575 Marietta St. Apt 206 Dundee, IA, 52806 | | 10044 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $697.49 | $697.49 | Equity Interest Claims |
| Wojtyz, Mark and Terry Mark Calvin Wojtner 15214 Spring Smoke Sardonia, TX, 78247 | | 86988 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Woodland Biomass Power LLC c/o 62 Energy Resources LLC Attn: Stephanie R. Reeves, Esq. 414 Main Street, Ste. 600 Ann Arbor, MI 48104 | | 56576 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wolff, Duane 3 Terrace St. Wallington, NJ 07882 | | 86912 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane 3 Terrace St. Wallington, NJ 07882 | | 72695 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Woistroff, Duane 3 Terrace St. Wallington, NJ 07882 | | 79503 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane 3 Terrace St Wallington, NJ 07882 | | 74976 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolff, Duane H 3 Terrace St. Wallington, NJ 07882 | | 99152 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Wu, Jonathan 146 Hillside Way Alhola, CA 94502 | | 99133 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,079.41 | $4,079.41 | Equity Interest Claims |
| Yinja, Eileen 2100 Jiggs Ave Sacramento, CA 95835-1630 | | 79960 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Equity Interest Claims |
| **Claims To Be Expunged Totals** | | **Count: 246** | | | **$40,532,124.46** | **$0.00** | **$432,038.40** | **$114,546,491.91** | **$155,510,654.77** | |