PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABELL, WALID J. 390 WOODSIDE DR N NOKVILLE, MI 48168 | | 97695 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $12,414.00 | $12,414.00 | Equity Interest Claims |
| Arbor-Tuolumne Community Action Agency c/o Christopher Schmidt Deputy County Counsel 2 South Green Street Sonora, CA 95370 | | 67874 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Arbitterics Solutions, LLC Dana Morris LLP Avon M. Object Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97950 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Avila, Ralph and Joy Snowhite Lane Saragossa, CA 92078 | | 4262 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $26,500.00 | $26,500.00 | Equity Interest Claims |
| Avenal Park LLC Sab Tukahau 9255 Towne Centre Drive, Suite 840 San Diego, CA | | 63112 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Baclus, Algis & Sharon E. 17097 Pennsylvania St. Socholield, MI 48075 | | 7205 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $9,305.52 | $9,305.52 | Equity Interest Claims |
| Bagerhon, Carole D and Peter M PO Box 323 Isadd, WA 98027 | | 98134 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Bader Irene PO Box 501 Flako, TX 78941-0501 | | 20058 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $16,235.95 | $16,235.95 | Equity Interest Claims |
| Bebber, Kathleen D 2x Elkentebnitz, 04523 | | 78840 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,488.00 | $7,488.00 | Equity Interest Claims |

Page 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloom, Troy 5473 Versailles Way Aurora, CO 80015 | | 97832 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $955.68 | $955.68 | Equity Interest Claims |
| Bran, Kathleen O. 17181 Peet Pine Trl Port Pedra, FL 32081 | | 3745 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Britt, N Cooley & Sandra E Cooley JT TEN 5721 Landen St SE Salem, OR 97306 | | 97973 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $140.63 | $140.63 | Equity Interest Claims |
| Britt Cooley & Sandra E Cooley, JT TEN 5721 Landen St SE Salem, OR 97306 | | 97974 | PG&E Corporation | 3/23/2020 | $0.00 | $0.00 | $0.00 | $13,615.34 | $13,615.34 | Equity Interest Claims |
| Buonarota E. 6710 Woodrow Wilson Dr. Los Angeles, CA 90068 | | 3741 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $38,009.80 | $38,009.80 | Equity Interest Claims |
| Buhr, Alvin L. 8006 Chardonnay Ct Sardis, CA 95135-1411 | | 4584 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| California Department of Water Resources Danda E. Valdez Supervising Deputy Attorney General 455 Go Gate Avenue San Francisco, CA 94102 | | 66196 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Department of Water Resources Attn Danette E. Valdez Suplving Deputy Attorney General 455 Golden Gate Aven San Francisco, CA 94102 | | 78143 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 2

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Hydropower Reform Coalition Wayland Power Law Group PC Richard Roos-Collins Julie Gantenbein 2140 Shattuck Ave. Ste. 801 Berkeley, CA 94704 | | 79334 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| California Independent System Operator Corporation c/o Keith J. Cunningham Pierce Atwood LLP Merrill's Wharf 254 Commercial Street Portland, ME 04101 | | 9928 | Pacific Gas and Electric Company | 9/26/2019 | $40,000,000.00 | $0.00 | $0.00 | $0.00 | $40,000,000.00 | Protective Claims |
| Campbell, Joan 3064 Main St Riverside, CA 95642-2112 | | 17333 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Caruso Energy Storage, LLC c/o Brian H. Morton Steel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | | 67739 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Castor, George 11 Elborne Ave Larkur, CA 94939-1946 | | 6396 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 | Equity Interest Claims |
| Chacune Debra Cust Kyle Xavier Def CA Unif Transfers Min Act 388 brown Ave Oakland, CA 94619 | | 97834 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $674.19 | $674.19 | Equity Interest Claims |
| Chac.L Debra Cust Kim N Def Under the CA Unif Trnsfer to Minors Act 388 brown Ave Oakland, CA 94619 | | 97831 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $557.17 | $557.17 | Equity Interest Claims |

Page 3

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City, Arcata Attn: Karen Diemer, City Mgr 736 F Street Arcata, CA 95521 | | 61332 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City, Arcata Attn: Karen Diemer, City Mgr 736 F Street Arcata, CA 95521 | | 61326 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of El Dorado, by & through the Board of Sups. c/o Amy County Counsel Sheree Carey-Stronck 300 Fair Lane Placerville, CA 95667 | | 68660 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| City of Santa Clara dba Silicon Valley Power Jones, Inc. c/o Mark Ludwig 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64140 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Clifford Koontz Vanguard Roth IRA Brokerage Acct. # 28598 37280th Avenue Court West Univerity Place, WA 98466-5206 * | | 4473 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $31,950.00 | $31,950.00 | Equity Interest Claims |
| Clifford Koontz Vanguard Roth IRA Brokerage Acct. # 28598 37280th Avenue Court West Univerity Place, WA 98466-5206 * | | 4575 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $214,400.00 | $214,400.00 | Equity Interest Claims |
| Cochran, Jacob 724 Reserve Way Hoover, AL 35226 | | 97970 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $1,799.00 | $1,799.00 | Equity Interest Claims |

Page 4

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Conte, Rudy<br>26 Yorkshire Dr.<br>Antioch, CA 94531 | | 97947 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $2,027.00 | $2,027.00 | Equity Interest Claims |
| Critchi, Lynn M.<br>710 California Way<br>Emerald Hills, CA 94062 | | 3989 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $11,141.69 | $11,141.69 | Equity Interest Claims |
| Critchi, Lynn M.<br>710 California Way<br>Emerald Hills, CA 94062 | | 4009 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $10,045.45 | $10,045.45 | Equity Interest Claims |
| DeBolsky, Jason<br>1457 Santa Lucia Street<br>Fortuna, CA 92336 | | 97972 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $600.75 | $600.75 | Equity Interest Claims |
| Della S. LaRue QSLWM, Trustee Trustee for the<br>Della S. LaRue QSLWM,<br>PO Box 1801 Bryan Street, Suite 1800<br>Dallas, TX 75201 | | 17269 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $4,463.25 | $4,463.25 | Equity Interest Claims |
| DIANA MARIE LANGEL, TTEE<br>DIANA MARIE LANGEL<br>REVOCABLE T UA DTD<br>03/30/2015<br>12012 TCHWORK DRIVE<br>STEPHENSON, VA 22656 | | 3609 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $13,293.53 | $13,293.53 | Equity Interest Claims |
| Dillinger, Dalton<br>555 Mission Rock Street Unit 1060<br>San Francisco, CA 94158 | | 98193 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $22,349.00 | $22,349.00 | Equity Interest Claims |
| DTE Stockton, LLC<br>c/o DTE Energy Resources, LLC<br>Attn Stephanie R. Reeves, Esq.<br>414 S. Main Street, Ste. 600<br>Ann Arbor, MI 48104 | | 58899 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 5

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dynip Morro Bay, LLC Via Energy Attn: Tiffany Silver, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 69926 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Morro Bay, LLC Via Energy Attn: Tiffany Silver, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67766 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Moss Landing, LLC Via Energy Attn: Tiffany Silver and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67737 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Moss Landing, LLC Via Energy Attn: Tiffany Silver and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 67744 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Oakland, LLC Via Energy Attn: Tiffany Silver, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 66708 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Dynip Oakland, LLC Via Energy Attn: Tiffany Silver, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | | 66541 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Easiey Community Energy Authority 1992 Harrison Street, Suite 800 Oakland, CA 94612 | | 79129 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Eckhardt, N. 16 Vista Way Fairfax, CA 94930 | | 87198 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Equity Interest Claims |

Case 19-30088    Doc# 9295-1    Filed 10/12/20    Entered 10/13/20 08:57:23    Page 6 of 52

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Elkin, Ron 20 Dermanak Dr Solana, CA 93463-9734 | | 87389 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $1,144.00 | $1,144.00 | Equity Interest Claims |
| Emic Systems Group, LLC Bailer & Thornburg LLP David M. Fuhrlin & Kevin G. Collins 1000 N West Street, Suite 1500 Wilmington, DE 19801 | | 59821 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,852,669.94 | $1,852,669.94 | Protective Claims |
| Engeldinger, Brad 42 Everest Ct Roclin, CA 95678-5975 | | 6725 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,735.82 | $1,735.82 | Equity Interest Claims |
| Fan, Sharon 60 Fairline Ave Daly City, CA 94015-3806 | | 8224 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Equity Interest Claims |
| Faylor, Chris A 35 Cambridge Ct Sacramento, CA 95833-9787 | | 87307 | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Equity Interest Claims |
| Fell, David 47 Emper Rd Unit A10 Nor Attleboro, MA 02760 | | 98179 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $40.00 | $0.00 | $40.00 | Equity Interest Claims |
| Ferfiery Mitchell 1009 Shadow Oak Lane Bridgewater, NJ 08807 | | 19960 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $25,505.53 | $25,505.53 | Equity Interest Claims |
| FirstAir, Inc Kafforth Arbeit, Director First Solber v., LLC 155 Main Street 6th Floor San Francisco, CA 94105 | Little Bear Holding Company, LLC c/o Longroad Development Company, LLC Attn: General Counsel 130 Congress Street, 6th Floor Boston, MA 2210 100% | 64137 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Fisch, Barb, Mary T 2320 Village 23 Camarillo, CA 93012 | | 97971 | Pacific Gas and Electric Company | 3/21/2020 | $0.00 | $0.00 | $0.00 | $2,033.50 | $2,033.50 | Equity Interest Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Forgy, Virginia Y 10 Norwood Ave Oakland, CA, 94610-1836 | | 30829 | Pacific Gas and Electric Company | 10/9/2019 | $4,774.00 | $0.00 | $0.00 | $0.00 | $4,774.00 | Equity Interest Claims |
| Fratzz Fingerroot Revocable Trust Sara Silberhart Trust Fratzz Fingerroot 22522 Orange Blossom Lane Boca Raton, FL 33428 | | 80879 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Fremont State Street Center LLC Attn Tilson Riggs, General Counsel 777 South California Ave Palo Alto, CA 94304 | | 70871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $689,645.68 | $689,645.68 | Protective Claims |
| Michael and Ellen Gidick St ..., CA, 94536-1977 | | 60331 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Geez Delta, LLC Daniel McDevitt 1360 Post Oak Blvd Houston, TX 77056 | | 79167 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Geduz, William Henry 789 Charlotte Terrace Rahfield, NJ 07657-2503 | | 97950 | Pacific Gas and Electric Company | 3/20/2020 | $0.00 | $0.00 | $341.76 | $0.00 | $341.76 | Equity Interest Claims |
| Gillisch Storage, LLC Marilyn Saathoff NW Natural 220 NW Second Avenue, 13th Floor Portland OR 97209-3942 | | 61542 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Gloria M Chiang & Me Ling Chih Jr Wros PO Box 373 Daly City, FL 33526-0373 | | 86726 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Goian, Jr. Herminio<br>16 Mescal St.<br>Seaside, CA 93955-4416 | | 70432 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $282.42 | $282.42 | Equity Interest Claims |
| Hattricia K<br>25 Kendall Drive<br>San Bernardino, CA 92407 | | 80936 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Halseth, Esther and Stan<br>92 Harbor South<br>Amelie, NY 11701 | | 4084 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Hallbeck Bioenergy, LLC<br>c/o Athens Stock Rives<br>LLP 600 University Street Suite 3601<br>Seattle, WA 98101 | | 61464 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claim |
| Heaton, Charles D<br>564 Valley 71 NE<br>Wilmar, MN 56201 | | 98515 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $186.82 | $186.82 | Equity Interest Claims |
| Helm, Steve J.<br>4 Emerset Hills Court<br>Bethelville, NJ 07924 | | 8092 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $5,932.00 | $5,932.00 | Equity Interest Claims |
| Helter David G. & Verrelle A.<br>733 E Echo Lane<br>Scotdale, AZ 85258 | | 68859 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $55,000.00 | $55,000.00 | Equity Interest Claims |
| Helter, Naoma<br>3131 County Road 4228<br>Atlanta, TX 75551 | | 65293 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Helter, William T<br>PO Box 430<br>Poctero, CA 94066-0430 | | 5415 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Ho Laurie H<br>3991 Centre St #202<br>San Diego, CA 92103 | | 16732 | PG&E Corporation | 10/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |

Case 19-30088   Doc# 9295-1   Filed 10/12/20   Entered 10/13/20 08:57:23   Page 9 of 32

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Huber, Patricia<br>1600 Angel Foot Place<br>Santaman, CA 94583 | | 8130 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Hu, Monique<br>474 Caveana Dr<br>Florin, OR 97439-9016 | | 7857 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Isaeff, George<br>19040 Carlton Ave<br>Castro Valley, CA 94546-2912 | | 81270 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $350,000.00 | $0.00 | $350,000.00 | Equity Interest Claims |
| Jacia, Lorenzo<br>4242 Vassar Dr<br>Troutel, 48885 | | 97989 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $5,383.14 | $5,383.14 | Equity Interest Claims |
| Campbell Cust, Keanu Reed<br>The CA Unif Transfers to Object,<br>53340 Dr<br>Yuba City, CA 95993-4648 | | 6312 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $508.33 | $508.33 | Equity Interest Claims |
| Johnrandl & Mary Margaret<br>Johns Revocable Trust<br>1360 Woodland Ave<br>Santa Rosa, CA 94070-4837 | | 5967 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Johnson, Loretta<br>10740 Iff Dr #1<br>Pismo Beach, CA 93449-1765 | | 9482 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Kalicyia, B<br>1626 Madison St<br>Petra, CA 94954-2321 | | 4594 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,104.82 | $4,104.82 | Equity Interest Claims |
| Koyigas SLO LLC<br>Keller, Dye & Warren LLP Attn<br>James S. Carr & Benjamin D.<br>Feder 201 Park Avenue<br>New York, NY 10278 | | 79364 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $89,000,000.00 | $89,000,000.00 | Protective Claims |

Case: 19-30088   Doc# 9295-1   Filed: 10/12/20   Entered: 10/13/20 08:57:23   Page 10 of 32

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lambaren<br>Yolie Lam 5642 Oakhill Ct<br>Santa Maria, CA 93455-6043 | | 10535 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,147.96 | $3,147.96 | Equity Interest Claims |
| Larlonzo, Vincenzo &<br>Joslene<br>1758 Shipering Court<br>Addison, IL 60101 | | 4448 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $30,470.00 | $30,470.00 | Equity Interest Claims |
| Lee, Milton K<br>1930 15th St Apt 3<br>San Francisco, CA 94114-1741 | | 87316 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13,055.32 | $13,055.32 | Equity Interest Claims |
| LEE, MRS SOON<br>4244 EL DORADO ST<br>STOCKTON, CA 95203-3405 | | 5013 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Leh Baker Trust, Linda Leah<br>Leh, Trustee and Linda Leah<br>Baker Trust dated 06/04/2008,<br>Linda Leah Baker, Trustees<br>C/o Linda Leah Baker 624<br>Cypa Ave<br>Suisano, CA 94066-3336 | | 87338 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $304,704.86 | $304,704.86 | Equity Interest Claims |
| Leo, Neal Andres<br>291 Groton Road<br>Jackson, MI 49203 | | 98180 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $14,371.95 | $14,371.95 | Equity Interest Claims |
| LICher, Mary Ellen<br>Zull-3 Associates 6116 N.<br>Central Expressway Suite 450<br>Dallas, TX 75206 | | 17204 | Pacific Gas and Electric Company | 10/8/2019 | $4,280.94 | $0.00 | $0.00 | $0.00 | $4,280.94 | Equity Interest Claims |
| Ling, Inc.<br>Joe DiSarraes Udall Shumway,<br>PLLC 1138 N. Alma School Rd.<br>No. 100<br>Mesa, AZ 85201 | | 71303 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,941,638.60 | $1,941,638.60 | Protective Claims |

Page 11

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Loftus, Colleen T 206 Valley View Drive Jobkay, OR 97845 | | 10750 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $9,156.00 | $9,156.00 | Equity Interest Claims |
| Linj, Harlan Guy 424 6th St Tuft9, 93268-3813 | | 80946 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,394.00 | $35,394.00 | Equity Interest Claims |
| LOESCH, CHRIS 2470 GITANA CT MORGAN HILL, CA 95037-3919 | | 97948 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Equity Interest Claims |
| Lofsdana Energy Services, LLC Baird Spahr LLP Attn: Matthew G. Summers, Esquire 919 N. Market Street, 11th Floor Wilmington, DE 19801 | | 59436 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Luthill, Patti Jo 23824 107th Place West Edmonds, WA 98020 | | 61499 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Maan 207 Peppermint Tree Terrace Unit Sunnyvale, CA 94086 | | 98136 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $26,444.83 | $26,444.83 | Equity Interest Claims |
| Madronald, George 10920 Camarron Dr Bakersfield, CA 93311-4547 | | 5361 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $229.94 | $229.94 | Equity Interest Claims |
| Magnetic Energy Canada Ltd. Division Director-CGM Legal Kevin Pooler 500 Dallas Street, Suite3000 Houston, TX 77002 | | 67122 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Case: 19-30088   Doc# 9295-1   Filed: 10/12/20   Entered: 10/13/20 08:57:23   Page 12 of 32

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Majoric Energy LLC Attn: Kevin J. Poeler Macquarie Energy LLC Energy Canada Ltd. 500 Dallas Street Suite 3300 Houston, TX 77002 | | 70405 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Majoric Futures USA LLC Raj Chotte One North Wacker Drive Level 29 Chicago, IL 60606 | | 60326 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Mark, Ronald Louis 59 Washington St #208 Santa Clara, CA 95050 | | 9885 | PG&E Corporation | 9/25/2019 | $0.00 | $0.00 | $0.00 | $2,777.35 | $2,777.35 | Equity Interest Claims |
| Mark, Marianne M. 426 50th Street West Bradenton, FL 34209 | | 5843 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $2,300.00 | $0.00 | $2,300.00 | Equity Interest Claims |
| Markel, Susan S 2617 Knolls Dr Santa Rosa, CA 95405-8304 | | 80995 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Markl, John A. 125 San Sorrento Ct. Goyn Beach, CA 93433-3238 | | 97833 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $1,667.33 | $1,667.33 | Equity Interest Claims |
| Marquin, Chris 472 Lynwood Ave San Francisco, CA 94112-1335 | | 5426 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,073.13 | $2,073.13 | Equity Interest Claims |
| Marsolan Energy c/o Cooper Levin Cohn Ferris Glovsky and Popeo, P.C. Attn: Abram V. O'Brient 2029 Century Park East, Suite 3100 Los Angeles, CA 90067 | | 71773 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Marsian, Judith Ellen 217 Glen Street Alexandria, VA 22314 | | 4230 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $11,953.91 | $11,953.91 | Equity Interest Claims |

Case: 19-30088 Doc# 9295-1 Filed: 10/12/20 Entered: 10/13/20 08:57:23 Page 13 of 32

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mahtz, Brandon 2240 Ferdinand Dr Sulfur, CA 93908-1107 | | 4810 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $90.65 | $90.65 | Equity Interest Claims |
| Mcgonigale, Candace M 19 Moon Ridge Rd Hidden Valley Lake, CA 95467-8607 | | 87293 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 | Equity Interest Claims |
| McDermott Ramcahan, Mary Ann 509 Hill Ave. S Clearlake, SD 57226 | | 7367 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $15,033.45 | $15,033.45 | Equity Interest Claims |
| McGelish, Brian L 18 Drier Pl Novato, CA 94030-1715 | | 6939 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,593.75 | $1,593.75 | Equity Interest Claims |
| McKinley, Mary Louise 6 Lakeside Ave Oroville, CA 92867 | | 8948 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $343,209.00 | $343,209.00 | Equity Interest Claims |
| Mejia and Johanna Tricarico JT TEN 3326 Franklin Dr New Port Richey, FL 34655-2124 | | 6163 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Melton, Kelly 217 Stewart Ave Walnut Creek, CA 94596 | | 98137 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $15,588.48 | $15,588.48 | Equity Interest Claims |
| Mohr, Saar 58 Espbourne Ct El Sobrante, CA 94803 | | 97954 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mohr, Saar 58 Espbourne Ct El Sobrante, CA 94803 | | 97949 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Mohr, John H and Mary J PO Box 694 Coulville, WA, 98239 | | 97981 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Medley Bay Community Power Authority Robert M. Shaw, General Counsel 1700 Garden Court, Suite 300 Merges, CA 93940 | | 56927 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Mohr Gordon 3306 Greenacre DR Santa Maria, CA 93455-2454 | | 7816 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,125.00 | $0.00 | $1,125.00 | Equity Interest Claims |
| Mundt, Lisa A. 3226 Galzenburg Rd. Coolville, PA 19320 | | 6133 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | Equity Interest Claims |
| My, Diona K. 25254th Ct E Fife, WA 98445 | | 67334 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Nelsonphire Charitable Foundation 37 Pleasant Street Concord, NH 03301 | | 98138 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,397.76 | $1,397.76 | Equity Interest Claims |
| Nelson, Luphetha F 7172 South Booke Rd Evansville, IN 47714-2329 | | 6568 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| NextEra Energy Capital Holdings Inc. (on behalf of NextEra Energy Resources LLC (Corby Storage) c/o Jon Tuchin, Bogdanoff & Stein LLP Attn: David M Stern Esq. 2029 Avenue of the Stars, 39th floor Los Angeles, CA 90067 | | 56310 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,193,000.00 | $2,193,000.00 | Protective Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. behalf of DG California SolEC, LLC<br><br>c/o e\_. Tuchin Bogdanoff & Stern LLP Attn: David M. Stern, Esq.1999 Ave. of the Stars, 39th Floor<br><br>Los Angeles, CA. 90067 | | 56404 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $260,438.00 | $260,438.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC<br><br>c/o e\_. Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq.1999 Avenue of the Stars 39th Floor<br><br>Los Angeles, CA. 90067 | | 57455 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $928,338.00 | $928,338.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHIS)<br><br>c/o e\_. Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor<br><br>Los Angeles, CA. 90067 | | 57462 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $424,000.00 | $424,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. behalf of NextEra Energy Resources, LLC (Niceolaus Project)<br><br>c/o e\_. Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq.1999 Avenue of the Stars 39th Floor<br><br>Los Angeles, CA. 90067 | | 56356 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | Protective Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuchin, Bagdanoff & Stern LLP Attn: David M. Stern, Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57473 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,004,000.00 | $1,004,000.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Tuchin, Bagdanoff & Stern LLP Attn: David M. Stern, Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 57425 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $4,715,354.00 | $4,715,354.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of South Lake LLC c/o Tuchin, Bagdanoff & Stern LLP Attn: David M. Stern, Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 30997 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,634,525.00 | $2,634,525.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuchin, Bagdanoff & Stern LLP Attn: David M. Stern, Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56867 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $256,500.00 | $256,500.00 | Protective Claims |
| NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Tuchin, Bagdanoff & Stern LLP Attn: David M. Stern, Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | | 56316 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,812,476.90 | $1,812,476.90 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NextEra Energy Capital Holdings, Inc. behalf of Whitney Point SolleLLC c/o #... Tuhin, Bugdan P & Stem LLP Attn: David M Stern, Esq. 1999 Avenue of the Stars 39th floor Los Angeles, CA 90067 | | 57563 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $373,350.00 | $373,350.00 | Protective Claims |
| NGM Insurance Company Attention: Andrea Galea 55 West Street Keene, NH 03431 | | 98198 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $2,617,311.76 | $2,617,311.76 | Equity Interest Claims |
| North California Power Authority Burns Jones Inc. c/o Mark Lee, 555 Capitol Mall, 9th Floor Sacramento, CA 95814 | | 65374 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Offah, Patricia 850 N El Camino Real Apt 306 San Mateo, CA 94401-3784 | | 6316 | PG&E Corporation | 8/12/2019 | $478,398.00 | $0.00 | $0.00 | $0.00 | $478,398.00 | Equity Interest Claims |
| Ofder, Diane 477 Isita Ct Beckel, CA 94510-2715 | | 6369 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $30,836.30 | $30,836.30 | Equity Interest Claims |
| Ofm, Joseph 301 Vermont St NE Albuquerque, NM 87110 | | 97963 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $43,650.00 | $43,650.00 | Equity Interest Claims |
| Ofloh, Franklin 214 Blue Ridge Dr Milpa, CA 95035-7803 | | 10290 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| OrsDugh, Clark J 2578 Royal Hunter Dr AdA, VA 20105 | | 6467 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $4,106.95 | $4,106.95 | Equity Interest Claims |

## Exhibit 1

| Original Creditor | Claim Transferred Tir. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Parfitt Roy Irvin 10 Alice Ave Ukiah, CA 95482 | | 3859 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Parkerson, Donald A. 405 Overlook Point Ct. Baton Rouge, LA 70817-1620 | | 98095 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Equity Interest Claims |
| Peck, Adam Steven 728 Shamrock Lane Pismo Beach, CA 93449 | | 65675 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Peggy Spies Trust Peggy Spies 7762 Madera Ave Hesperia, CA 92345 | | 9526 | PG&E Corporation | 9/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Equity Interest Claims |
| Petit, Loren E. 7531 El Land Circle Denver, CO 80602 | | 9166 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Equity Interest Claims |
| Piskowitz, Teresa M 384 150th Ave E Parr, FL 34219 | | 4291 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $287.68 | $287.68 | Equity Interest Claims |
| Pocos Community Energy c/o Quintiller & Braendsky Attn: Clifton W Stevens 3121 W Marsh Lane, Suite 100 Stodo, CA 95219 | | 70332 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| PiptMark 130 Ballow Stone Lane Carlton, TX 75006 | | 3383 | PG&E Corporation | 6/17/2019 | $23,335.80 | $0.00 | $0.00 | $23,335.80 | $46,671.60 | Equity Interest Claims |
| PiptMark 130 Ballow Stone Lane Carlton, TX 75006 | | 63347 | PG&E Corporation | 10/16/2019 | $2,612.50 | $0.00 | $2,612.50 | $0.00 | $5,225.00 | Equity Interest Claims |
| Radeiro, Lina 1691 25th Ave San Francisco, CA 94122-3302 | | 87294 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $26,163.00 | $0.00 | $26,163.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rai, David Lynn 464 Cassmere Lane Abeden, MD 21001 | | 86977 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rai, David Lynn 464 KASMERE LANE ABRDEN, MD 21001 | | 80681 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| RAI, CECILIA S. 69 SUMMIT RD. PLYMOUTH, NH 03264 | | 8562 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Equity Interest Claims |
| REConIkell West 3 LLC, a Delaware limited liability company c/o of the General Counsel Attffrey Kahluw 3000 Oak Road,Suite 300 Walut Creek, CA 94597 | | 72148 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| REConIkell West 4 LLC, a Delware limited liability company c/o of the General Counsel Attffrey Kahluw Office Of the General Counsel 3000 Oak Road,Suite 300 Walut Creek, CA 94597 | | 77287 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| REConIkell West 5 LLC, a Delaware limited liability company c/o Attffrey Kahluw, Office of the General Counsel 3000 Oak Road,Suite 300 Walut Creek, CA 94597 | | 69291 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 20

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No 19-30088 Jointly Administered**

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redwood Coast Energy Authority Boris Jones Inc. c/o Mark Gold 555 Capitol Mall, 15th Floor Sacramento, CA 95814 | | 57968 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Redwood Coast Energy Authority c/o Borin Jones Inc. Attn: Mark Gold, 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | | 66982 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Redmal John David Smith Trust, Sasha trust 8195 Sedona Sunrise Dr. Las Vegas, NV 89128-7310 | | 97715 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $5,738.00 | $5,738.00 | Equity Interest Claims |
| Reay, Julie 2526 Graham Folsom Road ?, CA 95650 | | 17457 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $18,666.00 | $18,666.00 | Equity Interest Claims |
| Roberts, Lilian M 1578 11th St Alameda, CA 94501-3251 | | 6556 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Equity Interest Claims |
| Rojas, Valencia L. 86 Garden Bay Alameda, CA 94502 | | 79149 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Rosa Claudia Aron 34108 Back Oak Dr Petaluma, CA 94952-6127 | | 10558 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Roth Paul 8265 Star Avenue Brea CA 92821 | | 97692 | PG&E Corporation | 3/8/2020 | $0.00 | $0.00 | $0.00 | $61.19 | $61.19 | Equity Interest Claims |
| Roy, Frederick G 2912 Pacific St. Henderson, NV 89052 | | 97701 | PG&E Corporation | 3/10/2020 | $0.00 | $0.00 | $0.00 | $13,730.00 | $13,730.00 | Equity Interest Claims |

Page 21

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sardharine Creighton 515 East Henley St. Otley, NY 14760-3445 | | 4255 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $13,726.00 | $13,726.00 | Equity Interest Claims |
| San Francisco Bay Conservation and Development Commission Marc Zeppetello, Chief Counsel, SF PDC 375 Beale Street, Ste. 510 San Francisco, CA 94105 | | 78191 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Sardling LLC 9220 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 64431 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Saville Wendy A 2775 N. Wrangler Dr. Tucson, AZ 85373 | | 98551 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $3,939.00 | $3,939.00 | Equity Interest Claims |
| Seminitso, Fernando 27 Carte Pl Pleitt Hill, CA 94523 | | 97837 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $10,243.12 | $10,243.12 | Equity Interest Claims |
| Shao, Jonathan 4465 Ocean View Ave Point Beach, CA 93449 | | 98177 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| Shao, Melany S 4465 Ocean View Avenue Point Beach, CA 93449 | | 98113 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| Sheh, Donald 491 Alondra Ct El Dorado Hills, CA 95762-7528 | | 63212 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Shih, Omori Trust 55 27th Ave San Francisco, CA 94118 | | 87041 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $1,534.00 | $1,534.00 | Equity Interest Claims |

Eighth Omnibus Objection

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shift III Lessee, LLC c/o 6° Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 66046 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Shift Wind Project 2, LLC c/o 6° Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | | 65315 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Siemens Energy Storage, LLC Attn H. Morton Steel Rives LLP 1900 University Street, Suite 3600 Seattle, WA, 98101 | | 66102 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Silar Valley Clean Energy c/o McDonald Eckert 333 El Dorado Real Suite 290 Suisdale, CA 94687 | | 58496 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Skipo, Sandra 1929 Zeila Street Castro Valley, CA 94546 | | 27379 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $14,000.00 | $0.00 | $14,000.00 | Equity Interest Claims |
| Sonfeld Trading Co 90 Hansard Way Santa Rafael, CA 94901 | | 6399 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Protective Claims |
| Sosa, Jacquelin D. 13431 San Clemente Way Sacramento, CA 95831 | | 98888 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Sosa, Jacqueline D. 13431 San Clemente Way Sacramento, CA 95831 | | 97990 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| Sosville, Jennifer Ann 361 Gulf View Dr. Williamston, MI 48895 | | 74281 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,397.42 | $20,397.42 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SODERVILLE, JON MICHAEL 36 GOLF VIEW DR. WILLISTON, MT 48895 | | 80536 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,446.92 | $20,446.92 | Equity Interest Claims |
| Soderlie, Mary Lou 36 Golf View Dr. Williston, MT 48895 | | 75784 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $30,167.17 | $30,167.17 | Equity Interest Claims |
| Soierville, William J. 36/70 Golf View Dr. Williston, MT 48895 | | 80237 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $11,332.95 | $11,332.95 | Equity Interest Claims |
| Sirinava, Karunesh 25717 Terra Bella Ave La Jolla Hills, CA 92653 | | 64144 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $11,351.78 | $11,351.78 | Equity Interest Claims |
| Sousa, Mary Elizabeth 7 Rollo Rd Milton NH 03820 | | 4899 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $946.77 | $946.77 | Equity Interest Claims |
| St. Hill, Sarah L. 128 Brookton Road Coral, CA 94518 | | 17104 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Equity Interest Claims |
| St. Mark Lutheran Church Endowment Fund 2275 110th Ave. EIN 25-1409.000 Horsead, PA 15120 | | 9811 | PG&E Corporation | 9/23/2019 | $2,004.49 | $0.00 | $0.00 | $0.00 | $2,004.49 | Equity Interest Claims |
| Stada, Albertine 7349 49 Avenue Sanfrancisco, CA 94118-3917 | | 7844 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $178,000.00 | $178,000.00 | Equity Interest Claims |
| Sulien, Henry J. 60 Prime Street #806 Amkury, MA 01913 | | 7760 | PG&E Corporation | 8/26/2019 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 | Equity Interest Claims |

Page 24

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Surfry Project LLC 9254 Towne Centre Drive Suite 840 San Diego, CA 92121 | | 64323 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Taft, Gregory 520 Edge Vista Ct Fairoaks, CA 95628 | | 98114 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $6,802.95 | $6,802.95 | Equity Interest Claims |
| Tesla, Inc. Attn: Legal, Energy Protection 901 Page Avenue Fremont, CA 94538 | | 65419 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Donald E 30 Jay Ct Danville, CA 95973-9723 | | 96329 | Pacific Gas and Electric Company | 12/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Reilly P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 55172 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissioning Master Trust agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Reilly P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 57572 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master c/o Reed Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222-2716 | | 53833 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and... c/o Reed Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54728 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement c/o Reed Smith LLP Attn: Robert P. Simons, Esq 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 56620 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees c/o Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 57786 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

Page 26

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postretirement Medical Plan Trust – Management and Rees Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | | 57551 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement – Pacific Gas and Electric Company Long -Term Disability Trust for Non-Union Employees Rees Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | | 54737 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Barbara J. Moore Living Trust c/o Peter Simon PC c/o Felicia Medina Attn: Ethan J. Birnberg 4020 Truckee Airport Rd #1 Truckee, CA 96161 | | 66759 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| The Clergy Authority, Inc. Attn:aren Anderson, Director of Contracts 301 W. Bay Street, #2302 Jacksonville, FL 32202 | | 78379 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Clergy Authority, Inc. Attn:aren Anderson, Director of Contracts 301 W. Bay Street, #2302 Jacksonville, FL 32202 | | 76297 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| The Eagle Family Trust UTA Aug 4, 2011 2246 Leonardsburg Road Delaware, OH 43015 | | 6830 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thelson, Clifford W 1346 66th Ave Oakland, CA 94603-3815 | | 6902 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Transmission Agency of Northern California c/o John Jones Inc. Attn: Mark Goff 555 Capitol Mall, Fifth Floor Sacramento, CA 95814 | | 64196 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Treo LLC David Morris LLP Avon M. Office Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 3200 San Francisco, CA 94105-1127 | | 97048 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Underwood, June Marine Way Livermore, CA 94550-8044 | | 6222 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $19,056.14 | $0.00 | $19,056.14 | Equity Interest Claims |
| URENCO Deutschland GMBH Marke G. Summers, Esquire Ballard Spahr LLP 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 63251 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Limited Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market St., 11th Floor Wilmington, DE 19801 | | 64148 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| URENCO Nederland BV Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market Street 11th Floor Wilmington, DE 19801 | | 64188 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Union UK Limited<br>Baker Spade LLP Matthew G. Surfers, Esquire 919 N. Market Street 11th Floor<br>Wilmington, DE 19801 | | 64750 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Valley Clean Energy Alliance c/o Jenkins Jsons Inc. Attn: Mark Gex 555 Capitol Mall, Fifteenth Floor<br>Sacramento, CA 95814 | | 64677 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Varjtin, Bns Benjamin 55 NE 15th Street Apt 3810 Miami, FL 33131 | | 97835 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |
| Yonechau, Rose 2255 Deer Canyon Rd San Rafael, CA 94903-2226 | | 8036 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Waterz, Donald G PO Box 356 Paoli, PA 18451-0356 | | 7771 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $4,095.00 | $4,095.00 | Equity Interest Claims |

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 Jointly Administered**

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wahbah, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72088 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahbah, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 72839 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahbah, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 87808 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahbah, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 59597 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahbah, Maryam 4609 Royal Garden Pl San Jose, CA 95136 | | 68141 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Wahbah, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 71413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahbah, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 75569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahbah, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 72500 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| Wahbah, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | | 70516 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |

Page 30

## Exhibit 1

| Original Creditor | Claim Transferred Inc. | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Walsh, Ronon M 4605 Royal Garden Pl Sacht,ec, CA 95136 | | 87866 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| Walsh, Ronon M 4605 Royal Garden Pl Sacht,ec, CA 95136 | | 87848 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Equity Interest Claims |
| Wartman, Robert W. 10395 O Daniel Dr. Perudilla, FL 32514-1522 | | 97935 | PG&E Corporation | 3/17/2020 | $16,343.73 | $0.00 | $0.00 | $0.00 | $16,343.73 | Equity Interest Claims |
| Wegman, Brock PO Box 3014 Paso Robles, CA 93447 | | 97807 | PG&E Corporation | 3/13/2020 | $0.00 | $0.00 | $0.00 | $2,100.00 | $2,100.00 | Equity Interest Claims |
| Weintraub Diane C Box 162514 Sacramento, CA 95816 | | 7313 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $1,646.51 | $1,646.51 | Equity Interest Claims |
| Whitehead, Claire Cl&Whitehead Stanton 3575 Market St. Apt 206 Davenport, IA 52806 | | 10044 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $697.49 | $697.49 | Equity Interest Claims |
| Wiley, Mark and Terry Marri Calwin Walmer 15214 Spring Smoke San Antonio, TX 78247 | | 86988 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Woodland Biomass Power LLC c/o 2020 Energy Resources LLC Attn: Stephanie R. Reeves, Esq. 414 W Main Street, Ste. 600 Ann Arbor, MI 48104 | | 56576 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Woloff, Duane 3 Terrace St. Wallington, NJ 07882 | | 86912 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Woloff, Duane 3 Terrace St. Wallington, NJ 07882 | | 72695 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Woolroff, Duane 3 Terrace St. Wallington, NJ 07882 | | 79503 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Woloff, Duane 3 Terrace St. Wallington, NJ 07882 | | 74976 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| Wolloff, Duane H 3 Terrace St. Wallington, NJ 07882 | | 99152 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Wu, Jonathan 146 Hillside Way Alban, CA 94502 | | 99133 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,079.41 | $4,079.41 | Equity Interest Claims |
| Yunta, Eileen 2100 Biggs Ave Sacramento, CA 95835-1630 | | 79960 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Equity Interest Claims |
| Claims To Be Expunged Totals | | Count: 246 | | | $40,532,124.46 | $0.00 | $432,038.40 | $114,546,491.91 | $155,510,654.77 | |