# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
|     **- and -** | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
|                    **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Stipulation Enlarging Time for James Dippel Construction Inc. to File Proof of Claim [Docket No. 9254]

- Reorganized Debtors' Report on Responses to Eighth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9257]

- Reorganized Debtors' Report on Responses to Ninth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9259]

3.      On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Hard Copy Service List attached hereto as **Exhibit B**:

- Stipulation Enlarging Time for James Dippel Construction Inc. to File Proof of Claim [Docket No. 9254]

- Reorganized Debtors' Report on Responses to Ninth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9259]

- Reorganized Debtors' Revised Report on Responses to Eighth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9284]

4.     On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 8th Omnibus Claimants Email Service List attached hereto as **Exhibit C**:

- Reorganized Debtors' Report on Responses to Eighth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9257]

5.     On October 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 9th Omnibus Claimants Email Service List attached hereto as **Exhibit D**:

- Reorganized Debtors' Report on Responses to Ninth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9259]

6.     At my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method and date set forth on the 8th Omnibus Claimants Email Service List attached hereto as **Exhibit E**:

- Reorganized Debtors' Revised Report on Responses to Eighth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9284]

7.     On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Revised Report on Responses to Eighth Omnibus Objection to Claims (No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 9284]

8.     I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

9.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 16th day of October 2020, at New York, NY.

                                        */s/ Alain B. Francoeur*
                                        Alain B. Francoeur

SRF 46932

**Exhibit A**

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON | laytonrl@ah.org |
| AKERMAN LLP | Attn: YELENA ARCHIYAN | yelena.archiyan@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | mstamer@akingump.com; idizengoff@akingump.com; dbotter@akingump.com |
| Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | andy.kong@arentfox.com |
| ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | Beth.Brownstein@arentfox.com; Jordana.Renert@arentfox.com; |
| ARENT FOX LLP | Attn: Aram Ordubegian | Aram.Ordubegian@arentfox.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. | brian.lohan@arnoldporter.com |
| AT&T | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | Danette.Valdez@doj.ca.gov |
| Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | marthaeromerolaw@gmail.com |
| BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin | jonathan.shapiro@bakerbotts.com; daniel.martin@bakerbotts.com |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | jrowland@bakerdonelson.com |
| Ballard Spahr LLP | Attn: Matthew G. Summers | summersm@ballardspahr.com |
| BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | hartlt@ballardspahr.com |
| Bank of America | Attn: John McCusker | John.mccusker@baml.com |
| Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | ssummy@baronbudd.com; jfiske@baronbudd.com |
| BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | rgoldman@baumhedlundlaw.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | kcapuzzi@beneschlaw.com; mbarrie@beneschlaw.com |
| Berman Tabacco | Attn: Daniel E. Barenbaum | dbarenbaum@bermantabacco.com |
| BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield | bklargecase@njblaw.com |
| BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine | theodore@braunhagey.com; kwasniewski@braunhagey.com; levine@braunhagey.com |
| Brothers Smith LLP | Attn: Mark V. Isola | misola@brotherssmithlaw.com |
| BROWN RUDNICK LLP | Attn: David J. Molton | DMolton@brownrudnick.com |
| California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey | arocles.aguilar@cpuc.ca.gov; candace.morey@cpuc.ca.gov |
| CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis | dcasey@cglaw.com; jrobinson@cglaw.com; camille@cglaw.com |
| CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | melaniecruz@chevron.com; marmstrong@chevron.com |
| Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | dgooding@choate.com |
| Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | jmarshall@choate.com |
| CKR Law, LLP | Attn: Kristine Takvoryan | ktakvoryan@ckrlaw.com |

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| COHNE KINGHORN, P.C. | Attn: George Hofmann | ghofmann@cohnekinghorn.com |
| Commonwealth of Pennsylvania | Department of Labor and Industry | ra-li-ucts-bankrupt@state.pa.us |
| COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario De Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | alr@coreylaw.com; smb@coreylaw.com; sm@coreylaw.com |
| Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova | fpitre@cpmlegal.com; acordova@cpmlegal.com; |
| COUNTY OF YOLO | Attn: Eric May | eric.may@yolocounty.org |
| Cozen O'Connor | Attn: Joe Ziemianski | JZiemianski@cozen.com |
| DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | mdanko@dankolaw.com; kmeredith@dankolaw.com; smiller@dankolaw.com |
| Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | eli.vonnegut@davispolk.com; david.schiff@davispolk.com; timothy.graulich@davispolk.com |
| Debra Grassgreen | Attn: Karl Knight | dgrassgreen@gmail.com |
| Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | allan.brilliant@dechert.com; shmuel.vasser@dechert.com; |
| Dentons US LLP | Attn: Oscar N. Pinkas | oscar.pinkas@dentons.com |
| Dentons US LLP | Attn: Lauren Macksoud | Lauren.macksoud@dentons.com |
| Dentons US LLP | Attn: Peter D. Wolfson | peter.wolfson@dentons.com |
| DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley | david.riley@dlapiper.com |
| East Bay Community Energy Authority | Attn: Leah S. Goldberg | lgoldberg@ebce.org |
| Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn | rbalabanian@edelson.com; tlogan@edelson.com; bsilverkorn@edelson.com |
| EDP Renewables North America LLC | Attn: Randy Sawyer | Randy.Sawyer@edpr.com |
| Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | sgarabato@epiqglobal.com |
| Feinberg Fitch | Attn: Michael S. Feinberg | feinberg@feinbergfitchlaw.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | sfelderstein@ffwplaw.com |
| FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | sory@fdlaw.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | mbusenkell@gsbblaw.com |
| GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | ehg@classlawgroup.com; dsh@classlawgroup.com |
| Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | Mrosenthal@gibsondunn.com; Amoskowitz@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi | mchoi@gibsondunn.com |
| GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro | sdasaro@goodwinlaw.com |
| Greenberg Traurig, LLP | Attn: Diane Vuocolo | vuocolod@gtlaw.com |
| Grotefeld Hoffman | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | mgrotefeld@ghlaw-llp.com; mochoa@ghlaw-llp.com; wpickett@ghlaw-llp.com |
| HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq. | jfhallisey@gmail.com |
| Hansen&Miller Law Firm | Attn: Roy E. Miller | roy@hansenmiller.com |
| HercRentals | Attn: Sharon Petrosino, Esq. | Sharon.petrosino@hercrentals.com |
| HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady | bennett.spiegel@hoganlovells.com; david.simonds@hoganlovells.com; edward.mcneilly@hoganlovells.com; erin.brady@hoganlovells.com |
| HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | alex.sher@hoganlovells.com; peter.ivanick@hoganlovells.com |

Case: 19-30088    Doc# 9317    Filed: 10/16/20    Entered: 10/16/20 16:12:53    Page 6 of 34

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme | michael.hefter@hoganlovells.com; matthew.ducharme@hoganlovells.com |
| Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | robert.labate@hklaw.com |
| Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | katie.coleman@hugheshubbard.com |
| HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | ppartee@huntonak.com |
| Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | cvarnen@irell.com; astrabone@irell.com |
| Irell & Manella LLP | Attn: Michael H. Strub, Jr. | mstrub@irell.com |
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Jacobs Engineering | Attn: Robert Albery | robert.albery@jacobs.com |
| Jang & Associates, LLP | Attn: Alan J. Jang | ajang@janglit.com |
| JD Thompson Law | Attn: Judy D. Thompson, Esq. | jdt@jdthompsonlaw.com |
| JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | aortiz@jhwclaw.com; sjordan@jhwclaw.com; ecf@jhwclaw.com |
| Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | bfeder@kelleydrye.com |
| KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | bkleinman@kilpatricktownsend.com |
| Kinder Morgan, Inc. | Attn: Mark A. Minich | Mark_Minich@kindermorgan.com |
| Kinder Morgan, Inc. | Attn: Mosby Perrow | mosby_perrow@kindermorgan.com |
| Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | stephen.hessler@kirkland.com; |
| Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | marc.kieselstein@kirkland.com; |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | mark.mckane@kirkland.com |
| Kirkland & Ellis LLP | Attn: Aparna Yenamandra | aparna.yenamandra@kirkland.com |
| Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | david.seligman@kirkland.com |
| Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder | kklee@ktbslaw.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | acaton@kramerlevin.com; mwasson@kramerlevin.com |
| LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | tdubbs@labaton.com; cvillegas@labaton.com; jdubbin@labaton.com |
| LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | klamb@lkfirm.com; tkelch@lkfirm.com |
| Lamb and Kawakami LLP | Attn: Barry S. Glaser | bglaser@lkfirm.com |
| Latham & Watkins LLP | Attn: Christopher Harris | christopher.harris@lw.com |
| Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | andrew.parlen@lw.com |
| Laurie A. Deuschel | Attn: Laurie A. Deuschel | ldeuschel@hotmail.com |
| Law Office of Angela Jae Chun | Attn: Angela Jae Chun | ajc@chun.law |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton | pbc@scarpullalaw.com |
| Law Offices of James Shepherd | Attn: James A. Shepherd | jim@jsheplaw.com |
| Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | lwelsh@lkwelshlaw.com |
| Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | tjb@brandilaw.com |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman | Amy.Goldman@lewisbrisbois.com |
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright | kinga.wright@lockelord.com |
| Locke Lord LLP | Attn: Kinga L. Wright | kinga.wright@lockelord.com |
| Locke Lord LLP | Attn: Elizabeth M. Guffy | eguffy@lockelord.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | mscohen@loeb.com |
| LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | golivera@lowenstein.com |
| Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald | imac@macfern.com |
| MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | Craig@MarguliesFaithLaw.com |
| MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD | dwood@marshackhays.com |
| MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | malexander@maryalexanderlaw.com |
| MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | btrust@mayerbrown.com; jcdebaca@mayerbrown.com |
| Maynard, Cooper & Gale | Attn: Duane Kumagai | dkumagai@maynardcooper.com |
| McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | demerzian@mccormickbarstow.com |
| MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner | jreisner@mwe.com |
| McKool Smith, P.C. | Attn: James H. Smith | jsmith@mckoolsmith.com |
| Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora | Gbray@milbank.com |
| Milbank LLP | Attn: Samir L. Vora | svora@milbank.com |
| Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | avobrient@mintz.com; ablevin@mintz.com |
| Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | Joshua.Bevitz@ndlf.com |
| NIXON PEABODY LLP | ATTN: RICHARD C. PEDONE | rpedone@nixonpeabody.com |
| Northern California Law Group, PC | Attn: Joseph Feist | joe@norcallawgroup.net |
| NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | howard.seife@nortonrosefulbright.com; andrew.rosenblatt@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com |
| NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | david.rosenzweig@nortonrosefulbright.com |
| O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | jrapisardi@omm.com; dshamah@omm.com |
| Office of the California Attorney General | Attn: Bankruptcy Dept | bankruptcy@coag.gov |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | James.L.Snyder@usdoj.gov |
| Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | lmcgowen@orrick.com |
| Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | dfelder@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | dmintz@orrick.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | ipachulski@pszjlaw.com |
| Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | bbates@phrd.com |
| Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | bbates@phrd.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | bhermann@paulweiss.com; wrieman@paulweiss.com; smitchell@paulweiss.com; ndonnelly@paulweiss.com |
| Peluso Law Group, PC | Attn: Larry A. Peluso | firm@pelusolaw.net |
| Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | leo.crowley@pillsburylaw.com |
| Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | mbienenstock@proskauer.com; brosen@proskauer.com; mzerjal@proskauer.com |

Case: 19-30088    Doc# 9317    Filed: 10/16/20    Entered: 10/16/20 16:12:53    Page 8 of 34

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | mfirestein@proskauer.com; sma@proskauer.com |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy | bennettmurphy@quinnemanuel.com |
| Reed Smith LLP | Attn: Monique B. Howery | mhowery@reedsmith.com |
| Reed Smith LLP | Attn: Robert P. Simons | rsimons@reedsmith.com |
| Reimer Law, PC | Attn: Nicole B. Reimer | nbreimer.esq@gmail.com |
| Richards Law Firm | Attn: John T. Richards, Evan Willis | john@jtrlaw1.com; evan@jtrlaw1.com |
| Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | robins@robinscloud.com; rbryson@robinscloud.com |
| ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD | steven.polard@rmkb.com |
| Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | mark.bane@ropesgray.com; matthew.roose@ropesgray.com |
| Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen | peter.welsh@ropesgray.com; patricia.chen@ropesgray.com |
| ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | keith.wofford@ropesgray.com; daniel.egan@ropesgray.com |
| ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | ssally@ropesgray.com; matthew.mcginnis@ropesgray.com |
| RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | pblanchard@rutan.com |
| San Francisco City Attorney's Office | Attn: Owen Clements | Owen.Clements@sfcityatty.org; Catheryn.Daly@sfcityatty.org |
| Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz | barry.chatz@saul.com |
| Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | erlamblaw@gmail.com |
| Shearman & Sterling LLP | Attn: Daniel Laguardia | daniel.laguardia@shearman.com |
| Shemanolaw | Attn: David B. Shemano | dshemano@shemanolaw.com |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | sfarzan@sheppardmullin.com |
| Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | mlowe@shbllp.com |
| SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | michael.torkin@stblaw.com; ngoldin@stblaw.com; kmclendon@stblaw.com; jamie.fell@stblaw.com |
| SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | john@slffirm.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue | Destiny.Almogue@Skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke | Kathlene.Burke@skadden.com |
| Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer | mbreslauer@swsslaw.com |
| Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | Julia.Mosel@sce.com; patricia.cirucci@sce.com |
| State of California, Department of Industrial Relations | Attn: Pamela Allen | pallen@dir.ca.gov |
| STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman | jreisner@mwe.com; klyman@mwe.com |
| Steve Christopher | | sc2104271@gmail.com |
| Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | lpg@stevenslee.com |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | kcoles@lawssl.com |

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | jlowenthal@steyerlaw.com |
| STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | pglassman@sycr.com |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | khansen@stroock.com; egilad@stroock.com; mgarofalo@stroock.com |
| Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | fmerola@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | khansen@stroock.com; egilad@stroock.com; mgarofalo@stroock.com; holsen@stroock.com; mspeiser@stroock.com; kpasquale@stroock.com; smillman@stroock.com |
| STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | dmoon@stroock.com |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | esserman@sbep-law.com; taylor@sbep-law.com |
| Taylor English Duma LLP | Attn: John W. Mills, III | jmills@taylorenglish.com |
| The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel | Erika.Schoenberger@davey.com |
| The Law Office of Joseph West | Attn: Joseph West Esq. | josephwest@westlawfirmofcalifornia.com |
| The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory | b.gregory@veenfirm.com |
| TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | altogut@teamtogut.com; kortiz@teamtogut.com; aoden@teamtogut.com; aglaubach@teamtogut.com |
| Tosdal Law Firm | Attn: Thomas Tosdal | tom@tosdallaw.com |
| TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | harris.winsberg@troutman.com; matthew.roberts2@troutman.com |
| TROUTMAN SANDERS LLP | Attn: Marcus T. Hall | marcus.hall@troutman.com; |
| Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | bankruptcynotices@up.com; |
| US Securities and Exchange Commission | Attn:  Office of General Counsel | secbankruptcy@sec.gov |
| US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director | sanfrancisco@sec.gov |
| Vedder Price CA LLP | Attn: Scott H. Olson | solson@vedderprice.com |
| WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | wagstaffe@wvbrlaw.com;busch@wvbrlaw.com |
| Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | mkelly@walkuplawoffice.com; kbaghdadi@walkuplawoffice.com; mschuver@walkuplawoffice.com |
| Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm | rileywalter@W2LG.com; Mwilhelm@W2LG.com |
| Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | cgray@unioncounsel.net |
| White & Case LLP | Attn: J.Christopher Shore | cshore@whitecase.com |
| White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | tlauria@whitecase.com; mbrown@whitecase.com |
| Winston & Strawn LLP | Attn: Michael A. Yuffee | myuffee@winston.com |
| Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. | info@youngwardlothert.com |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 6 of 6

Case: 19-30088    Doc# 9317    Filed: 10/16/20    Entered: 10/16/20 16:12:53    Page 10 of 34

**Exhibit B**

# Exhibit B
## Master Hard Copy Service List
### Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Federal Energy Regulatory Commission | Attn: General Counsel | 888 First St NE | | Washington | DC | 20426 | |
| HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104-5016 | |
| John A. Vos | | 1430 Lincoln Avenue | | San Rafael | CA | 94901 | |
| NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | |
| Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit | Federal Courthouse | 450 Golden Gate Avenue | San Francisco | CA | 94102 | |
| Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq. | Post Office Box 1257 | | Gilroy | CA | 95021-1257 | |
| Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| TROUTMAN SANDERS LLP | Attn: Gabriel Ozel, Jared D. Bissell | 11682 El Camino Real, Suite 400 | | San Diego | CA | 92130-2092 | |
| U.S. Nuclear Regulatory Commission | Attn: General Counsel | | | Washington | DC | 20555-0001 | |
| U.S. Nuclear Regulatory Commission | Attn: General Counsel | U.S. NRC Region IV | 1600 E. Lamar Blvd. | Arlington | TX | 76011 | |
| Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez | 38006 Pueblo Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib | 1969 East Cooley Ave. | | San Bernardino | CA | 92408 | |
| Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao | 244 S. Citrus Avenue | | Alhambra | CA | 91801 | |
| Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont | 37241 Sycamore Street | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera | P.O. Box HD | | Barstow | CA | 92311 | |
| Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams | 36796 Hillview Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes | P.O. Box 376 | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina | 3617 Slauson Ave. | | Maywood | CA | 90270 | |
| Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown | P.O. Box 344 | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin | 36310 Lenwood Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown | P.O. Box 192 | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson | 3220 Cindy Circle | | Anderson | CA | 96007 | |
| Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez | 18284 Pacific Street | | Hesperia | CA | 92345 | |
| Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen | 36709 Hidden River Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera | 886 Gina Ct. | | Upland | CA | 91784 | |
| Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick | 20455 Halstead Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins | P.O. Box 376 | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling | 4600 Jerry Ave. | | Baldwin Park | CA | 91706 | |
| Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney | 25595 Ash Road | | Barstow | CA | 92311 | |
| Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing | P.O. Box 376 | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison | P.O. Box 9048 | | Alta Loma | CA | 91701 | |
| Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev | 25633 Anderson Avenue | | Barstow | CA | 92311 | |
| Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen | 36771 Hidden River Rd. | | Hinkley | CA | 92347 | |

Exhibit B
Master Hard Copy Service List
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez | 36633 Hidden River Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead | 20455 Halstead Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney | 36816 Hillview Road | | Hinkley | CA | 92347 | |
| Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez | 1042 E. Sandison St. Apt. 1 | | Wilmington | CA | 90744 | |
| Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery | 23394 Alcudia Rd. | | Hinkley | CA | 92347 | |
| Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | |

**Exhibit C**

Exhibit C
8th Omnibus Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7787971 | ArborMetrics Solutions, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |
| 7787971 | ArborMetrics Solutions, LLC | RRichens@arbormetrics.com |
| 7308822 | California Department of Fish and Wildfire | Myung.park@doj.ca.gov |
| 7308822 | California Department of Fish and Wildfire | serge.glushkoff@wildlife.ca.gov |
| 7250632 | California Department of Water Resources | danette.valdez@dol.ca.gov |
| 7250632 | California Department of Water Resources | jesse.cason@water.ca.gov |
| 7250632 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel.Almendras@doj.ca.gov |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel.Almendras@doj.ca.gov |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | daladjem@downeybrand.com |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | iwpc@medoiwpc.com |
| 7787968 | Trees, LLC | aprincipi@treesinc.com |
| 7787968 | Trees, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7895504 | Albert, Roger Charles | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927836 | Bate, Michael H. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927836 | Bate, Michael H. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 10357315 | Campbell, Karla | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7898684 | CANNARELLA, ROBERT A. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7987181 | Cassidy, Kathleen | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927818 | Charles Schwab IRA FBO Jeffery L Patterson | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | 109 Greenbrook Road | | | | Middlesex | NJ | 08846-1346 | georgina.sandler@morganstanley.com | First Class Mail and Email |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | Morgan Stanley | Georgina Sandler, Client Service Associate | 120 Albany Street, Suite 400 | | NE Brunswick | NJ | 08901 | | First Class Mail |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 85 West Hudson Ave | | | | Englewood | NJ | 07631 | dersyl@mac.com | First Class Mail and Email |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7898898 | Donald K. Loo CUST Emily P. Loo | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7992062 | Flowers, Jr., Dennis Ray | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927948 | GEORGE H DAILEY, II ROLLOVER IRA | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7903332 | Guo, Liang Chang | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7903116 | Harold Elfman TOD Edie Weiss | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7898706 | Hosni, Sheila | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7883004 | Jacques J. Kirch 401K Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | jkirch@kirchlaw.com | First Class Mail and Email |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 | jimsolinsky@yahoo.com | First Class Mail and Email |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | | | | San Ramon | CA | 94583 | m2786@aol.com | First Class Mail and Email |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | m2786@aol.com | First Class Mail and Email |
| 7927820 | Kern, Richard Scott | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927820 | Kern, Richard Scott | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7895269 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | jkirch@kirchlaw.com | First Class Mail and Email |
| 7927980 | LELE, SATEESH | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7901836 | Loo, Pamela C. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7983720 | Luken, Barbara O | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7898734 | Madrid, Alexander | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 1267503 | Magnani, Michael | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7983482 | Malone, Sammy C | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7983496 | Malone, Sammy C | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927968 | Marilley, Mark | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927813 | Matteo, Adam | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7896253 | McCoy, Jeanette | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7899839 | PATTY LOO TRUSTEE | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7898970 | Planey, James B | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7903194 | Rab, Syed Z. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7896234 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7685994 | ROBINSON, DEANNA | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927893 | Robinson, Homer A. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927893 | Robinson, Homer A. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7685154 | RODDICK, DAVID B | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 8285384 | Sherman, Marcellette | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7907437 | Smedberg, Linda E | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7885578 | Sorensen, Jeanette McCoy | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927916 | The Rosanoff Family Trust | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7927916 | The Rosanoff Family Trust | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7894475 | Turrisi Family Trust DTD 12/16/1997 | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7895544 | Verdilla E Baer and Christine M Helbock | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1 of 2

Case: 19-30088    Doc# 9317    Filed: 10/16/20    Entered: 10/16/20 16:12:53    Page 17 of 34

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7965963 | Webb, James M. | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 1189229 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President | 12324 Hampton Way Drive, Suite 104 | | | Wake Forest | NC | 27587 | dleroy@eci-consulting.com | First Class Mail and Email |
| 1189229 | Western Environmental Consultants, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7859216 | Zagame, Steven | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7864860 | Zhu, Pengwei | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7823460 | ABDAL, WALID I. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | | cschmidt@co.tuolumne.ca.us | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787971 | ArborMetrics Solutions, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787971 | ArborMetrics Solutions, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens | 224 Thompson St. #104 | | | Hendersonville | NC | 28792 | | RRichens@arbormetrics.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens | 224 Thompson St. #104 | | | Hendersonville | NC | 28792 | | RRichens@arbormetrics.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6155970 | Astorino, Ralph and Joy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington, D.C. | D.C. | 20005 | | dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242006 | Avenal Park LLC | Satoshi Takahata | 9255 Towne Centre Drive, Suite 840 | | | San Diego | CA | | | csyme@eurusenergy.com; stakahata@eurusenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6171045 | Backaitis, Algis & Sharon E. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7865032 | Barceloux, Carole D and Peter M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7156229 | Bartek, Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7280636 | Berngruber, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7280636 | Berngruber, Kathleen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7830208 | Bloom, Troy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6148590 | Brandon, Kathleen O. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6148756 | Britt, Patrick E. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6160198 | Brown, Alvin L | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7308822 | California Department of Fish and Wildfire | Myung J. Park | 455 Golden Gate Ave, | Suite 11000 | | San Francisco | CA | 94102 | | Myung.park@doj.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7308822 | California Department of Fish and Wildfire | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | | serge.glushkoff@wildlife.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | | | First Class Mail on 10/8/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | | Masoud.Shafa@water.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@dol.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@dol.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | | jesse.cason@water.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | | jesse.cason@water.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC | Richard Roos-Collins | Julie Gantenbein | 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | | rrcollins@waterpowerlaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler | P.O. Box 639014 | | | Folsom | CA | 95763-9014 | | DShonkwiler@caiso.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | | dln@lnbyb.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | | kcunningham@pierceatwood.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7150888 | Campbell, Joan | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6167425 | Cavalier, George | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras | Supervising Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | | Annadel.Almendras@doj.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | | Annadel.Almendras@doj.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | | CityMgr@CityofArcata.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

Exhibit E
8th Omnibus Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck | 300 Fair Lane | | | Placerville | CA | 95667 | | sharon.carey-stronck@edcgov.us | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | | BDoyle@SantaClaraCA.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | Washington | DC | 20006 | | lsg@dwgp.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835842 | Cochran, Jacob | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835063 | Cortes, Rudy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6153579 | Criscenti, Lynn M. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7855638 | Dashinsky, Jason | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7866775 | Dillender, Dalton | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219054 | DTE Stockton, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219054 | DTE Stockton, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | | | | Oakland | CA | 94612 | | ikhalsa@rwglaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel | Richards, Watson & Gershon | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | | ikhalsa@rwglaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7332802 | Ecke, Susan N. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7333353 | Elkins, Ron | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP | David M. Powlen & Kevin G. Collins | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | | david.powlen@btlaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7213591 | Energy Systems Group, LLC | Dan Shell | Vice President, Contracts and General Counsel | 9877 Eastgate Court | | Newburgh | IN | 47630 | | dbailey@energysystemsgroup.com; dshell@energysystemsgroup.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6169087 | Engeldinger, Brad | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6176817 | Fan, Sharon | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7332188 | Feliciano, Chris A | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7864954 | Felix, David | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7156847 | Finn, Jeffrey Mitchell | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director | First Solar Dev, LLC | 135 Main Street 6th Floor | | San Francisco | CA | 94105 | | karbeit@firstsolar.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7836131 | Fischbach, Mary T | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7151754 | Fong, Virginia Y | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236701 | Fremont State Street Center LLC | Attn: Controller | 3000 Executive Parkway | Suite 450 | | San Ramon | CA | | | mwong@shhousinggroup.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7218653 | Gavin, Michael and Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt | 1360 Post Oak Blvd | | | Houston | TX | 77056 | | daniel.mcdevitt@genon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6162233 | George, Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6162233 | George, Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6162233 | George, Irene | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7835667 | Getreuer, William Henry | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant | Stoel Rives LLP | 101 South Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | | david.levant@stoel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | | eric.martin@stoel.com; jason.brauser@stoel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff | NW Natural | 220 NW Second Avenue, 13th Floor | | Portland | OR | 97209-3942 | | mardilyn.saathoff@nwnatural.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7276522 | Goltiao Jr, Herminio | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7307614 | Hale, Patricia K | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6154116 | Halpern, Esther and Stan | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Drive | Suite 340 | Petaluma | CA | 95454 | | kristen.decker@headlands.us | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7895313 | Haupert, Charles D | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6175984 | Herman, Steve J. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7261011 | Herzer, David G. & Vernelle A. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7250041 | Hetrick, Naoma | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6162023 | Hickson, William T | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6162023 | Hickson, William T | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7146426 | Hogan, Laurie H | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4992884 | Hubacher, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6174884 | Hugon, Monique | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7281261 | Isaeff, George | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7859200 | Jackson, Lorenzo | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6183821 | Johnson, Loretta | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6155213 | Kalar, Arlene B | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones | 3930 E. Jones Bridge Road | | | Norcross | GA | 30092 | | Heath.Jones@hz-inova.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP | Attn James S. Carr & | Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | | bfeder@kelleydrye.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7073884 | Lam, Kamluen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6159967 | Lampignano, Vincenzo & Josephine | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7333254 | Lee, Milton K | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6160698 | LEE, MRS SOON | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6160698 | LEE, MRS SOON | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7864941 | Lewis, Neal Andres | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7864941 | Lewis, Neal Andres | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7148501 | Liechliter, Mary Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7148501 | Liechliter, Mary Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245168 | Lincus, Inc. | Joel E. Sannes | Udall Shumway, PLLC | 1138 N. Alma School Rd. No. 101 | | Mesa | AZ | 85201 | | jes@udallshumway.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245168 | Lincus, Inc. | Lincus, Inc. | 8950 S. 52nd Street, No. 415 | | | Tempe | AZ | 85284 | | jnofal@lincus.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7139529 | Lindley, Colleen T | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7285021 | Lingo, Harlan Guy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7593321 | Little Bear Holding Company, LLC as Transferee of First Solar, Inc. | c/o Longroad Development Company, LLC | Attn: General Counsel | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | legal@longroadenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7682848 | LOESCH, CHRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | England | nick.lumley@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili | 275 Hwy 176 | PO Box 1789 | | Eunice | NM | 88231 | | karen.fili@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236889 | Lundvall, Patti Jo | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7865057 | Ma, Lin | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6162191 | Macdonald, George | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal | Kevin J. Pooler | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler | Macquarie Energy Canada Ltd. | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy | One North Wacker Drive | Level 29 | | Chicago | IL | 60606 | | ray.tubridy@macquarie.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | Justin E. Rawlins & Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | | agobersims@winston.com; jrawlins@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6185897 | Maeder, Ronald Louis | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6158278 | Makar, Marianne M. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7308745 | Malin, Susan S | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7699848 | Manalli, John A. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6163580 | Mangini, Chris | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7279298 | Marin Clean Energy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7279298 | Marin Clean Energy | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6158289 | Markarian, Judith Ellen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6161783 | Martinez, Brandon | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4979587 | McCorquodale, Candace M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4979587 | McCorquodale, Candace M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4979587 | McCorquodale, Candace M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6171865 | McDermott Ranschau, Mary Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6170254 | McGrath, Brian L | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6180443 | Meech, Mary Louise | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | daladjem@downeybrand.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | | iwpc@medoiwpc.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6164925 | Michael and Johanna Tricarico JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7865070 | Milligan, Kelly | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835542 | Moaz, Saar | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835507 | Moeller, John H and Mary J | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7216396 | Monterey Bay Community Power Authority | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6174517 | Moore, Gordon | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6165888 | Murphy, Lisa A. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7260193 | Myers, Dona K. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | | rc@nhcf.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6167167 | Newman, Lupheba F | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars, 39th Floor | Attn: David M Stern Esq | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | 1999 Ave. of the Stars, 39th Floor | Attn: David M. Stern, Esq. | | Los Angeles | CA | 90067 | | Dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB | 700 Univverse Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktblaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; NEER_PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | | galeaa@msagroup.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236883 | Northern California Power Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | | jane.luckhardt@ncpa.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6166690 | O'Brien, Patricia | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6167711 | Oddone, Diane | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7835094 | O'Herron, Joseph | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7072848 | Oliveros, Franklin | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6167957 | Overbaugh, Clark J. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 5886273 | Pardee, Roy Irvin | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7862615 | Patterson, Donald A. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4969867 | Peck, Adam Steven | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6184376 | Peggy L Spies Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6183182 | Peyton, Loren E | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6158757 | Pickowitz, Teresa M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee | Attn: Clifford W Stevens | 3121 W. March Lane, Suite 100 | | Stockton | CA | 95219 | | cstevens@neumiller.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6041175 | Piplar, Mark | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7333162 | Radavero, Lina | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8 |
| 7331575 | Rae, David Lynn | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6178506 | RAI, CECILIA S. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P. | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel | Attn: Jeffrey Kalikow | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Attn: Jeffrey Kalikow | Office of the General Counsel | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6098936 | RE Gaskell West 4 LLC, a Delaware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | | mmarshall@redwoodenergy.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, 15th Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond | Attn: Nancy Diamond, General Counsel | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7151829 | Ridgeway, Julie | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6168555 | Roberts, Lilian M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7238676 | Rogers, Valencia L. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

Exhibit E
8th Omnibus Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7073966 | Ross, Claudia Aron | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7823454 | Ruiz, Paul | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7825272 | Ryley, Frederick G | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6158241 | Saal, Catharine Creighton | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC | 375 Beale Street, Ste. 510 | | | San Francisco | CA | 94105 | | Marc.Zeppetello@bcdc.ca.gov | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutchliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | | Dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | Tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7882991 | Schade, Wendy A | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835753 | Seminario, Fernando | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7864313 | Shapiro, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7864311 | Shapiro, Melany S | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242142 | Sheehan, Donald | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7331941 | Shigeko Omori Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7331941 | Shigeko Omori Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Luis.Silva@edf-re.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Daniel.summa@edf-re.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | | dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert | 333 El Camino Real | Suite 290 | | Sunnyvale | CA | 94087 | | don.eckert@svcleanenergy.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 4987735 | Slider, Sandra | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6168202 | Small World Trading Co | 90 Windward Way | | | | San Rafael | CA | 94901 | | steve@eoproducts.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7859196 | Smith, Jacquelin D. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7859218 | Smith, Jacqueline D. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7297721 | Somerville, Jennifer Ann | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7294111 | SOMERVILLE, JON MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7303669 | Somerville, Mary Lou | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7304925 | Somerville, William J. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241681 | Srivastava, Karunesh | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6155800 | St Pierre, Mary Elizabeth | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7148313 | St. Hill, Sarah L | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave. | EIN 25-1403199/000 | | | Homestead | PA | 15120 | | | First Class Mail on 10/8/2020 |
| 6174405 | Stanley, Albertine | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6174328 | Sullivan, Henry J. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7864315 | Tavano, Gregory | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 15

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products | 901 Page Avenue | | | Fremont | CA | 94538 | | tzhublawar@tesla.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NY | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations | 47700 Kato Road | | | Fremont | CA | 94538 | | kgirotra@tesla.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7475830 | Thau, Donald E | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222-2716 | | rsimons@reedsmith.com; slucas@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Attn: Bernadette T. Brezovec | 500 Grant Street | | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC | c/o Felicia Moore | Attn: Ethan J. Birnberg | 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | | birnbreg@portersimon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7257149 | The Barbara J. Moore Living Trust | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | danderson@teainc.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | jlucas@teainc.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 6169789 | Thompson, Clifford W | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation | Attn: Steven C. Gross, General Counsel | 40200 Truckee Airport Road, Suite One | | Truckee | CA | 96161 | | gross@portersimon.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | | aprincipi@treesinc.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | | aprincipi@treesinc.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6166425 | Underwood, June | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh | Chief Commercial Officer | Urenco Enrichment Company Limited | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckingshamshire SL2 4JS | | | | laurent.odeh@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire | Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | | | Bucking | SL24JS | United Kingdom | nick.lumley@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7239085 | URENCO Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242237 | URENCO Nederland BV | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel | Urenco Court, Sefton Park | Bells Hill, Stroke Poges | | Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |

Case: 19-30088    Doc# 9317    Filed: 10/16/20    Entered: 10/16/20 16:12:53    Page 33 of 34

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | | eric.may@yolocounty.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP | Attn: Harriet A. Steiner | 500 Capitol Mall, Suite 1700 | | Sacramento | CA | 95814 | | harriet.steiner@bbklaw.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramemto | CA | 95814 | | mgorton@boutinjones.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance | Mitch Sears, Interim General Manager | 604 2nd Street | | Davis | CA | 95916 | | mitch.sears@valleycleanenergy.org | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835322 | Van Zelm, Bas Benjamin | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6175745 | Von Buchau, Rose | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6174753 | Wacker, Donald G | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 |
| 7336194 | Wahhab, Maryann | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7287243 | Wahhab, Rimon | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7280469 | Wahhab, Rimon M | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7835096 | Wartman, Robert W. | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7827954 | Waterman, Brock | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 6171662 | Waters, Diane C | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7072075 | Whitehead, Claire | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7331416 | Widmer, Mark and Terry | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq. Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | | | First Class Mail on 10/8/2020 |
| 7278132 | Woodruff, Deanne | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7903729 | Woodruff, Deanne H | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7903680 | Wu, Jonathan | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |
| 7263085 | Yamada, Eileen | ADDRESS ON FILE | | | | | | | | | First Class Mail on 10/8/2020 and Email on 10/9/2020 |