# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Andrew G. Vignali, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Omnibus Objection to Claims (Eighteenth) (Amended and Superseded Claims) [Docket No. 9263] *(the "**18th Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9264] *(the "**McWilliams Declaration Re 18th Omnibus Objection**")*

- Notice of Hearing Reorganized Debtors Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9265] *(the "**Notice of Hearing Re 18th Omnibus Objection**")*

- Omnibus Objection to Claims (Nineteenth) (Duplicative Claims) [Docket No. 9266] *(the "**19th Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Nineteenth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9267] *(the "**McWilliams Declaration Re 19th Omnibus Objection**")*

- Notice of Hearing on Reorganized Debtors Nineteenth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9268] *(the "**Notice of Hearing Re 19th Omnibus Objection**")*

- Omnibus Objection to Claims (Twentieth) (Incorrect Debtor Claims) [Docket No. 9269] *(the "**20th Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twentieth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9270] *(the "**McWilliams Declaration Re 20th Omnibus Objection**")*

- Notice of Hearing on Reorganized Debtors Twentieth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9271] *(the "**Notice of Hearing Re 20th Omnibus Objection**")*

- Omnibus Objection to Claims (Twenty-First) (Books and Records Claims) [Docket No. 9272] *(the "**21st Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twenty-First Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9273] *(the "**McWilliams Declaration Re 21st Omnibus Objection**")*

- Notice of Hearing on Reorganized Debtors Twenty-First Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9274] *(the "**Notice of Hearing Re 21st Omnibus Objection**")*

- Omnibus Objection to Claims (Twenty-Second) (Satisfied Claims) [Docket No. 9275] *(the "**22nd Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twenty-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9276] *(the "**McWilliams Declaration Re 22nd Omnibus Objection**")*

- Notice of Hearing on Reorganized Debtors Twenty-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9277] *(the "**Notice of Hearing Re 22nd Omnibus Objection**")*

- Omnibus Objection to Claims (Twenty-Third) (No Liability Claims) [Docket No. 9278] *(the "**23rd Omnibus Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twenty-Third Omnibus Objection to Claims (No Liability Claims) [Docket No. 9279] *(the "**McWilliams Declaration Re 23rd Omnibus Objection**")*

- Notice of Hearing on Reorganized Debtors Twenty-Third Omnibus Objection to Claims (No Liability Claims) [Docket No. 9280] *(the "**Notice of Hearing Re 23rd Omnibus Objection**")*

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 2 of 110

- Omnibus Objection to Claims (Twenty-Fourth) (Plan Passthrough Environmental Claims) [Docket No. 9281] *(the "24th Omnibus Claim Objection")*

- Declaration of David Kraska in Support of Reorganized Debtors Twenty-Fourth Omnibus Objection to Claims (Plan Passthrough Environmental Claims) [Docket No. 9282] *the "Kraska Declaration Re 24th Omnibus Objection")*

- Notice of Hearing on Reorganized Debtors Twenty-Fourth Omnibus Objection to Claims (Plan Passthrough Environmental Claims) [Docket No. 9283] *(the "Notice of Hearing Re 24th Omnibus Objection")*

3.　　On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 18th Omnibus Service List attached hereto as **Exhibit B**:

- Notice of the Reorganized Debtors' Eighteenth Omnibus Objection to Claims (Amended and Superseded), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit C**

4.　　On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 19th Omnibus Service List attached hereto as **Exhibit D**:

- Notice of the Reorganized Debtors' Nineteenth Omnibus Objection to Claims (Duplicative Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit E**

5.　　On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 20th Omnibus Service List attached hereto as **Exhibit F**:

- Notice of the Reorganized Debtors' Twentieth Omnibus Objection to Claims (Incorrect Debtor Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit G**

6.　　On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 21st Omnibus Service List attached hereto as **Exhibit H**:

- Notice of the Reorganized Debtors' Twenty-First Omnibus Objection to Claims (Books and Records Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the original claim, and claim amount and priority of the reduced claim for each counterparty, a non-customized copy of which is attached hereto as **Exhibit I**

7.      On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 22nd Omnibus Service List attached hereto as **Exhibit J**:

- Notice of the Reorganized Debtors' Twenty-Second Omnibus Objection to Claims (Satisfied Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected claim, a non-customized copy of which is attached hereto as **Exhibit K**

8.      On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 23rd Omnibus Service List attached hereto as **Exhibit L**:

- Notice of the Reorganized Debtors' Twenty-Third Omnibus Objection to Claims (No Liability Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected claim, a non-customized copy of which is attached hereto as **Exhibit M**

9.      On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the 24th Omnibus Service List attached hereto as **Exhibit N**:

- Notice of the Reorganized Debtors' Twenty-Fourth Omnibus Objection to Claims (Plan Passthrough Environmental Claims), customized to include the debtor, filing date, claim amount and priority, and the basis for objection of the objected claim, a non-customized copy of which is attached hereto as **Exhibit O**

10.      On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 18th Omnibus Objection, the McWilliams Declaration Re 18th Omnibus Objection and the Notice of Hearing Re 18th Omnibus Objection to be served by email on the18th Omnibus Email Service List attached hereto as **Exhibit P**.

11.      On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 19th Omnibus Claim Objection, the McWilliams Declaration Re 19th Omnibus Objection and the Notice of Hearing Re 19th Omnibus Objection to be served by email on the 19th Omnibus Email Service List attached hereto as **Exhibit Q**.

12. On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 20th Omnibus Claim Objection, the McWilliams Declaration Re 20th Omnibus Objection and the Notice of Hearing Re 20th Omnibus Objection to be served by email on the 20th Omni Email Service List attached hereto as **Exhibit R**

13. On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 21th Omnibus Claim Objection, the McWilliams Declaration Re 20th Omnibus Objection and the Notice of Hearing Re 21th Omnibus Objection to be served by email on the 20th Omnibus Email Service List attached hereto as **Exhibit S**.

14. On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 22nd Omnibus Claim Objection, the McWilliams Declaration Re 22nd Omnibus Objection and the Notice of Hearing Re 22nd Omnibus Objection to be served by email on the 22th Omnibus Email Service List attached hereto as **Exhibit T**.

15. On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 23rd Omnibus Claim Objection, the McWilliams Declaration Re 23rd Omnibus Objection and the Notice of Hearing Re 23rd Omnibus Objection to be served by email on the 23rd Omnibus Email Service List attached hereto as **Exhibit U**.

16. On October 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the 24th Omnibus Claim Objection, the Kraska Declaration Re 24th Omnibus Objection and the Notice of Hearing Re 24th Omnibus Objection to be served by email on the 24th Omnibus Email Service List attached hereto as **Exhibit V**.

17. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

18. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 19th day of October 2020, at New York, NY.

*/s/ Andrew G. Vignali*
Andrew G. Vignali

SRF 46938

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 7 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson 1221 Avenue of the Americas New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley 2000 Avenue of the Stars Suite 400 North Tower Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg 1111 Broadway 3rd Floor Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn 123 Townsend Street, Suite 100 San Francisco CA 94107 | rbalabanian@edelson.com tlogan@edelson.com bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer 808 Travis Suite 700 Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC 777 Third Avenue, 12th Floor New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel 888 First St NE Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg 41911 Fifth Street, Ste. 300 Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI 500 Capitol Mall, Suite 2250 Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory 124 East Fourth Street Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 13 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd 3000 Citrus Circle Suite 204 Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbais Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 16 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 20 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 650 California Street Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | keith.wofford@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | ssally@ropesgray.com matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 21 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 24 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe 1400 Douglas Street STOP 1580 Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez 38006 Pueblo Road Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib 1969 East Cooley Ave. San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao 244 S. Citrus Avenue Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont 37241 Sycamore Street Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera P.O. Box HD Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams 36796 Hillview Road Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes P.O. Box 376 Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 27 of 110

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 28 of 110

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | | | | San Francisco | CA | 94158-2193 |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez | Accounting Administrator | 1416 9th Street | | Sacramento | CA | 95814 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 |
| 7284648 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 |
| 7074592 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 |
| 7074592 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 |
| 7074592 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7607971 | MRC Opportunities Fund I LP – Series C as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 |
| 6177011 | SPCP Group, LLC as Transferee of D P Nicoli Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel | Mail Code: 11084 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 |
| 7311260 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth | | | Portland | OR | 97218 |
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 6160758 | VonWin Capital Management, L.P. as Transferee of Craig Communications Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7323623 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029743 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 32 of 110

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6029677 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 33 of 110

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416-4675 |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 34 of 110

**Exhibit C**

1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251
7
   *Attorneys for Debtors and Reorganized Debtors*
8

| | |
|---|---|
| **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.** | |

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

13

14          **UNITED STATES BANKRUPTCY COURT**
15          **NORTHERN DISTRICT OF CALIFORNIA**
            **SAN FRANCISCO DIVISION**

16

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**November 3, 2020, 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date:  November 17, 2020<br>Time:  10:00 a.m. (Pacific Time)<br>Place:  (Telephonic Appearances Only)<br>     United States Bankruptcy Court<br>     Courtroom 17, 16th Floor<br>     San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Amended & | | (S) |
| | | (A) | Superseded Claim | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will not be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference. The courtroom will be closed.** All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing. Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone. Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was superseded by a subsequently filed Proof of Claim that expresses that intention either on the face of or in the attachments to the later-filed Proof of Claim. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account

required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: October 8, 2020

**KELLER BENVENUTTI KIM LLP**

/s/ *Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

**Exhibit D**

Exhibit D

19th Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 |
| 7172259 | Aguayo, Jr., Gustavo | Address on File | | | | | | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6028726 | Avila, Yolanda | Address on File | | | | | | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | | | | Burney | CA | 96013 |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio | 19 Headquarters Plaza | West Tower, 8th Floor | | Morristown | NJ | 07960 |
| 6175137 | Cardenas, Jason | Address on File | | | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426 | 9730 LEE BARR RD | | | Lower Lake | CA | 95457 |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | | | | Las Vegas | NV | 89101 |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133 |
| 5862073 | County of San Mateo | 455 County Center | | | | Redwood City | CA | 94063 |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO | 1960 OLIVERA RD | | | CONCORD | CA | 94520 |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Kamand Daniels | General Counsel/Chief Compliance Officer | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Stephen Rutenberg | 600 Third Avenue | | | New York | NY | 10016 |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Kamand Dabiel | 1250 Broadway | Suite 2601 | | New York | NY | 10001 |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on File | | | | | | |
| 5801518 | Marotta, Paul | Address on File | | | | | | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | | | | Mountain View | CA | 94039 |
| 6174375 | Orozco, Lizette | Address on File | | | | | | |
| 6170562 | Perry, Edgar | Address on File | | | | | | |
| 7217168 | Rodgers, Angela | Address on File | | | | | | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 41
of 110

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | SPCP Group, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greewich | CT | 06830 |
| 7177990 | Spectrum Properties Inc. | Twi Irons | 411 Davis Street, Suite 102 | | | Vacaville | CA | 95688 |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 |
| 6013095 | VAN DYKEN EVERETT | Address on File | | | | | | |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7283382 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7283382 | WBox 2019-6 LLC | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 |
| 6155593 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS | 1750 MITCHELL RD. | | | AURORA | IL | 60505 |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 42 of 110

**Exhibit E**

1
2
3
4
5
6
7
8
9
10
11
12

**KELLER BENVENUTTI KIM LLP**
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

<table>
<tr><td>

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</td></tr>
</table>

13
14
15

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

16

17

18

19

20

21

22

23

24

25

26

27

28

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' NINETEENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**November 3, 2020, 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date:   November 17, 2020<br>Time:   10:00 a.m. (Pacific Time)<br>Place:  (Telephonic Appearances Only)<br>         United States Bankruptcy Court<br>         Courtroom 17, 16th Floor<br>         San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Duplicative Claim | | (S) |
| | | (A) | | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Nineteenth Omnibus Objection to Claims (Duplicative Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference. The courtroom will be closed.** All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing. Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone. Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have

filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim and the Surviving Claim are identical (*i.e.*, both were filed against the same Debtor on account of the same obligation for the same amount and priority) and the later-filed identical claim does not express an intention to amend the earlier filed claim; the Surviving Claim, which may have been filed earlier or later than the other identical claim(s), has been designated as such for the administrative convenience of the Reorganized Debtors. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later than the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: October 8, 2020

**KELLER BENVENUTTI KIM LLP**

/s/ *Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

**Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6011302 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020 |
| 8300639 | Air, Weather & Sea Conditions, Inc. | Jay Rosenthal, President / CEO | P.O. Box 512 | | | Pacific Palisades | CA | 90272 |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr. | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 |
| 7243190 | Bestwall LLC | Jones Day | Attn: Jeffrey B. Ellman | 1420 Peachtree Street, N.E., Suite 800 | | Atlanta | GA | 30309 |
| 6012782 | BPS SUPPLY GROUP | P.O. BOX 639 | | | | BAKERSFIELD | CA | 93302 |
| 6012782 | BPS SUPPLY GROUP | DIANE V. NENNIG | 3301 ZACHARY AVE | | | SHAFTER | CA | 93263 |
| 8012468 | Citigroup Financial Products Inc. | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | | New York | NY | 10013 |
| 8012468 | Citigroup Financial Products Inc. | Brian S. Broyles | One Penns Way OPS 2/2nd FL - Global Loans | | | New Castle | DE | 19720 |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 |
| 5802723 | FORD, SADIE M | Address on File | | | | | | |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 |
| 7213738 | Gowan Construction Company, Inc. | Carl Gowan | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | | | | Santa Maria | CA | 93456 |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO | 2255 A Street | | | Santa Maria | CA | 93455 |
| 6127434 | Jimenez, Liliana | Address on File | | | | | | |
| 6127434 | Jimenez, Liliana | Address on File | | | | | | |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 6150345 | Motahari-Fard, Saeedeh | Address on File | | | | | | |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 |
| 6147595 | Rutenburg, Maria | Address on File | | | | | | |
| 7331688 | STAAR, MONICA | Address on File | | | | | | |
| 6151574 | Starkey, Jennifer G. | Address on File | | | | | | |
| 7207757 | State Farm General Insurance Company | Attn: Jordab B Everakes | Grotefeld Hoffman, L.L.P. | 700 Lankspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 |
| 5803238 | Vedder Price P.C. | Michael R. Mulcahy | 222 N. LaSalle Street, Suite 2400 | | | Chicago | IL | 60601 |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | New York | MN | 55416 |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew Thau | Legal Analyst | Whitebox Advisors LLC, as investment manager | 280 Park Avenue, Suite 43W | New York | NY | 10017 |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |

**Exhibit G**

1 KELLER BENVENUTTI KIM LLP
  Tobias S. Keller (#151445)
2 (tkeller@kbkllp.com)
  Peter J. Benvenutti (#60566)
3 (pbenvenutti@kbkllp.com)
  Jane Kim (#298192)
4 (jkim@kbkllp.com)
  650 California Street, Suite 1900
5 San Francisco, CA 94108
  Tel: 415 496 6723
6 Fax: 650 636 9251
7
  *Attorneys for Debtors and Reorganized Debtors*
8

<div style="border:1px solid">

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</div>

13
14 **UNITED STATES BANKRUPTCY COURT**
15 **NORTHERN DISTRICT OF CALIFORNIA**
   **SAN FRANCISCO DIVISION**
16

| | |
|---|---|
| 17 **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| 18 **PG&E CORPORATION,** | Chapter 11 |
| 19     **- and -** | (Lead Case) (Jointly Administered) |
| 20 **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS (INCORRECT DEBTOR CLAIMS)** |
| 21           **Debtors.** | |
| 22 ☐ Affects PG&E Corporation | **Response Deadline:** |
| 23 ☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **November 3, 2020, 4:00 p.m. (PT)** |
| 24 *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date: November 17, 2020 |
| 25 | Time: 10:00 a.m. (Pacific Time) |
| 26 | Place: (Telephonic Appearances Only)<br>     United States Bankruptcy Court |
| 27 |      Courtroom 17, 16th Floor<br>     San Francisco, CA 94102 |

28

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Incorrect Debtor | | (S) |
| | | (A) | | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twentieth Omnibus Objection to Claims (Incorrect Debtor Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will _not_ be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference. The courtroom will be closed.** All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing. Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone. Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have

filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was filed in the Chapter 11 Case of the wrong Debtor and that the liability for such claims, if any, should be properly asserted against a different Debtor. If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained:

(i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: October 8, 2020

**KELLER BENVENUTTI KIM LLP**

/s/ *Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

**Exhibit H**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 |
| 6163035 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Piitsburgh | PA | 15262 |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | | | | Overland Park | KS | 66212 |
| 7927856 | Examinetics | PO Box 410047 | | | | Kansas City | MO | 64141-0047 |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5823882 | Link, Kenneth or Carol | Address on File | | | | | | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 |
| 5860114 | McMaster-Carr Supply Co | DREW THORN | BRANCH CONTROLLER | McMaster-Carr Supply Co | | | | |
| 5816156 | Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 |

**Exhibit I**

1   KELLER BENVENUTTI KIM LLP
    Tobias S. Keller (#151445)
2   (tkeller@kbkllp.com)
    Peter J. Benvenutti (#60566)
3   (pbenvenutti@kbkllp.com)
    Jane Kim (#298192)
4   (jkim@kbkllp.com)
    650 California Street, Suite 1900
5   San Francisco, CA 94108
    Tel: 415 496 6723
6   Fax: 650 636 9251
7
    *Attorneys for Debtors and Reorganized Debtors*
8
9
10
11
12

| | |
|---|---|
| **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO REDUCE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.** |
| **CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.** |
| **IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217** |
| **THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.** |

13

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

14
15
16

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS (BOOKS AND RECORDS CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**November 3, 2020, 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date: November 17, 2020<br>Time: 10:00 a.m. (Pacific Time)<br>Place: (Telephonic Appearances Only)<br> United States Bankruptcy Court<br> Courtroom 17, 16th Floor<br> San Francisco, CA 94102 |

17
18
19
20
21
22
23
24
25
26
27
28

| Claim To Be Reduced of Disallowed | Debtor | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Filed Claim Amount: | | | | | | | Books and Records |
| Reduced Claim Amount: | | | | | | | |

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twenty-First Omnibus Objection to Claims (Books and Records Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**").  A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below.  If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing.  See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge.  Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference.  The courtroom is closed.**  All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing.  Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone.  Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have

filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to reduce the amount of one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the amount(s) sought in the designated Proof(s) of Claim exceeds the amount reflected in the Reorganized Debtors' books and records. If you do **NOT** oppose the reduction of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be allowed in the amount listed in the "Reduced Amount" column above.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the reduction of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not reduce your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained:

(i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  October 8, 2020          **KELLER BENVENUTTI KIM LLP**

                                 /s/ *Peter J. Benvenutti*
                                 Peter J. Benvenutti

                                 *Attorneys for Debtors and Reorganized Debtors*

**Exhibit J**

Exhibit J

22nd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns | 26 Canal Bank | P.O. Box 289 | | Windsor Locks | CT | 06096 |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns | 26 Canal Bank | P.O. Box 289 | | Windsor Locks | CT | 06096 |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th FLoor | Los Angeles | CA | 90067 |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 94304 |
| 5865253 | Colmer Construction, Inc. | Address on File | | | | | | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 |
| 7228965 | Live Oak Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 |
| 7229619 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | | | | Irvine | CA | 92614 |
| 5829190 | Mirion Technologies | PO Box 101301 | | | | Pasadena | CA | 91189 |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 |
| 10432204 | OPeak LLC as Transferee of Olympus Peak Master Fund L.P. | Attn: Todd Westhus | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 |
| 4932766 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC | Attn: Mike Shott | 43833 W. Panoche Rd | | Firebaugh | CA | 93622 |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 |
| 7072296 | RE Adams East LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 |
| 7072296 | RE Adams East LLC | Adams East Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 |

Exhibit J
22nd Omnibus Service List
Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Libery Street, 14th Floor | | New York | NY | 10281 |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 |
| 6182785 | Vega Solar, LLC | Vanessa Kwong | Vice President - Legal | 735 Montgomery Street, Ste 480 | | San Francisco | CA | 94111 |
| 7305216 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | |
| 7211191 | Wildwood Solar l, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 |

**Exhibit K**

1    KELLER BENVENUTTI KIM LLP
     Tobias S. Keller (#151445)
2    (tkeller@kbkllp.com)
     Peter J. Benvenutti (#60566)
3    (pbenvenutti@kbkllp.com)
     Jane Kim (#298192)
4    (jkim@kbkllp.com)
     650 California Street, Suite 1900
5    San Francisco, CA 94108
     Tel: 415 496 6723
6    Fax: 650 636 9251

7    *Attorneys for Debtors and Reorganized Debtors*

8

9

10

11

12

| |
|---|
| **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.** |
| **CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.** |
| **IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217** |
| **THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.** |

13

14                **UNITED STATES BANKRUPTCY COURT**
15                **NORTHERN DISTRICT OF CALIFORNIA**
                     **SAN FRANCISCO DIVISION**

16

17   **In re:**                            Bankruptcy Case No. 19-30088 (DM)

18   **PG&E CORPORATION,**                  Chapter 11

19       **- and -**                        (Lead Case) (Jointly Administered)

20   **PACIFIC GAS AND ELECTRIC**           **NOTICE OF THE REORGANIZED**
     **COMPANY,**                           **DEBTORS' TWENTY-SECOND OMNIBUS**
21                                          **OBJECTION TO CLAIMS (SATISFIED**
                      **Debtors.**          **CLAIMS)**

22   ☐ Affects PG&E Corporation            **Response Deadline:**
23   ☐ Affects Pacific Gas and Electric Company   **November 3, 2020, 4:00 p.m. (PT)**
     ☒ Affects both Debtors
24                                          **Hearing Information If Timely Response Made:**
     *All papers shall be filed in the Lead Case, No.*   Date:  November 17, 2020
25   *19-30088 (DM).*                       Time:  10:00 a.m. (Pacific Time)
                                            Place:  (Telephonic Appearances Only)
26                                                  United States Bankruptcy Court
                                                    Courtroom 17, 16th Floor
27                                                  San Francisco, CA 94102

28

| Objected-To Claim(s) | | | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | |
| | | | | | | | |

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twenty-Second Omnibus Objection to Claims (Satisfied Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**").  A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

> **Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

> **Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

> **If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

> **If you file a timely Response, the Hearing will be held at the date and time shown below.  If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing.  Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing.  See Bankruptcy Local Rule 3007-1.**

> **If you file and serve a timely Response, the date, location and time of the Hearing are:**

> > **November 17, 2020 at 10:00 a.m. (Pacific Time)**

> > **Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge.  Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference.  The courtroom will be closed.**  All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing.  Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone.  Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim has been satisfied or released during or prior to these Chapter 11 Cases in accordance with the Bankruptcy Code, any applicable rules, or Court orders. If your Claim relates to a refund under the mainline extension and interconnection programs, engineering advances, or various other small refund programs and has **NOT** already been paid, the Reorganized Debtors seek only to expunge your Claim(s); any ongoing obligations will not be discharged and will be paid in the ordinary course.

If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed. To the extent your Proof(s) of Claim relates to protective, unliquidated claims relating to the Reorganized Debtors' potential post-petition non-performance under an assumed agreement, you retain all remedies that would have existed had these Chapter 11 Cases not been filed, and the Reorganized Debtors represent that they will not raise any bankruptcy defenses.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: October 8, 2020

**KELLER BENVENUTTI KIM LLP**

/s/ *Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

**Exhibit L**

Exhibit L

23rd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | | | | MADERA | CA | 93637 |
| 5868439 | DEDOMENICO, DENNIS | Address on File | | | | | | |
| 4980431 | Dellinges, Alex | Address on File | | | | | | |
| 5868649 | DMP DEVELOPMENT CORP | Address on File | | | | | | |
| 5868649 | DMP DEVELOPMENT CORP | Address on File | | | | | | |
| 6167626 | Lagrutta, Rosafina R | Address on File | | | | | | |
| 7242146 | Monarch Dunes, LLC | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 |
| 7927807 | Nazar Family Trust | Address on File | | | | | | |
| 7146104 | Patel, Jignesh | Address on File | | | | | | |
| 6179403 | Patel, Kanu | Address on File | | | | | | |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | Houston | TX | 77042 |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | Houston | TX | 77042 |
| 10356974 | QUINTERO, CIRO NELSON | Address on File | | | | | | |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Address on File | | | | | | |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC. | MICHAEL DINGEL, ESQ. | 250 PARKCENTER BLVD | | BOISE | ID | 83706 |
| 7289445 | San Mateo County Transportation Authority | Wendel Rosen LLP | c/o Lisa Lenherr, Esq. | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 |
| 7289445 | San Mateo County Transportation Authority | Attn: Derek Hansel, CFO | 1250 San Carlos Ave. | | | San Carlos | CA | 94070 |
| 7896099 | SCHANDLER, JON | Address on File | | | | | | |
| 7220417 | The Bank of New York Mellon | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 |
| 7220417 | The Bank of New York Mellon | Bernadette T. Brezovec, Paralegal and Authorized Representative | The Bank of New York Mellon | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15222-2716 |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 |
| 5877341 | WC Clovis 6186, LLC | Address on File | | | | | | |
| 5877341 | WC Clovis 6186, LLC | Address on File | | | | | | |
| 7299356 | Westlands Water District | 3130 N. Fresno Street | | | | Fresno | CA | 93703 |
| 10501649 | Zinn, Sheron H | Address on File | | | | | | |

**Exhibit M**

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND/OR EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Response Deadline:**<br>**November 3, 2020, 4:00 p.m. (PT)** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:**<br>Date: November 17, 2020<br>Time: 10:00 a.m. (Pacific Time)<br>Place: (Telephonic Appearances Only)<br>United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |

| Objected-To Claim(s) | | | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | |
| | | | | | | | |

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twenty-Third Omnibus Objection to Claims (No Liability Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will not be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference. The courtroom will be closed.** All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing. Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone. Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow and/or expunge one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim seek recovery of amounts for which the Debtors are not liable. If your Claim is for a refund under the mainline extension and interconnection ("**MLX**") programs or based on engineering advances for which the work remains ongoing or for which you have not yet been paid, the Reorganized Debtors seek only to expunge, not disallow, your Claim(s); any ongoing obligations of the Reorganized Debtors will not be discharged and will be paid if and when due in the ordinary course.

If you do **NOT** oppose the disallowance and/or expungement of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed and/or expunged. To the extent your Proof(s) of Claim relates to protective, unliquidated claims relating to the Reorganized Debtors' potential post-petition non-performance under an assumed agreement, you retain all remedies that would have existed had these Chapter 11 Cases not been filed, and the Reorganized Debtors represent that they will not raise any bankruptcy defenses.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance and/or expungement of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email address of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow and/or expunge your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  October 8, 2020

**KELLER BENVENUTTI KIM LLP**

*/s/ Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

**Exhibit N**

Exhibit L

23rd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7275965 | 201 River Street LLC | 1937 17th Ave | | | | Santa Cruz | CA | 95062 |
| 7154901 | 2035 North Pacific Avenue LLC | 2035 North Pacific Avenue | | | | Santa Cruz | CA | 95060 |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics | D'Lonra Ellis, Esq. | Oakland Coliseum, 7000 Coliseum Way | | Oakland | CA | 94621 |
| 7285149 | California State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285149 | California State Water Resources Control Board | Attn: David Rose, Attorney IV | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285149 | California State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue | Suite 11000 | | San Francisco | CA | 94102 |
| 7218428 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 |
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director | 45 Fremont St, Suite 2000 | | | San Francisco | CA | 94105 |
| 10504043 | California Department of Fish & Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 |
| 10504043 | California Department of Fish & Wildlife | Karen S. Weiss | Senior Environmental Scientist, Supervisor | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 |
| 7300323 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney Counsel | 455 Golden Gate Avenue | | San Francisco | CA | 94102 |

Exhibit L

23rd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7300323 | California Department of Water Resources | Katharine S. Kileen | Assistant Chief Counsel | 1416 9th Street | | Sacramento | CA | 95814 |
| 7300323 | California Department of Water Resources | David A. Rizzardo | Supervising Engineer | Water Contracts Branch Chief | 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 |
| 7309859 | California Department of Water Resources | Danette E. Valdez | 455 Golden Gate Avenue | | | San Francisco | CA | 94102 |
| 7309859 | California Department of Water Resources | Katherine S. Killeen | 1416 9th Street | | | Sacramento | CA | 95814 |
| 7309859 | California Department of Water Resources | Sharon K. Tapia | Chief, Division of Safety of Dams | 2720 Gateway Oaks Drive, Suite 300 | | Sacramento | CA | 95833 |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | San Francisco | CA | 94102 |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt | Attorney III, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer | 2501 Lake Tahoe Boulevard | | | South Lake Tahoe | CA | 96150 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 |

Exhibit L

23rd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 |
| 7286280 | California State Water Resources Control Board | Janelle Smith | Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 |
| 7286280 | California State Water Resources Control Board | David Rice | Senior Staff Counsel | 1001 I Street | | Sacramento | CA | 95814 |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 |
| 7224614 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 |
| 7827984 | California State Water Resources Control Board | John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 |
| 7827984 | California State Water Resources Control Board | California Attorney General's Office | Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | | San Francisco | CA | 94102 |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn Patrick Pulupa, Executive Officer | 11020 Sun Center Drive # 200 | | | Rancho Cordova | CA | 95679-6114 |
| 7336441 | Ellsworth, Dana P | Address on File | | | | | | |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | | | | Eureka | CA | 95501 |
| 6178444 | Eureka Forest Products, Inc., a California corporation | Frank L. Martorana | GVM Law, LLP | 3009 Douglas Blvd | Suite 150 | | | |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP | Attn: Joseph F. Lagrotteria | One Newark Center, Tenth Floor | | Newark | NJ | 07102 |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC | Steven P. McDonald, Esq. | 1609 Soledad Ave. | | La Jolla | CA | 92037-3817 |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams | 500 Merriman Ave. | | | Needles | CA | 92363 |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 |

Exhibit L

23rd Omnibus Service List

Served as by first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board | Office of Chief Counsel | Jessica Jahr, Senior Staff Counsel | 1001 I Street | Sacramento | CA | 95814 |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 |

**Exhibit O**

1   KELLER BENVENUTTI KIM LLP
    Tobias S. Keller (#151445)
2   (tkeller@kbkllp.com)
    Peter J. Benvenutti (#60566)
3   (pbenvenutti@kbkllp.com)
    Jane Kim (#298192)
4   (jkim@kbkllp.com)
    650 California Street, Suite 1900
5   San Francisco, CA 94108
    Tel: 415 496 6723
6   Fax: 650 636 9251

7   *Attorneys for Debtors and Reorganized Debtors*

8

9

10

11

12

| **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.** |
| **CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.** |
| **IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217** |
| **THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.** |

13

14   **UNITED STATES BANKRUPTCY COURT**
     **NORTHERN DISTRICT OF CALIFORNIA**
     **SAN FRANCISCO DIVISION**

15

16   **In re:**                                   Bankruptcy Case No. 19-30088 (DM)

17   **PG&E CORPORATION,**                        Chapter 11

18        **- and -**                            (Lead Case) (Jointly Administered)

19   **PACIFIC GAS AND ELECTRIC**                 **NOTICE OF THE REORGANIZED**
     **COMPANY,**                                 **DEBTORS' TWENTY-FOURTH OMNIBUS**
20                                                **OBJECTION TO CLAIMS (PLAN**
                            **Debtors.**          **PASSTHROUGH ENVIRONMENTAL**
21                                                **CLAIMS)**

22   ☐ Affects PG&E Corporation                   **Response Deadline:**
     ☐ Affects Pacific Gas and Electric Company   **November 3, 2020, 4:00 p.m. (PT)**
23   ☒ Affects both Debtors

24   *All papers shall be filed in the Lead Case, No.*   **Hearing Information If Timely Response Made:**
     *19-30088 (DM).*                             Date:  November 17, 2020
25                                                Time:  10:00 a.m. (Pacific Time)
                                                  Place: Telephonic Appearances Only)
26                                                       United States Bankruptcy Court
                                                         Courtroom 17, 16th Floor
27                                                       San Francisco, CA 94102

28

| Objected-To Claim(s) | | | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|
| Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | |
| | | | | | | | |

On October 8, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Twenty-Fourth Omnibus Objection to Claims (Plan Passthrough Environmental Claims)* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by November 3, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**November 17, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Fourth Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, **all hearings through March 1, 2021 will be held by video or teleconference. The courtroom will be closed.** All parties who wish to appear at the Omnibus Hearing must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the Omnibus Hearing. Further information regarding telephonic appearances via CourtCall can be found on the Bankruptcy Court's website, at the following location: www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone. Charges have been waived by CourtCall for pro se parties. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to expunge one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim will pass through the Chapter 11 Cases unaffected by the Plan, as provided for in sections 4.10 and 4.30 of the Plan. If you do **NOT** oppose the expungement of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be expunged.

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the expungement of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at PGEclaims@kbkllp.com so as to be received by no later than **4:00 p.m. (Pacific Time) on November 3, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not expunge your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account

1   required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim
2   agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free,
    by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com  to
3   request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  October 8, 2020                    **KELLER BENVENUTTI KIM LLP**

                                           */s/ Peter J. Benvenutti*
                                           Peter J. Benvenutti

                                           *Attorneys for Debtors and Reorganized Debtors*

**Exhibit P**

# Exhibit P

## 18th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 6030444 | Bauer's Intelligent Transportation | norm.augustin@bauersit.com; |
| 7234540 | California Department of Parks and Recreation | lila.guiterrez@parks.ca.gov; |
| 7234540 | California Department of Parks and Recreation | parveen.kasaree@parks.ca.gov; |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 7282140 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 7282140 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 7284648 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | ckenny@diametercap.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | david.karp@srz.com; |
| 6180418 | Granite Construction Company | jmills@taylorenglish.com; |
| 6180418 | Granite Construction Company | jmills@taylorenglish.com; |
| 6180418 | Granite Construction Company | jordy.murray@gcinc.com; |
| 6180418 | Granite Construction Company | jordy.murray@gcinc.com; |
| 7074592 | JPMorgan Chase Bank, N.A. | CLS_Notices@jpmchase.com; brian.m.ercolani@chase.com |
| 7074592 | JPMorgan Chase Bank, N.A. | CLS_Notices@jpmchase.com; brian.m.ercolani@chase.com |
| 7074592 | JPMorgan Chase Bank, N.A. | CLS_Notices@jpmchase.com; brian.m.ercolani@chase.com |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 90
of 110

| MMLID | NAME | EMAIL |
|---|---|---|
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | operations@marbleridgecap.com; |
| 6015282 | Rosemount, Inc. | kyle.doty@emerson.com; |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com; |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | rbeacher@pryorcashman.com; |
| 7311260 | Sunbelt Rentals, Inc. | tpiodela@sunbeltrentals.com; |

**Exhibit Q**

# Exhibit Q
## 19th Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 7172259 | Aguayo, Jr., Gustavo | Address on File |
| 6028726 | Avila, Yolanda | Address on File |
| 4916873 | BESS TESTLAB INC | jose@besstestlab.com |
| 6067724 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; JCHRISTIAN@OLYMPUSPOWER.COM |
| 6067724 | Burney Forest Products, A Joint Venture | kstrauch@burneyforestpower.com; jchristian@olympuspower.com |
| 6175137 | Cardenas, Jason | Address on File |
| 6070251 | CHERNOH EXCAVATING INC | chernoh@mchsi.com |
| 6040129 | City Wide Property Services, Inc. | jesse@citywideps.com |
| 5829100 | Cold-Tech Refrigeration, Inc | credit@cold-tech.com |
| 5829100 | Cold-Tech Refrigeration, Inc | credit@cold-tech.com |
| 5862073 | County of San Mateo | efan@smcgov.org |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | johnsoto@uniquescaffoldca.com |
| 4922240 | HEARTWOOD STUDIOS INC | timo@hwd3d.com |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | msnglink@verizon.net |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | operations@marbleridgecap.com; kdaniels@marbleridgecap.com |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | kdaniel@marbleridgecap.com |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on File |
| 5801518 | Marotta, Paul | Address on File |
| 5861277 | Newcomb Tree Experts Inc. | newcomb@newcombtree.net |
| 6174375 | Orozco, Lizette | Address on File |
| 7217168 | Rodgers, Angela | Address on File |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 93 of 110

| MMLID | NAME | EMAIL |
|---|---|---|
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; administration@silvercapital.com; rbeacher@pryorcashman.com |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | bjarmin@silverpointcapital.com |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | rbeacher@pryorcashman.com |
| 7177990 | Spectrum Properties Inc. | twi@spectrumpropertiesre.com |
| 5816551 | Union Sanitary District | shawnn@unionsanitary.ca.gov |
| 6013095 | VAN DYKEN EVERETT | Address on File |
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com |
| 7283382 | WBox 2019-6 LLC | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7283382 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com |
| 6155593 | WELDSTAR COMPANY | mstephens@weldstar.com |
| 6012357 | WESTERN WEATHER GROUP INC | billing@westernwx.com |

**Exhibit R**

# Exhibit R

## 20th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6011302 | ADVANCED UTILITY SOLUTIONS INC | LisaB@dryutilitydesign.com; |
| 8300639 | Air, Weather & Sea Conditions, Inc. | airWeather@aol.com; |
| 7243190 | Bestwall LLC | jbellman@jonesday.com; |
| 7243190 | Bestwall LLC | jjmercer@gapac.com; |
| 6012782 | BPS SUPPLY GROUP | credit@bpssg.com; |
| 8012468 | Citigroup Financial Products Inc. | glcorporateaction@citi.com; |
| 8012468 | Citigroup Financial Products Inc. | kenneth.keeley@citi.com; mklinger@sheppardmullin.com |
| 5810278 | Community Choice Financial | award@ccfi.com; |
| 5802723 | FORD, SADIE M | Address on File |
| 7213738 | Gowan Construction Company, Inc. | carl@gowanconst.com; |
| 7213738 | Gowan Construction Company, Inc. | pcalifano@cwclaw.com; |
| 6180418 | Granite Construction Company | jmills@taylorenglish.com; |
| 6180418 | Granite Construction Company | jordy.murray@gcinc.com; |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com; |
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com; |
| 5823674 | Integrated Industrial Supply, Inc. | annmurie@iisupplyinc.com; |
| 5823674 | Integrated Industrial Supply, Inc. | annmurie@iisupplyinc.com; |
| 6127434 | Jimenez, Liliana | Address on File |
| 6127434 | Jimenez, Liliana | Address on File |
| 6150345 | Motahari-Fard, Saeedeh | Address on File |
| 6147595 | Rutenburg, Maria | Address on File |
| 6151574 | Starkey, Jennifer G. | Address on File |
| 7207757 | State Farm General Insurance Company | acopack@ghlaw-llp.com; |
| 7207757 | State Farm General Insurance Company | allan.brilliant@dechert.com; |
| 7207757 | State Farm General Insurance Company | jeverakes@ghlaw-llp.com; |
| 7207757 | State Farm General Insurance Company | matthew.melick.ltne@statefarm.com; |
| 6118347 | Travelers Casualty Insurance Company of America | egervino@travelers.com; |
| 6118347 | Travelers Casualty Insurance Company of America | mcduffyb@travelers.com; |
| 5803238 | Vedder Price P.C. | mmulcahy@vedderprice.com; |
| 7263787 | Whitebox Multi-Strategy Partners, LP | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7282670 | Whitebox Multi-Strategy Partners, LP | athau@whiteboxadvisors.com; kfischer@whiteboxadvsiors.com |
| 7282670 | Whitebox Multi-Strategy Partners, LP | athau@whiteboxadvisors.com; |
| 7263787 | Whitebox Multi-Strategy Partners, LP | sspecken@whiteboxadvisors.com; |
| 7282670 | Whitebox Multi-Strategy Partners, LP | sspecken@whiteboxadvisors.com; |

**Exhibit S**

# Exhibit S
## 21st Omnibus Email Service List
### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com; |
| 5858247 | Airgas Specialty Products | jeffrey.swan@airgas.com; |
| 5858247 | Airgas Specialty Products | mbrodarick@lloydmc.com; |
| 4915884 | Amador Valley Industries LLC | gmcstarnp@aol.com; bdobert@comcast.net |
| 6128289 | ARAMARK Refreshment Services, LLC | sschwager@hawleytroxell.com; |
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 5843746 | Bakersfield III LLC | yuejinshen@qq.com; |
| 4932537 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; |
| 4932537 | Burney Forest Products, A Joint Venture | KSTRAUCH@BURNEYFORESTPOWER.COM; jchristian@olympuspower.com |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com; |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jmargolies@mcdowellrice.com; |
| 6163035 | Consumers Energy Company | bankruptcyfilings@cmsenergy.com; |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | radeclaimsgroup@contrariancapital.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | ckenny@diametercap.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | david.karp@srz.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com; |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com; |
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com; |
| 5862359 | Kettleman Solar LLC | mjmelone@allcous.com; |
| 5862359 | Kettleman Solar LLC | Robert.Bullock@rabobank.com; |
| 5823882 | Link, Kenneth or Carol | Address on File |
| 5860114 | McMaster-Carr Supply Co | LA.SALES@MCMASTER.COM; |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 99 of 110

| MMLID | NAME | EMAIL |
|---|---|---|
| 5816156 | Mega Renewables | MKNAPP@BERGVC.COM; |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | schristianson@buchalter.com; |
| 5860445 | Panoche Energy Center, LLC | mshott@ppmsllc.com; wmacgillivary@aresmgmt.com |
| 5860445 | Panoche Energy Center, LLC | tkoegel@crowell.com; |
| 6176147 | Performance Contracting, Inc. | hnevins@hsmlaw.com; |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com; |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 6012575 | PKMJ TECHNICAL SERVICES INC | robert.sparbanie@rolls-royce.com; |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com; mfrazier@downeybrand.com |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com; |
| 5860962 | Software AG USA, Inc. | cathy.douglas@softwareag.com; stan.smith@softwareag.com |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | cody.hearrell@swri.org; sheila.grigar@swri.org |
| 6151597 | Steve Halsey Electric | mardijh75@gmail.com; |
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com; |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 100 of 110

**Exhibit T**

# Exhibit T

## 22nd Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com; |
| 5858247 | Airgas Specialty Products | jeffrey.swan@airgas.com; |
| 5858247 | Airgas Specialty Products | mbrodarick@lloydmc.com; |
| 4915884 | Amador Valley Industries LLC | gmcstarnp@aol.com; bdobert@comcast.net |
| 6128289 | ARAMARK Refreshment Services, LLC | sschwager@hawleytroxell.com; |
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 5843746 | Bakersfield III LLC | yuejinshen@qq.com; |
| 4932537 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; |
| 4932537 | Burney Forest Products, A Joint Venture | KSTRAUCH@BURNEYFORESTPOWER.COM; jchristian@olympuspower.com |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com; |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jmargolies@mcdowellrice.com; |
| 6163035 | Consumers Energy Company | bankruptcyfilings@cmsenergy.com; |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | radeclaimsgroup@contrariancapital.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | ckenny@diametercap.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | david.karp@srz.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com; |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com; |
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com; |
| 5862359 | Kettleman Solar LLC | mjmelone@allcous.com; |
| 5862359 | Kettleman Solar LLC | Robert.Bullock@rabobank.com; |
| 5823882 | Link, Kenneth or Carol | Address on File |
| 5860114 | McMaster-Carr Supply Co | LA.SALES@MCMASTER.COM; |

Exhibit T

22nd Omnibus Email Service List

Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5816156 | Mega Renewables | MKNAPP@BERGVC.COM; |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | schristianson@buchalter.com; |
| 5860445 | Panoche Energy Center, LLC | mshott@ppmsllc.com; wmacgillivary@aresmgmt.com |
| 5860445 | Panoche Energy Center, LLC | tkoegel@crowell.com; |
| 6176147 | Performance Contracting, Inc. | hnevins@hsmlaw.com; |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com; |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 6012575 | PKMJ TECHNICAL SERVICES INC | robert.sparbanie@rolls-royce.com; |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com; mfrazier@downeybrand.com |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com; |
| 5860962 | Software AG USA, Inc. | cathy.douglas@softwareag.com; stan.smith@softwareag.com |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | cody.hearrell@swri.org; sheila.grigar@swri.org |
| 6151597 | Steve Halsey Electric | mardijh75@gmail.com; |
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com; |

**Exhibit U**

# Exhibit U

## 23rd Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 5864955 | COUNTY OF MADERA | REBECCA.YANEZ@MADERACOUNTY.COM; |
| 5868439 | DEDOMENICO, DENNIS | Address on File |
| 5868649 | DMP DEVELOPMENT CORP | Address on File |
| 5868649 | DMP DEVELOPMENT CORP | Address on File |
| 7242146 | Monarch Dunes, LLC | ross.kay@jfshea.com; |
| 7927807 | Nazar Family Trust | Address on File |
| 7146104 | Patel, Jignesh | Address on File |
| 6179403 | Patel, Kanu | Address on File |
| 5864839 | Phillips 66 Pipeline LLC | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com |
| 5864839 | Phillips 66 Pipeline LLC | robert.a.rochon@p66.com; |
| 10356974 | QUINTERO, CIRO NELSON | Address on File |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Address on File |
| 7237031 | SAFEWAY INC. | MICHAEL.DINGEL@ALBERTSONS.COM; |
| 7289445 | San Mateo County Transportation Authority | llenherr@wendel.com; |
| 7896099 | SCHANDLER, JON | Address on File |
| 7220417 | The Bank of New York Mellon | bernadette.brezovec@bnymellon.com; |
| 7220417 | The Bank of New York Mellon | rsimons@reedsmith.com; |
| 6175587 | Utility Tree Service, LLC | dstall@utilitytreeservice.com; |
| 6175587 | Utility Tree Service, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 5877341 | WC Clovis 6186, LLC | Address on File |
| 5877341 | WC Clovis 6186, LLC | Address on File |
| 7299356 | Westlands Water District | bormonde@wwd.ca.gov; sfarmer@wwd.ca.gov |
| 10501649 | Zinn, Sheron H | Address on File |

**Exhibit V**

# Exhibit V

## 24th Omnibus Email Service List

### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7275965 | 201 River Street LLC | Jwdoyle1@gmail.com |
| 7154901 | 2035 North Pacific Avenue LLC | jesse@pac-risk.com |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | dellis@athletics.com |
| 7285149 | Califorina State Water Resources Control Board | david.rose@waterboards.ca.gov |
| 7285149 | Califorina State Water Resources Control Board | janelle.smith@doj.ca.gov |
| 7285149 | Califorina State Water Resources Control Board | John.Russell@waterboards.ca.gov |
| 7218428 | California Barrel Company LLC | e5@associatecapital.com |
| 7225411 | California Coastal Commission | Alison.Dettmer@coastal.ca.gov |
| 10504043 | California Department of Fish & Wildlife | karen.weiss@wildlife.ca.gov |
| 10504043 | California Department of Fish & Wildlife | myung.park@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7300323 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7300323 | California Department of Water Resources | david.rizzardo@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7300323 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 107 of 110

Exhibit V

24th Omnibus Email Service List

Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7309859 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7309859 | California Department of Water Resources | sharon.tapia@water.ca.gov |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth.Beryt@waterboards.ca.gov |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary.Alexander@doj.ca.gov |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | patty.kouyoumdjian@waterboards.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | michael.montomery@waterboards.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | michael.montomery@waterboards.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | michael.montomery@waterboards.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | michael.montomery@waterboards.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan.Hoffman@doj.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan.Hoffman@doj.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan.Hoffman@doj.ca.gov |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan.Hoffman@doj.ca.gov |
| 7286280 | California State Water Resources Control Board | David.Rice@waterboards.ca.gov |
| 7286280 | California State Water Resources Control Board | Janelle.Smith@doj.ca.gov |
| 7827984 | California State Water Resources Control Board | Janelle.Smith@doj.ca.gov |
| 7215359 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 108 of 110

Exhibit V

24th Omnibus Email Service List

Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7244337 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |
| 7244337 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |
| 7215359 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |
| 7224614 | California State Water Resources Control Board | John.Russell@waterboards.ca.gov |
| 7244337 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |
| 7244337 | California State Water Resources Control Board | john.russell@waterboards.ca.gov |
| 7827984 | California State Water Resources Control Board | John.Russell@waterboards.ca.gov |
| 7224614 | California State Water Resources Control Board | Ryan.Hoffman@doj.ca.gov |
| 7215359 | California State Water Resources Control Board | sara.vanloh@doj.ca.gov |
| 7215359 | California State Water Resources Control Board | sara.vanloh@doj.ca.gov |
| 7244337 | California State Water Resources Control Board | tiffany.yee@doj.ca.gov |
| 7244337 | California State Water Resources Control Board | tiffany.yee@doj.ca.gov |
| 7284874 | Central Valley Regional Water Quality Control Board | jessica.jahr@waterboards.ca.gov |
| 7284874 | Central Valley Regional Water Quality Control Board | matthew.bullock@doj.ca.gov |
| 7284874 | Central Valley Regional Water Quality Control Board | Matthew.bullock@doj.ca.gov |
| 7336441 | Ellsworth, Dana P | Address on File |
| 6178444 | Eureka Forest Products, Inc., a California corporation | fmartorana@gvmlaw.com |
| 6178444 | Eureka Forest Products, Inc., a California corporation | gayle@gayleguynup.com |
| 7263715 | Ford Motor Company | Joseph.Lagrotteria@klgates.com |
| 7170868 | Fort Mojave Indian Tribe | smcdonald@themcdonaldlawfirm.com |
| 7170868 | Fort Mojave Indian Tribe | timothywilliams@fortmojave.com |
| 4975143 | Plumas Audubon Society | lindsay@plumasaudubon.org |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica.Jahr@waterboards.ca.gov |

## Exhibit V
### 24th Omnibus Email Service List
#### Served by email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7308099 | Regional Water Quality Control Board, Central Valley Region | jessica.jahr@waterboards.ca.gov |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | patrick.pulupa@waterboards.ca.gov |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | patrick.pulupa@waterboards.ca.gov |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Tiffany.Yee@doj.ca.gov |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | tiffany.yee@doj.ca.gov |

Case: 19-30088    Doc# 9320    Filed: 10/19/20    Entered: 10/19/20 13:45:46    Page 110 of 110