# EXHIBIT B

**(Excerpts of Bar Date Certification)**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case |
| PG&E CORPORATION, | No. 19-30088 (DM) |
| - and - | |
| PACIFIC GAS AND ELECTRIC | Chapter 11 |
| COMPANY, | (Lead Case) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Herb Baer, do declare and state as follows:

1. I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 cases.

2. Unless otherwise defined herein, capitalized terms are used as defined in the "*Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors*" [Docket No. 2806].

3. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim in Chapter 11 Cases, a copy of which is attached hereto as **Exhibit B** (the "***Standard Bar Date Notice***")
- A blank Proof of Claim Form, a copy of which is attached hereto as **Exhibit C** (the "***Standard Proof of Claim Form***")

4. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused (1) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to

include the name and address of the party, to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit D**, (2) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, and the applicable Debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on the parties listed on the Schedule DEF Parties Service List attached hereto as **Exhibit E**, (3) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the parties listed on the Schedule G Parties Service List attached hereto as **Exhibit F**.

5. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Fire Claimant Service List attached hereto as **Exhibit G**:

- Notice of Deadline for Filing Fire Related Proof of Claim Forms, a copy of which is attached hereto as **Exhibit H** (the "***Fire Claim Bar Date Notice***")
- Proof of Claim (Fire Claim Related), a copy of which is attached hereto as **Exhibit I** (the "***Fire Claimant Proof of Claim Form***"), customized to include the name of the party

6. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document, the Standard Bar Date Notice, and the Fire Claim Bar Date Notice to be served via First Class Mail on the Subrogation Claimants Service List attached hereto as **Exhibit J**:

- Proof of Claim (Wildfire Related – Subrogation Insurers), a copy of which is attached hereto as **Exhibit K** (the "***Wildfire Subrogation Claimant Proof of Claim Form***")

7. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Overnight Mail or Next Day Business Service on the Banks, Brokers, Dealer Agents, Nominees or their Agents (collectively, the "***Notes Nominees***") identified on the service list attached hereto as **Exhibit L**.

8. On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Overnight Mail or Next Day Business

Service on the Banks, Brokers, Dealer Agents, Nominees or their Agents (collectively, the "***Equity Nominees***"; collectively with the Notes Nominees, the "***Nominees***") identified on the service list attached hereto as **Exhibit M**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public securities.

9. On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Email on the Nominees and Depository Email Service List attached hereto as **Exhibit N**.

10. On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form customized to include the name of the party, to be served via First Class Mail on the Supplemental Fire Claimant Service List attached hereto as **Exhibit O**.

11. On July 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, to be served via First Class Mail on the Supplemental Service List attached hereto as **Exhibit P**.

12. On July 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form, customized to include the name of the party, to be served via First Class Mail on the Second Supplemental Fire Claimant Service List attached hereto as **Exhibit Q**.

13. On July 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, and the applicable Debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on Theresa Yim-Chui at an address on file.

14. On July 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form to be served via First Class Mail on 17,248 unique names and addresses identified by Geographical

1  Information Systems ("**GIS**") satellite experts retained by the Debtors as owners of property
2  destroyed within the areas affected by the 2017 Northern California Wildfires.
3      15.    On or before July 18, 2019, at my direction and under my supervision, employees of
4  Prime Clerk caused the Standard Proof of Claim Form, customized to include the name and address
5  of the party, and the following document to be served via First Class Mail on 6,247,777 current or
6  former customers of the Debtors:

- Customer Bar Date Notice, a copy of which is attached hereto as **Exhibit R**

8      16.    I declare under penalty of perjury under the laws of the United States of America, that
9  the foregoing is true and correct and that if called upon as a witness, I could and would competently
10 testify thereto.

Executed this 23rd day of July 2019, at New York, NY.

_____
Herb Baer

4

Case: 19-30088    Doc# 9331-2    Filed: 10/21/20    Entered: 10/21/20 13:37:63    Page 4 of 2
Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:23    Page 4 of, 34429 of 479

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC | 8272 BERRY AVE | | | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY | 4621 TELLER AVE SUITE 130 | | | NEWPORT BEACH | CA | 92660 | |
| 5804373 | A&J Electric Cable | c/o Jordan, Holzer & Ortiz, PC | Attn: Antonio Ortiz, Shelby A Jordan | 500 N. Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | |
| 5860910 | A. M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | |
| 5015236 | A. Teichert & Son, Inc. | Sedgwick Claim Management Services | 2281 Lava Ridge Court, #360 | | | Roseville | CA | 95661 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP | Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins | 3500 American River Drive | | | Sacramento | CA | 95864 | |
| 5808780 | A.J. Excavation Inc. | c/o McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | 7647 North Fresno Street | | Fresno | CA | 93720 | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP | c/o A.J. Excavation, Inc. | 7647 North Fresno Street | | Fresno | CA | 93270 | |
| 5818814 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93230 | |
| 6016982 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93720 | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS | 1625 TILLIE LEWIS DR | | | STOCKTON | CA | 95206 | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | | | | SAN JOSE | CA | 95127 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | | | | Oakland | CA | 94623-9839 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | | | | West Sacramento | CA | 95605-2408 | |
| 4939386 | AAA, Noel Ross | PO Box 24523 | | | | Oakland | CA | 94623-2450 | |
| 5996124 | AAA, Noel Ross | PO Box 24523 | | | | Oakland | CA | | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | | | | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO | 1289 MONTAGUE EXPRESSWAY | | | SAN JOSE | CA | 95131 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL | 10300 ORMSBY PARK PLACE SUITE 600 | | | LOUISVILLE | KY | 40223-6169 | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC | 747 ZECKENDORF BLVD | | | GARDEN CITY | NY | 11530 | |
| 4987406 | Aaron, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992334 | Aaron, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986842 | Aaron, Rozell | Confidential - Available Upon Request | | | | | | | |
| 4984407 | Aasen, Christina | Confidential - Available Upon Request | | | | | | | |
| 4995779 | Aasland, Mary | Confidential - Available Upon Request | | | | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING | 141 SEABORN RD | | | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR | 4400 CAPITOLA RD #200 | | | CAPITOLA | CA | 95010 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | | | | SUNNYVALE | CA | 94088 | |
| 4982590 | Abad Jr., Santiago | Confidential - Available Upon Request | | | | | | | |
| 4979988 | Abad, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105 | |
| 4983889 | Abalayan, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4987145 | Abalos Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4913029 | Abalos, Junald Solis | Confidential - Available Upon Request | | | | | | | |
| 4984991 | Abao, Edgardo | Confidential - Available Upon Request | | | | | | | |
| 4984062 | Abate, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 4 of 982

Case: 19-30088    Doc# 9331-2    Filed: 10/21/20    Entered: 10/21/20 15:37:35    Page 6 of 2479

Case: 19-30088    Doc# 3159-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 4 of 1479

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | | | | BAKERSFIELD | CA | 93380 | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS | 1601 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 6124405 | CSAA Insurance (Ohlssen) | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA Insurance (Ohlssen) | Jang & Associates LLP | Sally Norma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 5858962 | CSAA IG | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Stanley Michael, Esq. | 3055 Oak Road, MS W270 | | Walnut Creek | CA | 94597 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C. | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello | Stanley J. Michael | 3055 Oak Road, Ms W270 | | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | Confidential - Available Upon Request | | | | | | | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al. | Stanley J. Michael | 3055 Oak Road | MS W270 | Walnut Ceek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello | Stanley J. Michael, Esq. 1003-00-8365 | 3055 Oak Road, Mailstop W270 | | Walnut Ceek | CA | 94597 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | | | | Watsonville | CA | 95076 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | | | | Fremont | CA | 94536 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961 | PO Box 24523 | | | Oakland | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO | 17815 NEWHOPE ST. SUITE Q | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 2600 NUTWOOD AVE STE 275 | | | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 800 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CTR MOUNTAIN HALL C | | | SEASIDE | CA | 93955-8001 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | | | | FRESNO | CA | 93740-8009 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP | 1714 FRANKLIN ST 100-286 | | | OAKLAND | CA | 94612 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES | 10860 GOLD CTR DR STE 255 | | | RANCHO CORDOVA | CA | 95670 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment | Attn: Adam Haubenreich | 7701 E. 24 Highway | | Kansas City | MO | 64125 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC | Amy E. Hatch | 900 West 48th Place, Suite 900 | | Kansas City | MO | 64112 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | | | | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | Confidential - Available Upon Request | | | | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | | | | LOS ANGELES | CA | 90034 | |
| 4985089 | Cuartero, Morris E | Confidential - Available Upon Request | | | | | | | |
| 4995059 | Cudd, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4980103 | Cuddy, David | Confidential - Available Upon Request | | | | | | | |
| 4913518 | Cuddy, Thomas E. | Confidential - Available Upon Request | | | | | | | |
| 4983705 | Cudigan, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 211 of 982

Case: 19-30088    Doc# 9331-2    Filed: 07/23/20    Entered: 07/23/20 15:37:35    Page 251 of 2479

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 92 of 147

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011467 | A-1 MILMAC INC | 460 CABOT RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5864258 | A100US LLC | Confidential - Available Upon Request | | | | | | |
| 5866014 | A3 Hospitality Natomas LLC | Confidential - Available Upon Request | | | | | | |
| 5983733 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5984072 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998294 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998633 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5980970 | AAA /Van Hagen | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994817 | AAA /Van Hagen | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5866015 | AAA BUKATY DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866016 | AAA BUKATY DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5983954 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5992251 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998515 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6006812 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5980654 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-9839 | |
| 5983097 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994378 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-9839 | |
| 5997658 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5981987 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5996406 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5979886 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5982154 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993308 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5996604 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5917085 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | Madera | CA | 93636 | |
| 5994064 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | Madera | CA | 93636 | |
| 5980792 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994564 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5974240 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993509 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5982110 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623 | 710 Casselman Dr | | West Sacramento | CA | 95605-2408 | |
| 5996555 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623 | 710 Casselman Dr | | West Sacramento | CA | 95605-2408 | |
| 5985390 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5999951 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991830 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | | | San Rafael | CA | 94903 | |
| 6006391 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | | | San Rafael | CA | 94903 | |
| 5866017 | AAA PLUS INC | Confidential - Available Upon Request | | | | | | |
| 5866018 | AAA Quality Services | Confidential - Available Upon Request | | | | | | |
| 5982408 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | Oakland | CA | 94626 | |
| 5996913 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | Oakland | CA | 94626 | |
| 5983985 | AAA, CSAA Insurance Exchange | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5998546 | AAA, CSAA Insurance Exchange | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5982696 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | | | Potter Valley | CA | 95469 | |
| 5997257 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | | | Potter Valley | CA | 95469 | |
| 5980969 | AAA, Lisa Rizzo | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5994816 | AAA, Lisa Rizzo | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5981763 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5981764 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5996123 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 12 of 1456

Case: 19-30088   Doc# 3531-2   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 103 of 2479
Case: 19-30088   Doc# 9531-2   Filed: 10/21/20   Entered: 10/21/20 15:37:35   Page 3

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996124 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5980757 | AAA, Sarah | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994522 | AAA, Sarah | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5964304 | AAA, Sharon Garrett | PO Box 91839 | | | Long Beach | CA | 91839 | |
| 5995978 | AAA, Sharon Garrett | PO Box 91839 | | | Long Beach | CA | 91839 | |
| 5989311 | AAA-Bush, Kristin | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6003872 | AAA-Bush, Kristin | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991924 | AAA-Cerna, Lupe | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6006485 | AAA-Cerna, Lupe | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5887740 | Aamir, Ali | Confidential - Available Upon Request | | | | | | |
| 5985866 | aArnold, Collen | Confidential - Available Upon Request | | | | | | |
| 6000427 | aArnold, Collen | Confidential - Available Upon Request | | | | | | |
| 6012270 | AARON &MARIA ZAMORA ANGUIANO | 627 - 13TH ST, STE C | | | MODESTO | CA | 95354 | |
| 6012284 | AARON DIGNAN | Confidential - Available Upon Request | | | | | | |
| 5866019 | Aaron Johnson | Confidential - Available Upon Request | | | | | | |
| 5866020 | Aaron Lay | Confidential - Available Upon Request | | | | | | |
| 5866021 | AARON M SWEAT | Confidential - Available Upon Request | | | | | | |
| 6010053 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010187 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010109 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010244 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 5866022 | AARON WILLIAM BEAN, INC | Confidential - Available Upon Request | | | | | | |
| 5866023 | Aaron Zuzack | Confidential - Available Upon Request | | | | | | |
| 5983267 | Aaron, Ali | Confidential - Available Upon Request | | | | | | |
| 5997829 | Aaron, Ali | Confidential - Available Upon Request | | | | | | |
| 5886249 | Aars, Richard | Confidential - Available Upon Request | | | | | | |
| 5866024 | AAYAN Capital Group LLC | Confidential - Available Upon Request | | | | | | |
| 5900273 | Ababneh, Ahmad | Confidential - Available Upon Request | | | | | | |
| 6011685 | ABACUS CONSTRUCTION INC | P.O. BOX 940 | | | PALO CEDRO | CA | 96073 | |
| 5899296 | Abad Tallon, Manuel | Confidential - Available Upon Request | | | | | | |
| 5879587 | Abad, Manuel S | Confidential - Available Upon Request | | | | | | |
| 5899152 | Abad-Gresham, April Susana | Confidential - Available Upon Request | | | | | | |
| 5891277 | Abajian, James Frank | Confidential - Available Upon Request | | | | | | |
| 6009310 | ABAKUS ENTERPRISES, INC. | Confidential - Available Upon Request | | | | | | |
| 5901229 | Abalos, Anthony | Confidential - Available Upon Request | | | | | | |
| 5984803 | Abalos, Victor | Confidential - Available Upon Request | | | | | | |
| 5999364 | Abalos, Victor | Confidential - Available Upon Request | | | | | | |
| 5881205 | Aban, Alexander V | Confidential - Available Upon Request | | | | | | |
| 5984567 | ABAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5999128 | ABAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5891752 | Abarca V, Olga | Confidential - Available Upon Request | | | | | | |
| 5893278 | Abarca, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 6008883 | ABARCA, WALTER | Confidential - Available Upon Request | | | | | | |
| 5985735 | Abasta, Luisito | Confidential - Available Upon Request | | | | | | |
| 6000297 | Abasta, Luisito | Confidential - Available Upon Request | | | | | | |
| 5991511 | Abayachi, Ali | Confidential - Available Upon Request | | | | | | |
| 6006072 | Abayachi, Ali | Confidential - Available Upon Request | | | | | | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | | | ATLANTA | GA | 30346 | |
| 6012099 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | QUEBEC | QC | G1P 0B2 | Canada |
| 6010779 | ABB INC | 305 GREGSON DR | | | CARY | NC | 27511 | |
| 6010836 | ABB INC | 305 GREGSON DR | | | CARY | NC | 27511 | |
| 6010774 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | SAN FRANCISCO | CA | 94111 | |
| 6013270 | ABB INC | 7051 INDUSTRIAL BLVD | | | BARTLESVILLE | OK | 74006 | |
| 5992195 | Abbanat, Brian | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 13 of 1456

Case: 19-30088   Doc# 3331-2   Filed: 07/29/20   Entered: 07/29/20 15:37:35   Page 9 of 2479
Case: 19-30088   Doc# 3151-2   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 103 of 1477

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993568 | Blachley, John | Confidential - Available Upon Request | | | | | | |
| 6010775 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| 6010853 | BLACK & VEATCH CORPORATION | 11401 LAMAR AVE | | | OVERLAND PARK | KS | 66211 | |
| 5981628 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | | | Manteca | CA | 95336 | |
| 5995959 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | | | Manteca | CA | 95336 | |
| 5992357 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | | | San Jose | CA | 95123 | |
| 6006918 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | | | San Jose | CA | 95123 | |
| 5866877 | BLACK CREEK BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5866878 | Black Diamond Land Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5897830 | Black III, Calvin S | Confidential - Available Upon Request | | | | | | |
| 5866879 | Black Mountain Construction Develop | Confidential - Available Upon Request | | | | | | |
| 5866880 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866881 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866882 | BLACK MOUNTAIN INC | Confidential - Available Upon Request | | | | | | |
| 5866883 | Black Oak Gallery | Confidential - Available Upon Request | | | | | | |
| 5989518 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 6004079 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 5988105 | BLACK, DEANNA | Confidential - Available Upon Request | | | | | | |
| 6002666 | BLACK, DEANNA | Confidential - Available Upon Request | | | | | | |
| 5898205 | Black, Enjoli C | Confidential - Available Upon Request | | | | | | |
| 5980344 | BLACK, HARRY | Confidential - Available Upon Request | | | | | | |
| 5993972 | BLACK, HARRY | Confidential - Available Upon Request | | | | | | |
| 5866884 | Black, Jeff | Confidential - Available Upon Request | | | | | | |
| 5893564 | Black, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5893992 | Black, Jeremy Adam | Confidential - Available Upon Request | | | | | | |
| 5866885 | BLACK, JIM | Confidential - Available Upon Request | | | | | | |
| 5888338 | Black, Joe Garrett | Confidential - Available Upon Request | | | | | | |
| 5893034 | Black, Joseph Larry | Confidential - Available Upon Request | | | | | | |
| 5979818 | Black, Judy | Confidential - Available Upon Request | | | | | | |
| 5993230 | Black, Judy | Confidential - Available Upon Request | | | | | | |
| 5984542 | Black, Lynn | Confidential - Available Upon Request | | | | | | |
| 5999103 | Black, Lynn | Confidential - Available Upon Request | | | | | | |
| 5981181 | Black, Marcella | Confidential - Available Upon Request | | | | | | |
| 5995179 | Black, Marcella | Confidential - Available Upon Request | | | | | | |
| 5880829 | Black, Melissa | Confidential - Available Upon Request | | | | | | |
| 5884308 | Black, Shayla Nicole | Confidential - Available Upon Request | | | | | | |
| 5946021 | Black/CSAA, Lynn | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994042 | Black/CSAA, Lynn | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5988601 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | Napa | CA | 94558 | |
| 6003162 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | Napa | CA | 94558 | |
| 5866886 | BLACKBURN RANCH, LLC | Confidential - Available Upon Request | | | | | | |
| 5897171 | Blackburn, Brigitte Safisha | Confidential - Available Upon Request | | | | | | |
| 5885603 | Blackburn, Julia A | Confidential - Available Upon Request | | | | | | |
| 5883540 | Blackburn, Tami Jane | Confidential - Available Upon Request | | | | | | |
| 6008185 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq. | 3580 Wilshire Blvd., #1260 | | Los Angeles | CA | 90010 | |
| 6007846 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq. | 3580 Wilshire Blvd., #1260 | | Los Angeles | CA | 90010 | |
| 5878438 | Blackburn, Tracey Neal | Confidential - Available Upon Request | | | | | | |
| 5891758 | Blacker, Paul William | Confidential - Available Upon Request | | | | | | |
| 5893412 | Blackford, Jacob Jefferery | Confidential - Available Upon Request | | | | | | |
| 5890273 | Blackham, Clint | Confidential - Available Upon Request | | | | | | |
| 5866888 | blackjack farms equipment | Confidential - Available Upon Request | | | | | | |
| 5992550 | Blackman, Matthew & Erlinda | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 133 of 1456

Case: 19-30088    Doc# 9331-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 10 of 1479
Case: 19-30088    Doc# 3259-2    Filed: 07/23/20    Entered: 07/23/20 15:37:35    Page 150 of 2479

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003651 | City Real Estate, River | PO BOX 612 | att. Lawrence Gonzi | | CARMICHAEL | CA | 95609 | |
| 6012420 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | WOODBRIDGE | CA | 95258 | |
| 6009042 | City Slicker Farms | Confidential - Available Upon Request | | | | | | |
| 5867862 | CITY VENTURES | Confidential - Available Upon Request | | | | | | |
| 5865713 | CITY VENTURES HOME BUILDING LLC | Confidential - Available Upon Request | | | | | | |
| 6009260 | CITY VENTURES HOME BUILDING, LLC | Confidential - Available Upon Request | | | | | | |
| 5867863 | City Ventures Homebuilding, LLC | Confidential - Available Upon Request | | | | | | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | | | REDWOOD CITY | CA | 94063 | |
| 5867864 | CITYSPACES 333 LLC | Confidential - Available Upon Request | | | | | | |
| 6013442 | CITZENS TELECOMMUNICATIONS | P.O. BOX 92713 | | | ROCHESTER | NY | 14692 | |
| 5889070 | Ciu, Adam P. | Confidential - Available Upon Request | | | | | | |
| 5984583 | Ciuffo, John | Confidential - Available Upon Request | | | | | | |
| 5999144 | Ciuffo, John | Confidential - Available Upon Request | | | | | | |
| 5867865 | CIVIC CENTER 14, LP | Confidential - Available Upon Request | | | | | | |
| 6013862 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | FRESNO | CA | 93721 | |
| 5901824 | Civico, Valentin | Confidential - Available Upon Request | | | | | | |
| 6012172 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | RANCHO CORDOVA | CA | 95670 | |
| 5867866 | CJS DEVELOPMENT II | Confidential - Available Upon Request | | | | | | |
| 6011309 | CK BUILDERS INC | 14455 MORNINGSIDE | | | ATASCADERO | CA | 93422 | |
| 5867867 | CL Assets, LLC | Confidential - Available Upon Request | | | | | | |
| 5867868 | Claassen, Brian | Confidential - Available Upon Request | | | | | | |
| 5899781 | Clachar, Venesha | Confidential - Available Upon Request | | | | | | |
| 5990149 | Claesson, Andreas | Confidential - Available Upon Request | | | | | | |
| 6004710 | Claesson, Andreas | Confidential - Available Upon Request | | | | | | |
| 5891408 | Clafton, Adam Dale | Confidential - Available Upon Request | | | | | | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6007962 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | Irvine | CA | 92614 | |
| 6007625 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | Irvine | CA | 92614 | |
| 5981666 | Claims Management Resources, Frontier | 360 Clarke Lane | | | Morgan Hill | CA | 95037 | |
| 5996001 | Claims Management Resources, Frontier | 360 Clarke Lane | | | Morgan Hill | CA | 95037 | |
| 5981666 | Claims Management Resources, Frontier | P.O. Box 60553 | | | Oklahoma City | OK | 73146 | |
| 5996001 | Claims Management Resources, Frontier | P.O. Box 60553 | | | Oklahoma City | OK | 73146 | |
| 5983304 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | Oklahoma City | CA | 73102 | |
| 5997866 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | Oklahoma City | CA | 73102 | |
| 5984619 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | Campbell | CA | 95008 | |
| 5999180 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | Campbell | CA | 95008 | |
| 6010752 | CLAIRE SISSON | Confidential - Available Upon Request | | | | | | |
| 5879201 | Clancy, Chris Edward | Confidential - Available Upon Request | | | | | | |
| 5986585 | Clapp, Charlie | Confidential - Available Upon Request | | | | | | |
| 6001146 | Clapp, Charlie | Confidential - Available Upon Request | | | | | | |
| 5896093 | Clapper, Lori | Confidential - Available Upon Request | | | | | | |
| 5883466 | Clapsadle, Jodi L | Confidential - Available Upon Request | | | | | | |
| 5878046 | Clapsadle, Zachary Paul | Confidential - Available Upon Request | | | | | | |
| 5879977 | Clara, Juan | Confidential - Available Upon Request | | | | | | |
| 5894333 | Clardy, Henry L | Confidential - Available Upon Request | | | | | | |
| 5877873 | Clare, Brett John | Confidential - Available Upon Request | | | | | | |
| 5902040 | CLARE, DAVID WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5990642 | Clare, Garrett | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 267 of 1456

Case: 19-30088    Doc# 3231-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 11 of 290
Case: 19-30088    Doc# 3159-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 12 of 479

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883978 | Cruz, Amanda | Confidential - Available Upon Request | | | | | | |
| 5881933 | Cruz, Andrew Laranang | Confidential - Available Upon Request | | | | | | |
| 5868233 | CRUZ, ANGEL | Confidential - Available Upon Request | | | | | | |
| 5987270 | cruz, blanky | Confidential - Available Upon Request | | | | | | |
| 6001831 | cruz, blanky | Confidential - Available Upon Request | | | | | | |
| 5887724 | Cruz, Brandon R | Confidential - Available Upon Request | | | | | | |
| 5868234 | CRUZ, BYRON | Confidential - Available Upon Request | | | | | | |
| 5885524 | Cruz, Catherine J | Confidential - Available Upon Request | | | | | | |
| 5900168 | Cruz, Christina Ann | Confidential - Available Upon Request | | | | | | |
| 5981412 | Cruz, Flerida | Confidential - Available Upon Request | | | | | | |
| 5995704 | Cruz, Flerida | Confidential - Available Upon Request | | | | | | |
| 5878340 | Cruz, Gabrielle Marie Matutina | Confidential - Available Upon Request | | | | | | |
| 5886858 | Cruz, Gilbert J | Confidential - Available Upon Request | | | | | | |
| 5980598 | Cruz, Heather | Confidential - Available Upon Request | | | | | | |
| 5994307 | Cruz, Heather | Confidential - Available Upon Request | | | | | | |
| 5868235 | CRUZ, INO | Confidential - Available Upon Request | | | | | | |
| 5890493 | Cruz, Jacob Stewart | Confidential - Available Upon Request | | | | | | |
| 5888679 | Cruz, Jedediah Joe | Confidential - Available Upon Request | | | | | | |
| 5892773 | Cruz, Joel Enrique | Confidential - Available Upon Request | | | | | | |
| 5868236 | Cruz, Jose | Confidential - Available Upon Request | | | | | | |
| 5889534 | Cruz, Josefina Rafaela | Confidential - Available Upon Request | | | | | | |
| 5880815 | Cruz, Joseph B | Confidential - Available Upon Request | | | | | | |
| 5986681 | Cruz, Marcos | Confidential - Available Upon Request | | | | | | |
| 6001242 | Cruz, Marcos | Confidential - Available Upon Request | | | | | | |
| 5878584 | Cruz, Maria Diana | Confidential - Available Upon Request | | | | | | |
| 5878167 | Cruz, Marilou T | Confidential - Available Upon Request | | | | | | |
| 5899817 | Cruz, Marques | Confidential - Available Upon Request | | | | | | |
| 5959868 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5995541 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5898655 | Cruz, Moses Jona | Confidential - Available Upon Request | | | | | | |
| 5990166 | Cruz, Nancy | Confidential - Available Upon Request | | | | | | |
| 6004727 | Cruz, Nancy | Confidential - Available Upon Request | | | | | | |
| 5888783 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5979833 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5993254 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5980274 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 5993888 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 6008081 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 6007742 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 5895726 | Cruz, Robert Lomboy | Confidential - Available Upon Request | | | | | | |
| 5896719 | Cruz, Roxanne Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5896416 | Cruz, Sheryll | Confidential - Available Upon Request | | | | | | |
| 5990771 | Cruz, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6005332 | Cruz, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5989633 | CRUZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 6004194 | CRUZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 5982135 | Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5996584 | Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5896351 | Cruzen, Russell | Confidential - Available Upon Request | | | | | | |
| 5895997 | Cryer, Douglas | Confidential - Available Upon Request | | | | | | |
| 5892549 | Cryer, Nathan L | Confidential - Available Upon Request | | | | | | |
| 5868237 | CRYER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5983166 | CSAA | 3055 Oak Road MS 270 | | | Walnut Creek | CA | 94597 | |

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997727 | CSAA | 3055 Oak Road MS 270 | | | Walnut Creek | CA | 94597 | |
| 5980125 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5981005 | CSAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5983890 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5993673 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994856 | CSAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998451 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 6008140 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6007800 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 5986211 | CSAA  On behalf of insured-Fierros, Victor | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6000772 | CSAA  On behalf of insured-Fierros, Victor | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5983549 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998110 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991123 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6005684 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | | | WALNUT CREEK | CA | 94597 | |
| 5984572 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5999133 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5988598 | CSAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6003159 | CSAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6010504 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6010410 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6008128 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | Watsonville | CA | 95076 | |
| 6007787 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | Watsonville | CA | 95076 | |
| 5967568 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5982463 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5994807 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5996967 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5980267 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5993881 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5982010 | CSAA Insurance Exchange, Robert & Elizabeth  Vanwagenen | 240 Westgate Drive | 145 Browns Valley Road | | Watsonville | CA | 95076 | |
| 5996431 | CSAA Insurance Exchange, Robert & Elizabeth  Vanwagenen | 240 Westgate Drive | 145 Browns Valley Road | | Watsonville | CA | 95076 | |
| 5981549 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | 38267 Farewll Drive | | Fremont | CA | 94536 | |
| 5995867 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | 38267 Farewll Drive | | Fremont | CA | 94536 | |
| 5992446 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6007007 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5989973 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6004534 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5986017 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6000578 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5991691 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | el cerrito | CA | 94530 | |
| 6006252 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | el cerrito | CA | 94530 | |
| 5991800 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | Pleasant Hill | CA | 94523 | |
| 6006361 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | Pleasant Hill | CA | 94523 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 322 of 1456

Case: 19-30088    Doc# 9331-2    Filed: 12/21/20    Entered: 12/21/20 15:37:35    Page 13 of 2479

Case: 19-30088    Doc# 3251-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 345 of 2179

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991944 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | | | Galt | CA | 95632 | |
| 6006505 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | | | Galt | CA | 95632 | |
| 5984132 | CSAA Insurance-Allton, Josh | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998693 | CSAA Insurance-Allton, Josh | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5987325 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6001886 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5981921 | CSAA, Andrea Smith | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5996331 | CSAA, Andrea Smith | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5979738 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993120 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5989133 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | Tracy | CA | 95376 | |
| 6003694 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | Tracy | CA | 95376 | |
| 5989998 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6004559 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5987846 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | Lakeport | CA | 95453 | |
| 6002407 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | Lakeport | CA | 95453 | |
| 5896198 | Csapo, Sebastien S | Confidential - Available Upon Request | | | | | | |
| 5982461 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | Walnut Creek | CA | 94596 | |
| 5996965 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | Walnut Creek | CA | 94596 | |
| 6009054 | Csonka, Latin | Confidential - Available Upon Request | | | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | Confidential - Available Upon Request | | | | | | |
| 6013226 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | CHICO | CA | 95929 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | | | COPPELL | TX | 75019 | |
| 6013385 | CTI CONTROLTECH INC | 22 BETA CT | | | SAN RAMON | CA | 94583 | |
| 5897660 | Cuaresma, Asuncion | Confidential - Available Upon Request | | | | | | |
| 5868239 | Cuauthtemoc, Cuevas | Confidential - Available Upon Request | | | | | | |
| 5991517 | CUBA, FELIPE | Confidential - Available Upon Request | | | | | | |
| 6006078 | CUBA, FELIPE | Confidential - Available Upon Request | | | | | | |
| 5897124 | Cubillas, Aldin Mahinay | Confidential - Available Upon Request | | | | | | |
| 5888544 | Cudd, Michael Ryan | Confidential - Available Upon Request | | | | | | |
| 5885143 | Cuellar, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5897708 | Cuellar, Jesse | Confidential - Available Upon Request | | | | | | |
| 5884386 | Cuellar, Maria | Confidential - Available Upon Request | | | | | | |
| 5988047 | Cuellar, Terry | Confidential - Available Upon Request | | | | | | |
| 6002609 | Cuellar, Terry | Confidential - Available Upon Request | | | | | | |
| 5991850 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 5991864 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 6006411 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 6006425 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 5901224 | Cuesta, Diana | Confidential - Available Upon Request | | | | | | |
| 5984290 | Cuevas, Charles | Confidential - Available Upon Request | | | | | | |
| 5998851 | Cuevas, Charles | Confidential - Available Upon Request | | | | | | |
| 5887743 | Cuevas, David A | Confidential - Available Upon Request | | | | | | |
| 5884543 | Cuevas, Jesus | Confidential - Available Upon Request | | | | | | |
| 5886614 | Cuevas, Joe | Confidential - Available Upon Request | | | | | | |
| 5885101 | Cuevas, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5881521 | Cuevas, Kimberly Minerva | Confidential - Available Upon Request | | | | | | |
| 5883964 | Cuevas, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5883069 | Cuevas, Victor M | Confidential - Available Upon Request | | | | | | |
| 5894696 | Cuffman, David F | Confidential - Available Upon Request | | | | | | |
| 5988384 | Cukic, Sandra | Confidential - Available Upon Request | | | | | | |
| 6002945 | Cukic, Sandra | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 323 of 1456

Case: 19-30088 Doc# 3251-2 Filed: 07/23/19 Entered: 07/23/19 17:35:25 Page 14 of 247

Case: 19-30088 Doc# 9331-2 Filed: 10/21/20 Entered: 10/21/20 15:37:35 Page 346 of 2479

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | Confidential - Available Upon Request | | | | | | |
| 5878452 | Jonas, Junona | Confidential - Available Upon Request | | | | | | |
| 5896891 | Jonas, Logan | Confidential - Available Upon Request | | | | | | |
| 5871553 | Jonathan Levav | Confidential - Available Upon Request | | | | | | |
| 5982386 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | Tarzana | CA | 94518 | |
| 5996889 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | Tarzana | CA | 94518 | |
| 5988507 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 6003068 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5984442 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5984681 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5999003 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5999242 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5871554 | Jonathan Ramos and Assoiacates, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013488 | JONATHAN WELENSE | Confidential - Available Upon Request | | | | | | |
| 6009918 | Jonathan Welense | Confidential - Available Upon Request | | | | | | |
| 5891472 | Jonathon Paul Daniels | Confidential - Available Upon Request | | | | | | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel) | 555 W. Fifth Street, 31st Floor | | Los Angeles | CA | 90013 | |
| 5896888 | Joneja, Simi | Confidential - Available Upon Request | | | | | | |
| 5900928 | Jones Garvin, Tiffany Chante | Confidential - Available Upon Request | | | | | | |
| 5891238 | Jones II, Charles | Confidential - Available Upon Request | | | | | | |
| 5882003 | Jones III, Henry Lee | Confidential - Available Upon Request | | | | | | |
| 5897831 | Jones Jr., Barry | Confidential - Available Upon Request | | | | | | |
| 5895567 | Jones Jr., Moore McKissick | Confidential - Available Upon Request | | | | | | |
| 5884295 | Jones Jr., Robert Earl | Confidential - Available Upon Request | | | | | | |
| 5891431 | Jones Jr., Wilferd Lee | Confidential - Available Upon Request | | | | | | |
| 5893678 | Jones, Aaron Taylor | Confidential - Available Upon Request | | | | | | |
| 5901547 | Jones, Adam C | Confidential - Available Upon Request | | | | | | |
| 5900350 | Jones, Alan Singleton | Confidential - Available Upon Request | | | | | | |
| 5883710 | Jones, Alicia Jean | Confidential - Available Upon Request | | | | | | |
| 5878312 | Jones, Andre | Confidential - Available Upon Request | | | | | | |
| 5889589 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5984133 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5998694 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5882905 | Jones, Angelica Chanetta | Confidential - Available Upon Request | | | | | | |
| 5884288 | Jones, Anjanette | Confidential - Available Upon Request | | | | | | |
| 5892542 | Jones, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5890871 | Jones, Avery | Confidential - Available Upon Request | | | | | | |
| 5886105 | Jones, Beverly Joan | Confidential - Available Upon Request | | | | | | |
| 5897716 | Jones, Blair | Confidential - Available Upon Request | | | | | | |
| 5989939 | jones, bonnie | Confidential - Available Upon Request | | | | | | |
| 6004500 | jones, bonnie | Confidential - Available Upon Request | | | | | | |
| 5871555 | Jones, Brad | Confidential - Available Upon Request | | | | | | |
| 5871556 | Jones, Brad | Confidential - Available Upon Request | | | | | | |
| 5871557 | Jones, Bradley | Confidential - Available Upon Request | | | | | | |
| 5879452 | Jones, Brandi L | Confidential - Available Upon Request | | | | | | |
| 5887836 | Jones, Brandon Alan | Confidential - Available Upon Request | | | | | | |
| 5884034 | Jones, Breana | Confidential - Available Upon Request | | | | | | |
| 5893260 | Jones, Brendon Michael | Confidential - Available Upon Request | | | | | | |

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990870 | Monterey Zoo-Sammut, Charlie | Confidential - Available Upon Request | | | | | | |
| 6005431 | Monterey Zoo-Sammut, Charlie | Confidential - Available Upon Request | | | | | | |
| 5985887 | MONTERO, ALICIA | Confidential - Available Upon Request | | | | | | |
| 6000448 | MONTERO, ALICIA | Confidential - Available Upon Request | | | | | | |
| 5892086 | Montero, Carrie Ann | Confidential - Available Upon Request | | | | | | |
| 5880181 | Montero, Darvin | Confidential - Available Upon Request | | | | | | |
| 5893001 | Montero, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5882295 | Montes de Oca, Ernesto Daniel | Confidential - Available Upon Request | | | | | | |
| 5892254 | Montes, Andy Lee | Confidential - Available Upon Request | | | | | | |
| 5982864 | Montes, Clyde | Confidential - Available Upon Request | | | | | | |
| 5997425 | Montes, Clyde | Confidential - Available Upon Request | | | | | | |
| 5988033 | Montes, CSAA for Diane | 4828 County Road N | | | Orland | CA | 95963 | |
| 6002595 | Montes, CSAA for Diane | 4828 County Road N | | | Orland | CA | 95963 | |
| 5873284 | MONTES, GRISELDA | Confidential - Available Upon Request | | | | | | |
| 5897300 | Montes, Jenice Vanessa | Confidential - Available Upon Request | | | | | | |
| 5992310 | Montes, Jorge | Confidential - Available Upon Request | | | | | | |
| 6006871 | Montes, Jorge | Confidential - Available Upon Request | | | | | | |
| 6008435 | MONTES, JOSE | Confidential - Available Upon Request | | | | | | |
| 5897416 | Montes, Marcos Anthony | Confidential - Available Upon Request | | | | | | |
| 5901512 | Montes, Marina Emmily | Confidential - Available Upon Request | | | | | | |
| 5889508 | Montes, Martin M | Confidential - Available Upon Request | | | | | | |
| 5991140 | Montes, Quilina | Confidential - Available Upon Request | | | | | | |
| 6005701 | Montes, Quilina | Confidential - Available Upon Request | | | | | | |
| 5985494 | Montes, Rey | Confidential - Available Upon Request | | | | | | |
| 6000055 | Montes, Rey | Confidential - Available Upon Request | | | | | | |
| 5983222 | Montes, Rosario | Confidential - Available Upon Request | | | | | | |
| 5997783 | Montes, Rosario | Confidential - Available Upon Request | | | | | | |
| 5873285 | MONTES, WILFREDO | Confidential - Available Upon Request | | | | | | |
| 5873286 | MONTESOL LLC | Confidential - Available Upon Request | | | | | | |
| 5865182 | MONTESSORI ELEMENTARY SCHOOL OF TRACY, INC | Confidential - Available Upon Request | | | | | | |
| 6008071 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna, Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 6007734 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna, Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 5896247 | Montez, Matthew | Confidential - Available Upon Request | | | | | | |
| 5890397 | Montez, Matthias | Confidential - Available Upon Request | | | | | | |
| 5990296 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 6004857 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 6014100 | MONTFORD R BRYAN | Confidential - Available Upon Request | | | | | | |
| 6008532 | Montford R. Bryan | Confidential - Available Upon Request | | | | | | |
| 5893235 | Montgomery Jr., Alan Glenn | Confidential - Available Upon Request | | | | | | |
| 5950467 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | Avila | CA | 93424 | |
| 5995029 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | Avila | CA | 93424 | |
| 5880378 | Montgomery, Aric | Confidential - Available Upon Request | | | | | | |
| 5901933 | Montgomery, Daina Nicole | Confidential - Available Upon Request | | | | | | |
| 5885965 | Montgomery, Diana A | Confidential - Available Upon Request | | | | | | |
| 5984596 | MONTGOMERY, DWIGHT | Confidential - Available Upon Request | | | | | | |
| 5999157 | MONTGOMERY, DWIGHT | Confidential - Available Upon Request | | | | | | |
| 5990210 | Montgomery, Henry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 913 of 1456

Case: 19-30088    Doc# 9231-2    Filed: 10/21/20    Entered: 10/21/20 15:37:35    Page 16 of 2479
Case: 19-30088    Doc# 3259-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 936 of 1936

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884794 | Oertel, Laurence R | Confidential - Available Upon Request | | | | | | |
| 5988119 | of Paradise, Town | 5555 Skyway | Attn Gina Will | | Paradise | CA | 95969 | |
| 6002680 | of Paradise, Town | 5555 Skyway | Attn Gina Will | | Paradise | CA | 95969 | |
| 5992301 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | Sausalito | CA | 94965 | |
| 6006862 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | Sausalito | CA | 94965 | |
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 24 YAARA ST | | | KIRYAT TIVON | 1 | 36520 | |
| 6011151 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | | | NEW YORK | NY | 10012 | |
| 5982356 | Offenbacher, James | Confidential - Available Upon Request | | | | | | |
| 5996857 | Offenbacher, James | Confidential - Available Upon Request | | | | | | |
| 6011837 | OFFICE RELIEF | Confidential - Available Upon Request | | | | | | |
| 5874119 | OFFICE SUPPLY EXPRESS | Confidential - Available Upon Request | | | | | | |
| 5899387 | O'Flinn, Kelly Lawrence | Confidential - Available Upon Request | | | | | | |
| 5864617 | OG Packing | Confidential - Available Upon Request | | | | | | |
| 5891047 | Ogans Jr., Kevin Lee | Confidential - Available Upon Request | | | | | | |
| 5884355 | Ogans, Dorian Lamar | Confidential - Available Upon Request | | | | | | |
| 5965044 | Ogawa, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5995313 | Ogawa, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6008600 | Ogele, Chucka | Confidential - Available Upon Request | | | | | | |
| 5984118 | Ogg, Kevin | Confidential - Available Upon Request | | | | | | |
| 5998679 | Ogg, Kevin | Confidential - Available Upon Request | | | | | | |
| 5864981 | Ogiku | Confidential - Available Upon Request | | | | | | |
| 5991131 | Ogilvie, Patrick | Confidential - Available Upon Request | | | | | | |
| 6005692 | Ogilvie, Patrick | Confidential - Available Upon Request | | | | | | |
| 5892416 | Oglesby, Gary T | Confidential - Available Upon Request | | | | | | |
| 5892419 | Oglesby, Gregory Thomas | Confidential - Available Upon Request | | | | | | |
| 5897123 | Oglesby, Travis Manford | Confidential - Available Upon Request | | | | | | |
| 5984119 | Oglesby, Wendy | Confidential - Available Upon Request | | | | | | |
| 5998680 | Oglesby, Wendy | Confidential - Available Upon Request | | | | | | |
| 6012961 | OGLETREE DEAKINS NASH SMOAK | P.O. BOX 89 | | | COLUMBIA | SC | 29202 | |
| 5890541 | Ogozaly, Walter John | Confidential - Available Upon Request | | | | | | |
| 5885111 | Ogren, Erik Gerald | Confidential - Available Upon Request | | | | | | |
| 5948295 | Ogren, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5997055 | Ogren, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5900460 | Ogu, Victor C | Confidential - Available Upon Request | | | | | | |
| 5893727 | O'Guin, Michael Jeremy | Confidential - Available Upon Request | | | | | | |
| 5892110 | O'Guin, Stefanye | Confidential - Available Upon Request | | | | | | |
| 5878291 | O'Hagan, Adam Nelson | Confidential - Available Upon Request | | | | | | |
| 5885609 | O'Haire, Sean T | Confidential - Available Upon Request | | | | | | |
| 5874120 | OHARA, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5894109 | Ohara, Gerry Francis | Confidential - Available Upon Request | | | | | | |
| 5874121 | OHARA, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5891893 | O'Hara, Robert K | Confidential - Available Upon Request | | | | | | |
| 5985071 | OHBA, YUJI | Confidential - Available Upon Request | | | | | | |
| 5999632 | OHBA, YUJI | Confidential - Available Upon Request | | | | | | |
| 5887402 | O'Hearn, Scarlett | Confidential - Available Upon Request | | | | | | |
| 5986761 | O'Hearon, James | Confidential - Available Upon Request | | | | | | |
| 6001322 | O'Hearon, James | Confidential - Available Upon Request | | | | | | |
| 5901971 | Ohlbach, Nancy | Confidential - Available Upon Request | | | | | | |
| 5898283 | Ohlendorf, Daniel Kirk | Confidential - Available Upon Request | | | | | | |
| 5981761 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | San Francisco | CA | 94112 | |
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | San Francisco | CA | 94112 | |
| 5879770 | Ohm, Gary | Confidential - Available Upon Request | | | | | | |
| 6014479 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | | | SAN FRANCISCO | CA | 94107 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 984 of 1456

Case: 19-30088    Doc# 9331-2    Filed: 10/21/20    Entered: 10/21/20 15:37:35    Page 207 of 2479
Case: 19-30088    Doc# 3259-2    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 207 of 2417