# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 368 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$23,000.00 (U)<br>$23,000.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 389 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,338.20 (U)<br>$12,338.20 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 428 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,600.00 (U)<br>$9,600.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 476 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 536 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,753.00 (U)<br>$4,753.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9342-1    Filed: 10/23/20    Entered: 10/23/20 16:38:57    Page 1 of 94

# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 537 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$251,022.42 (U)<br>$251,022.42 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 779 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$175,476.00 (U)<br>$175,476.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 786 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$37,350.00 (U)<br>$37,350.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 792 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,688.50 (U)<br>$19,688.50 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 793 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,665.72 (U)<br>$17,665.72 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 794 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,968.51 (U)<br>$9,968.51 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 796 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,111.00 (U)<br>$165,111.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 798 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,498.60 (U)<br>$24,498.60 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Avtech Construction Inc<br>1393 Shore Road<br>Hollister, CA 95023 | 928 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$115,483.35 (U)<br>$115,483.35 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 929 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$83,200.00 (U)<br>$83,200.00 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 3

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | Basis For Objection | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023<br><br>Claim Transferred To:<br>Bradford Capital Holdings, LP as Transferee of Avtech Associates Inc.<br>c/o Bradford Capital Management, LLC<br>Clifton, NJ 07012<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager PO Box 4353<br>Clifton, NJ 7012 | 950 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,386.20 (U)<br>$11,386.20 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | 984 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$253,994.42 (U)<br>$253,994.42 (T) | Amended and Superseded | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) |
| Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc.<br>c/o Bradford Capital Management, LLC<br>Clifton, NJ 07012<br><br>Claim Transferred To:<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager PO Box 4353<br>Clifton, NJ 7012 | 3455 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,272.30 (U)<br>$18,272.30 (T) | Amended and Superseded | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc.<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager PO Box 4353<br>Clifton, NJ 07012 | 96649 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,272.30 (U)<br>$18,272.30 (T) |
| Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC<br>c/o Bradford Capital Management, LLC<br>Clifton, NJ 07012<br><br>Claim Transferred To:<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager P.O. Box 4353<br>Clifton, NJ 7012 | 1857 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,163.05 (U)<br>$18,163.05 (T) | Amended and Superseded | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager P.O. Box 4353<br>Clifton, NJ 07012 | 8218 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9342-1    Filed: 10/23/20    Entered: 10/23/20 16:38:57    Page 4 of 94

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Cellco Partnership d/b/a Verizon William M Vermette 22001 Loudoun County Pkwy. Ashburn, VA, 20147 | 2106 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,042,950.32 (U)<br>$2,042,950.32 (T) | Amended and Superseded |
| Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc Attn: Vladimir Jelisavcic New York, NY 10018<br>**Claim Transferred To:**<br>Cherokee Debt Acquisition, LLC Attn: Vladimir Jelisavcic 1384 Broadway, Suite New York, NY 10018 % | 1113 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,680.43 (U)<br>$8,680.43 (T) | Amended and Superseded |
| Citigroup Financial Products Inc as Transferee of Knight Global LLC C/o Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 9th Floor New York, NY 10013<br>**Claim Transferred To:**<br>Citigroup Financial Products Inc. C/o Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 9th Floor New York, NY 10013 | 2368 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,482,840.28 (U)<br>$3,482,840.28 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Debtor | Claim # | Claim Amount and Priority (1) |
|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless Attn: Tracey M. Ohm C/o Stinson LLP 1775 Pennsylvania Ave. NW, Suite 800 Washington, DC 20006 | Pacific Gas and Electric Company | 105682 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,186,023.65 (U)<br>$2,186,023.65 (T) |
| Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc Attn: Vladimir Jelisavcic New York, NY 10018 | Pacific Gas and Electric Company | 1871 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,680.43 (U)<br>$8,680.43 (T) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley New York, NY 10013 | Pacific Gas and Electric Company | 78082 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,482,840.28 (U)<br>$3,482,840.28 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Citigroup Financial Products Inc. as Transferee c/o Snelson Companies, Inc<br>c/o Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Floor<br>New York, NY 10013<br>**Claim Transferred To:**<br>Citigroup Financial Products Inc.<br>Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Floor<br>New York, NY 10013<br>100% | 64177 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,476,548.74 (U)<br>$2,476,548.74 (T) | Amended and Superseded | Citigroup Financial Products Inc as Transferee c/o Snelson Companies, Inc<br>c/o Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Floor Suite 1400<br>New York, NY 10013 | 92621 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,852,193.48 (U)<br>$1,852,193.48 (T) |
| Citigroup Financial Products Inc.<br>Citigroup Global Markets Attn: Kenneth Keeley<br>New York, NY 10013<br>**Claim Transferred To:**<br>Citigroup Financial Products Inc.<br>Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl.<br>New York, NY 10013<br>100% | 78082 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,482,840.28 (U)<br>$3,482,840.28 (T) | Amended and Superseded | Citigroup Financial Products Inc.<br>Attn: Kenneth Keeley 388 Greenwich Street Trading Tower 6th Floor<br>New York, NY 10013 | 88597 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,460,548.28 (U)<br>$3,460,548.28 (T) |
| Citigroup Financial Products Inc. as Transferee c/o Snelson Companies, Inc<br>Kenneth Keeley Citigroup Global Markets 390 Greenwich Street, 4th Floor 601 WEST STATE STREET<br>New York, NY 10013<br>**Claim Transferred To:**<br>Citigroup Financial Products Inc.<br>Kenneth Keeley Citigroup Global Markets 390 Greenwich Street, 4th Floor<br>New York, NY 10013<br>100% | 9730 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,567,861.83 (U)<br>$2,567,861.83 (T) | Amended and Superseded | Citigroup Financial Products Inc.<br>Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl.<br>New York, NY 10013 | 75263 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,567,861.83 (U)<br>$2,567,861.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Filed: 10/23/20    Entered: 10/23/20 16:33:57    Page 6 of 94

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. Citigroup Global Markets Attn: Kenneth Keeley 390 Greenwich Street,4th Floor 601 West State Street New York, NY 10013 **Claim Transferred To:** Citigroup Financial Products Inc. Attn: Brian S. Broyles Corporate Actions 1615 East Road OPS III New Castle, DE 19720 | 7765 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $13,958,380.62 (U) $13,958,380.62 (T) | Amended and Superseded |
| Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. Citigroup Global Markets Attn: Kenneth Keeley 390 Greenwich Street,4th Floor 601 West State Street New York, NY 10013 **Claim Transferred To:** Citigroup Financial Products Inc. Attn: Brian S. Broyles Corporate Actions 1615 East Road OPS III New Castle, DE 19720 | 7975 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $13,958,380.62 (U) $13,958,380.62 (T) | Amended and Superseded |
| Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation Attn: Alisa Mumola 411 West Putnam Ave.., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC Attn: 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 | 108 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $671,161.25 (U) $671,161.25 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. Citigroup Global Markets Attn: Kenneth Keeley 390 Greenwich Street,4th Floor 601 West State Street New York, NY 10013 | 7975 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $13,958,380.62 (U) $13,958,380.62 (T) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 | 75293 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $13,958,380.62 (U) $13,958,380.62 (T) |
| Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation Attn: Alisa Mumola 411 West Putnam Ave.., Suite 425 Greenwich, CT 06830 | 57743 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $671,161.25 (U) $671,161.25 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Filed: 07/23/20    Entered: 10/23/20 16:33:57    Page 7 of 94

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Basis For Objection |
|---|---|---|---|---|---|
| Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 100% | 2861 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $73,171.92 (U) | $73,171.92 (T) | Amended and Superseded |
| Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 10 St. James Avenue Greenwich, CT 6830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 % | 17140 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $19,796.00 (U) | $19,796.00 (T) | Amended and Superseded |
| Contrarian Funds, LLC as Transferee of GEI Consultants Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 % | 2795 | Pacific Gas and Electric Company | $357,004.47 (S) $0.00 (A) $0.00 (P) $0.00 (U) | $357,004.47 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | |
|---|---|---|---|---|
| Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 3365 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $57,895.62 (U) | $57,895.62 (T) |
| Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 10 St. James Avenue Greenwich, CT 6830 | 79563 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $18,288.00 (U) | $18,288.00 (T) |
| Contrarian Funds, LLC as Transferee of GEI Consultants Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 55441 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $357,004.47 (U) | $357,004.47 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9341    Filed: 10/23/20    Entered: 10/23/20 23:33:57    Page 8 of 94

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Contrarian Funds, LLC as Transferee of GEI Consultants Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 ...% | 2875 | PG&E Corporation | $357,004.47 (S)  $0.00 (A)  $0.00 (P)  $0.00 (U)  $357,004.47 (T) | Amended and Superseded |
| Contrarian Funds, LLC as Transferee of Jensen Hughes Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 ...% | 1876 | Pacific Gas and Electric Company | $0.00 (S)  $98,294.88 (A)  $0.00 (P)  $0.00 (U)  $98,294.88 (T) | Amended and Superseded |
| Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 ...% | 3736 | PG&E Corporation | $0.00 (S)  $0.00 (A)  $0.00 (P)  $53,947.92 (U)  $53,947.92 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Contrarian Funds, LLC as Transferee of GEI Consultants Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 55441 | Pacific Gas and Electric Company | $0.00 (S)  $0.00 (A)  $0.00 (P)  $357,004.47 (U)  $357,004.47 (T) |
| Contrarian Funds, LLC as Transferee of Jensen Hughes Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 3551 | Pacific Gas and Electric Company | $0.00 (S)  $0.00 (A)  $0.00 (P)  $32,883.62 (U)  $32,883.62 (T) |
| Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 | 72742 | Pacific Gas and Electric Company | $0.00 (S)  $0.00 (A)  $0.00 (P)  $53,947.92 (U)  $53,947.92 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services<br>Attn: Fredric Glass<br>New York, NY 10023<br>**Claim Transferred To:**<br>Fair Harbor Capital, LLC<br>Attn: Fredric Glass Ansonia Finance Station PO 237037<br>New York, NY 10023<br>100% | 1430 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$13,471.20 (P)<br>$0.00 (U)<br>$13,471.20 (T) | Amended and Superseded | Fair Harbor Capital, LLC as assignee of Tito Balling Inc. DBA CALIFORNIA WATER SERVICES Inc.<br>Ansonia Finance Station PO Box 237037<br>New York, NY 10023 | 59695 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$13,935.91 (U)<br>$13,935.91 (T) |
| Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070<br>**Claim Transferred To:**<br>Hain Capital Investors Master Fund, Ltd<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 7070<br>18% | 1880 | Pacific Gas and Electric Company | $955,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$955,512.04 (T) | Amended and Superseded | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund Ltd.<br>Attn: Cheryl Eckstein 301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 2876 | Pacific Gas and Electric Company | $995,512.04 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$995,512.04 (T) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601<br>New York, NY 10001 | 64584 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,179,406.00 (U)<br>$11,179,406.00 (T) | Amended and Superseded | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601<br>New York, NY 10001 | 89371 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,126,379.78 (U)<br>$11,126,379.78 (T) |
| Marin Municipal Water District<br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 64314 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,422.62 (U)<br>$17,422.62 (T) | Amended and Superseded | Marin Municipal Water District<br>Attn: Legal Division 220 Nellen Avenue<br>Corte Madera, CA 94925 | 72029 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,433.83 (U)<br>$21,433.83 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9542   Filed: 10/23/20   Entered: 10/23/20 16:35:57   Page 10 of 94

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Marin Municipal Water District Attn: Legal Division 220 Nellen Avenue Corte Madera, CA 94925 | 65948 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $17,422.62 (U) $17,422.62 (T) | Amended and Superseded |
| Mesa Associates INC Attn: Christine Teague 480 Production Ave Madison, AL 35758 | 7940 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $746,468.33 (U) $746,468.33 (T) | Amended and Superseded |
| METRICSTREAM, INC. C/O LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB C/O LAWRENCE SCHWAB/KENNETH LAW MENLO AVE, SUITE 100 MENLO PARK, CA 94025 | 67109 | Pacific Gas and Electric Company | $0.00 (S) $139,734.80 (A) $0.00 (P) $194,583.92 (U) $334,318.72 (T) | Amended and Superseded |
| Olympus Peak Master Fund LP C/O Olympus Peak Asset Management LP Attn: Dan Silverman, General Counsel 745 Fifth Avenue, Suite 1604 New York, NY 10151 Claim Transferred To: Olympus Peak Master Fund LP C/O Olympus Peak Asset Management LP Attn: Dan Silverman, General Counsel 745 Fifth Avenue, Suite 1604 New York, NY 10151 70% | 57922 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $262,821.39 (U) $262,821.39 (T) | Amended and Superseded |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Marin Municipal Water District Attn: Legal Division 220 Nellen Avenue Corte Madera, CA 94925 | 72029 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $21,433.83 (U) $21,433.83 (T) |
| Mesa Associates INC Attn: Christine Teague 480 Production Ave Madison, AL 35758 | 106224 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $709,084.81 (U) $709,084.81 (T) |
| METRICSTREAM, INC. C/O LAWRENCE SCHWAB/KENNETH LAW BIALSON, BERGEN & SCHWAB 633 MENLO AVE, SUITE 100 MENLO PARK, CA 94025 | 105914 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $209,377.47 (U) $209,377.47 (T) |
| OPeak LLC as Transferee of Olympus Peak Master Fund L.P. Attn: Todd Westhus 745 Fifth Avenue New York, NY 10151 | 97007 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $237,044.39 (U) $237,044.39 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9342    Filed: 10/13/20    Entered: 10/13/20 16:38:03    Page 11 of 94

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Olympus Peak Master Fund LP as Transferee of Cmilco Inc<br>Attn: Leah Silverman 745 Fifth Avenue<br>New York, NY 10151<br>**Claim Transferred To:**<br>Olympus Peak Master Fund LP<br>Attn: Leah Silverman 745 Fifth Avenue Suite 1704<br>New York, NY 10151<br>100% | 3103 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$263,749.53 (U)<br>$263,749.53 (T) | Amended and Superseded | Olympus Peak Master Fund LP as Transferee of Cmilco Inc<br>Attn: Leah Silverman 745 Fifth Avenue<br>New York, NY 10151 | 7193 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$262,821.39 (U)<br>$262,821.39 (T) |
| Olympus Peak Master Fund LP as Transferee of Cmilco Inc<br>Attn: Leah Silverman 745 Fifth Avenue<br>New York, NY 10151<br>**Claim Transferred To:**<br>Olympus Peak Master Fund LP<br>Attn: Leah Silverman 745 Fifth Avenue Suite 1704<br>New York, NY 10151<br>100% | 7193 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$262,821.39 (U)<br>$262,821.39 (T) | Amended and Superseded | Olympus Peak Master Fund LP<br>c/o Olympus Peak Asset Management LP Attn: Leah Silverman, General Counsel 745 Fifth Avenue, Suite 1604<br>New York, NY 10151 | 57922 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$262,821.39 (U)<br>$262,821.39 (T) |
| Olympus Peak Master Fund LP as Transferee of PDK Contractors, LLC<br>Attn: Leah Silverman 745 Fifth Avenue, Suite 1704<br>New York, NY 10151<br>**Claim Transferred To:**<br>Olympus Peak Master Fund LP<br>Attn: Leah Silverman 745 Fifth Avenue, Suite 1704<br>New York, NY 10151<br>100% | 1056 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,650,320.49 (U)<br>$3,650,320.49 (T) | Amended and Superseded | OPeak LLC as Transferee of Olympus Peak Master Fund L.P.<br>Attn: Todd Westhus 745 Fifth Avenue<br>New York, NY 10151 | 58531 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,650,320.49 (U)<br>$3,650,320.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9514-1   Filed: 10/23/25   Entered: 10/23/25 16:38:57   Page 12 of 94

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Righetti Ranch, LP, a Delaware limited partnership<br>179 Calle Magdalina #201<br>Encinitas, CA 92024 | 75438 | PG&E Corporation | $0.00 (S)<br>$394,939.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$394,939.00 (T) | Amended and Superseded | Righetti Ranch LP, a Delaware limited partnership<br>Solomon Ward Seidenwurm & Smith, LLP Attn Michael D. Breslauer, Esq. 401 B Street, Suite 1200<br>San Diego, CA 92101 | 105762 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$132,437.00 (P)<br>$0.00 (U)<br>$132,437.00 (T) |
| Rocky Point Claims LLC as Transferee of DC Electric Group, Inc.<br>Attn Edward Waters<br>Norwalk, CT 06853<br>Claim Transferred To:<br>Rocky Point Claims LLC Attn: Edward Waters PO Box 165 Norwalk, CT 6853 20% | 1384 | Pacific Gas and Electric Company | $0.00 (S)<br>$22,500.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$22,500.00 (T) | Amended and Superseded | Rocky Point Claims LLC<br>Edward Waters PO Box 165<br>Norwalk, CT 06853 | 105547 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,500.00 (U)<br>$22,500.00 (T) |
| Sentinel Peak Resources California LLC<br>1021 E Belleview Ave, Suite 400 6501 E Belleview Ave, Suite 400<br>Englewood, CO 80111 | 3131 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,053.33 (U)<br>$165,053.33 (T) | Amended and Superseded | WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken 303 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416 | 72104 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$165,053.33 (U)<br>$165,053.33 (T) |
| Sunbelt Rentals, Inc.<br>Attn: Tonya Pisdela 7626 NE Killingsworth St<br>Portland, OR 97218 | 100839 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$179,975.69 (U)<br>$179,975.69 (T) | Amended and Superseded | Sunbelt Rentals, Inc.<br>Attn: Tonya Pisdela 7626 NE Killingsworth St<br>Portland, OR 97218 | 106236 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$174,277.11 (U)<br>$174,277.11 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9342-1   Filed: 10/23/20   Entered: 10/23/20 15:38:57   Page 13 of 94

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Swan Associates, Inc. 440 East 2nd Street, Ste H Benicia, CA 94510 | 129 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $12,595.13 (U) $12,595.13 (T) | Amended and Superseded | SWAN ASSOCIATES INC 4680 E 2ND STE H BENICIA, CA 94510-1018 | 5229 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $12,595.02 (U) $12,595.02 (T) |
| TRC Master Fund LLC as Transferee of ABEC #2 LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 Claim Transferred To: TRC Master Fund LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 100% | 2611 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $95,265.32 (U) $95,265.32 (T) | Amended and Superseded | TRC Master Fund LLC as Transferee of ABEC #2 LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | 2487 | Pacific Gas and Electric Company | $0.00 (S) $70,799.94 (A) $0.00 (P) $24,465.38 (U) $95,265.32 (T) |
| Trench Plate Rental Co 13217 Laureldale Avenue Downey, CA 90242 | 20046 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $650,174.33 (U) $650,174.33 (T) | Amended and Superseded | Trench Plate Rental Company 13217 Laureldale Ave Downey, CA 90242 | 105891 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $816,798.52 (U) $816,798.52 (T) |
| World Wide Technology, LLC Bryan Cave Leighton Paisner LLP Brian C. Walsh One Metropolitan Square, Suite 3600 St. Louis, MO 63102 | 79989 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $11,999,009.75 (U) $11,999,009.75 (T) | Amended and Superseded | World Wide Technology, LLC Bryan Cave Leighton Paisner LLP Attn: Brian C Walsh One Metropolitan Square Suite 3600 St. Louis, MO 63102 | 105769 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,567,579.26 (U) $10,567,579.26 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ACRT Pacific, LLC<br>Matthew Guilmette 4500 Courthouse Blvd. Suit<br>Dov, OH 44224 | 3348 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,297,972.82 (U)<br>$4,297,972.82 (T) | Duplicative Claims (Identical) | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC<br>Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Suite 150<br>Minneapolis, MN 55416 | 3349 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,297,972.82 (U)<br>$4,297,972.82 (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 28 State Street<br>New York, NY 10036<br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 4424 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,171.81 (U)<br>$63,171.81 (T) | Duplicative Claims (Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor 28 State Street<br>New York, NY 10036 | 3945 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,171.81 (U)<br>$63,171.81 (T) |
| Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street<br>c/o Bradford Capital Management, LLC Attn: Brian Brager<br>Clifton, NJ 07012<br>**Claim Transferred To:**<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353<br>Clifton, NJ 7012<br>100% | 7207 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,465.36 (U)<br>$40,465.36 (T) | Duplicative Claims (Identical) | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street<br>c/o Bradford Capital Management, LLC Attn: Brian Brager<br>Clifton, NJ 07012 | 2210 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,465.36 (U)<br>$40,465.36 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 1

# Exhibit 1

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection |
|---|---|---|---|---|
| Fair Harbor Capital as assignee of CM Distributors, Inc. Ansonia Finance Station New York, NY 10023 **Claim Transferred To:** Fair Harbor Capital, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 100% | 3343 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $164,920.41 (U) $164,920.41 (T) | Duplicative Claims (Identical) |
| Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions Ansonia Finance Station New York, NY 10023 **Claim Transferred To:** Fair Harbor Capital, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 100% | 17163 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,770.00 (U) $10,770.00 (T) | Duplicative Claims (Identical) |
| G4S Secure Integration LLC Dinsmore & Shohl LLP Attn: Ellen Arvin Kennedy, Esq. 100 W. Main Street Ste 900 Lexington, KY 40507 | 68985 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $107,755.96 (U) $107,755.96 (T) | Duplicative Claims (Identical) |
| Margie Thompson, Linda Thompson & Ovonte Kendall Law Office of Susan Kang Gordon 21C Orinda Way #162 Orinda, CA 94563 | 59047 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $565,396.00 (U) $565,396.00 (T) | Duplicative Claims (Identical) |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
|---|---|---|---|
| Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. Ansonia Finance Station Attn: Fredric Glass PO Box 237037 New York, NY 10023 | 2660 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $164,920.41 (U) $164,920.41 (T) |
| Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions Ansonia Finance Station New York, NY 10023 | 2320 | Pacific Gas and Electric Company | $0.00 (S) $10,770.00 (A) $0.00 (P) $0.00 (U) $10,770.00 (T) |
| G4S Secure Integration LLC Dinsmore & Shohl LLP Attn: Ellen Arvin Kennedy, Esq. 100 W. Main Street Lexington, KY 40507 | 59275 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $107,755.96 (U) $107,755.96 (T) |
| Margie Thompson, Linda Thompson and Ovonte Kendall Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162 Orinda, CA 94563 | 77417 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $565,396.00 (U) $565,396.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Olympus Peak Master Fund LP c/o Olympus Peak Asset Management LP Attn: Leah Silverman<br><br>New York, NY 10151<br><br>**Claim Transferred To:**<br>Olympus Peak Master Fund LP Attn: Olympus Peak Asset Management LP Attn: 745 Fifth Avenue, Suite 1604 New York, NY 10151<br>100% | 58567 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$262,821.39 (U)<br>$262,821.39 (T) | Duplicate Claims (Identical) | Olympus Peak Master Fund LP c/o Olympus Peak Asset Management LP Attn: Leah Silverman, General Counsel 745 Fifth Avenue, Suite 1604<br><br>New York, NY 10151 | 57922 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$262,821.39 (U)<br>$262,821.39 (T) |
| Tanner Partners Credit Fund LP Attn: Robert J. Tanner 3536 Los Pinos Drive<br><br>Santa Barbara, CA 93105<br><br>**Claim Transferred To:**<br>Tanner Partners Credit Fund LP Attn: Robert J. Tanner 3536 Los Pinos Drive Santa Barbara, CA 93105<br>3% | 3494 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,808.96 (U)<br>$41,808.96 (T) | Duplicate Claims (Identical) | Tanner Partners Credit Fund, LP as Transferee of Environmental Systems Corp<br>Attn: Robert Tanner 3536 Los Pinos Dr Building 1, Ste. 200<br>Santa Barbara, CA 93105 | 96564 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,808.96 (U)<br>$41,808.96 (T) |
| Tanner Partners Credit Fund LP Attn: Robert J. Tanner 3536 Los Pinos Drive<br><br>Santa Barbara, CA 93105<br><br>**Claim Transferred To:**<br>Tanner Partners Credit Fund LP Attn: Robert J. Tanner 3536 Los Pinos Drive Santa Barbara, CA 93105<br>100% | 3529 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,808.96 (U)<br>$41,808.96 (T) | Duplicate Claims (Identical) | Tanner Partners Credit Fund, LP as Transferee of Environmental Systems Corp<br>Attn: Robert Tanner 3536 Los Pinos Dr Building 1, Ste. 200<br>Santa Barbara, CA 93105 | 96564 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$41,808.96 (U)<br>$41,808.96 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9342-1    Filed: 10/23/20    Entered: 10/23/20 16:38:57    Page 17 of 94

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) | Basis For Objection |
|---|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC<br>c/o Bradford Capital Management, LLC<br>Clifton, NJ 07012<br>Claim Transferred To:<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn:<br>Brian Brager PO Box 4353<br>Clifton, NJ 7012<br>100% | 4385 | PG&E Corporation | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $25,753.19<br>(T) $25,753.19 | Incorrect Debtor (Identical) |
| Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc.<br>Attn: Fredric Glass<br>New York, NY 10023<br>Claim Transferred To:<br>Fair Harbor Capital, LLC<br>Attn: Fredric Glass Ansonia Finance Station<br>PO Box 237037<br>New York, NY 10023<br>7% | 8974 | PG&E Corporation | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $3,493.42<br>(T) $3,493.42 | Incorrect Debtor (Identical) |
| G4S Secure Solutions (USA) Inc.<br>Ellen Arvin Kennedy, Esq, Dinsmore & Shohl<br>LLP 100 W. Main Street, Suite 900<br>Lexington, KY 40507 | 71836 | Pacific Gas and Electric Company | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $110,995.36<br>(T) $110,995.36 | Incorrect Debtor (Identical) |
| Sencha Funding, LLC<br>Michael Linn Managing Member<br>San Francisco, CA 94111<br>Claim Transferred To:<br>Sencha Funding, LLC<br>Michael Linn Managing Member One<br>Maritime Plaza, Suite 2100 | 2345 | PG&E Corporation | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $780,037.33<br>(T) $780,037.33 | Incorrect Debtor (Identical) |

## SURVIVING CLAIMS

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (I) |
|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC<br>c/o Bradford Capital Management, LLC<br>Clifton, NJ 07012 | 2553 | Pacific Gas and Electric Company | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $25,753.19<br>(T) $25,753.19 |
| Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc.<br>Attn: Fredric Glass<br>New York, NY 10023 | 1292 | Pacific Gas and Electric Company | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $3,493.42<br>(T) $3,493.42 |
| G4S Secure Solutions (USA) Inc.<br>Ellen Arvin Kennedy, Esq, Dinsmore & Shohl<br>LLP 100 W. Main Street, Suite 900<br>Lexington, KY 40507 | 70406 | PG&E Corporation | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $110,995.36<br>(T) $110,995.36 |
| Sencha Funding, LLC as Transferee of Cowen Special Investments LLC<br>c/o Farallon Capital Management, L.L.C. Attn: Michael G. Linn<br>San Francisco, CA 94111 | 2349 | Pacific Gas and Electric Company | (S) $0.00<br>(A) $0.00<br>(P) $0.00<br>(U) $780,037.33<br>(T) $780,037.33 |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9342    Filed: 10/23/20    Entered: 10/23/20 16:38:57    Page 18 of 94

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Sentinel Peak Resources California LLC 1001 E Belleview Ave, Suite 400 Englewood, CO 80111 | 3126 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $165,053.33 (U) $165,053.33 (T) | Incorrect Debtor (Identical) | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 72104 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $165,053.33 (U) $165,053.33 (T) |

(1) In the "Claim Amount and Priority" column, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim, (S) = secured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ACTION GROUP 200 N MAIN ST CONCORD, NH 3301 | **1033641** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $7,980.00 | $7,980.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $612.16 | $612.16 | |
| A CLEAR SCREENING SERVICES, INC. 11880 DRAGONFLY RUN OCALA, FL 32754 | **19873** | PG&E Corporation | 10/11/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $10,084.00 | $10,084.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Aftna, Cherry Candy 6637 Sylmar Ave # 201 Van Nuys, CA 91405 | **5417** | PG&E Corporation | 8/7/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $11,578.00 | $0.00 | $11,578.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Amador Valley Industries PO Box 12617 Pleasanton, CA 94588 | **1772** | Pacific Gas and Electric Company | 3/26/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $5,560.03 | $5,560.03 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMADOR WATER AGENCY 12800 RIDGE RD SUTTER CREEK, CA 95685-9630 | **1032882** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $174,653.82 | $174,653.82 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $3,827.11 | $3,827.11 | |
| AMERICAN COUNCIL FOR AN 755 14TH ST NW WASHINGTON, DC 20045 | **1033016** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $66,505.38 | $66,505.38 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,505.38 | $1,505.38 | |
| Austa Management Solutions LLC Adam Gugay 9301 S 3090 W West Jordan, UT 84088 | **2080** | Pacific Gas and Electric Company | 4/4/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $6,215.00 | $6,215.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AT Corporate 8801 Jetstar Suite 100 Irving, TX 75063 | **1942** | PG&E Corporation | 3/6/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $14,647.50 | $14,647.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ASM Capital X LLC as Transferee of Richmond Sanitary Service Turnpike, Suite 302 Woodbury, NY 11797 | 17102 | Pacific Gas and Electric Company | 10/4/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $9,618.50 | $9,618.50 | Books and Records |
| Claim Transferred To: ASM Capital X LLC Attn: Adam S. Moskowitz 7600 Jericho Turnpike, Suite 302 Woodbury, NY 11797 100% Attn: Adam S. Moskowitz 7600 Jericho | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ATKINSON-BAKER, INC. 500 N BRAND BLVD, 3RD FL GLENDALE, CA 91203 | 1218 | PG&E Corporation | 2/26/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $4,311.63 | $4,311.63 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AUTHOR IT SOFTWARE CORPORATION 2101 FIRST AVE 5TH FL STE 500 SEATTLE, WA 98101 | 1032807 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $319,500.00 | $319,500.00 | Books and Records |
| Claim Transferred To: Cetus Special Investments LLC Attn: Gail Rosenblum 599 Lexington Avenue, 21st Floor New York, NY 10022 100% | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $26,628.00 | $26,628.00 | |
| Banks Jr., John 28245 Highway 70 Tobin, CA 95984 | 94 | Pacific Gas and Electric Company | 2/5/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | |
| BERG COFFIN LEWIS & TRAPP LLP 350 CALIFORNIA ST 22ND FL SAN FRANCISCO, CA 94104-1435 | 1033383 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $17,221.50 | $17,221.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $436.50 | $436.50 | |
| BRG Engineers Attn: Jean Chen 225 Shoreline Dr, #200 Redwood City, CA 94065 | 17413 | Pacific Gas and Electric Company | 10/8/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $3,986.50 | $3,986.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Fourteenth Omnibus Objection

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Boneville International CO Bonneville INTL SF PO Box 45924 Salt Lake City, UT 84145-0924 | 87252 | PG&E Corporation | 10/24/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $42,228.00 | $42,228.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BURNEY DISPOSAL 37484 B CORNAZ DR BURNEY, CA 96013 | 4312 | Pacific Gas and Electric Company | 7/30/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $3,520.71 | $3,520.71 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BURNEY DISPOSAL 37484 B CORNAZ DR BURNEY, CA 96013 | 4361 | Pacific Gas and Electric Company | 7/30/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $2,701.29 | $2,701.29 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| California State University, Fresno Foundation 5070 North Chestnut Avenue Fresno , CA 93726 | 2923 | Pacific Gas and Electric Company | 5/6/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $2,643,845.00 | $2,643,845.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. ATTN: PAMELA UHL 4733 AUBURN BLVD SACRAMENTO, CA 95841 | 2769 | Pacific Gas and Electric Company | 4/24/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $67,508.00 | $67,508.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Casp Company 4750 Osgood Road Fremont, CA 94539 | 59033 | Pacific Gas and Electric Company | 10/18/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $7,226.50 | $7,226.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CICCLE H FARMS LLC 5850 E PACHECO BLVD #225 LOS BANOS, CA 93635 | 1032969 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $80,000.00 | $80,000.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | |
| City of Fort Bragg Finance Director 416 N. Franklin Fort Bragg, CA 95437 | 10021 | Pacific Gas and Electric Company | 9/26/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $870.87 | $870.87 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Claims To Be Reduced or Disallowed | Original Creditor | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 103419 | CITY OF MORGAN HILL 455 ALKIRE AVE MORGAN HILL, CA 95037-4129 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $1,699.05 | $1,699.05 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $570.00 | $570.00 | |
| 1602 | City of Oakdale 280 N. Third Ave Oakdale, CA 95361 | Pacific Gas and Electric Company | 3/22/2019 | Filed/Sched. Claim Amount: | $0.00 | $283.94 | $0.00 | $317.29 | $601.23 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 103241 | CITY OF REDDING P.O. BOX 496081 REDDING, CA 96049-6081 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $26,548.31 | $26,548.31 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $2,063.25 | $2,063.25 | |
| 61305 | CITY OF WASCO ATTN: ACCOUNTS PAYABLE 764 E WASCO, CA 93280-1930 | PG&E Corporation | 10/21/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $4,031.84 | $4,031.84 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 3676 | CONSOLIDATED LAND COMPANY PO BOX 25879 FRESNO, CA 93729 | Pacific Gas and Electric Company | 7/16/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $39,325.00 | $39,325.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 94284 | Cordoba Corp. 1401 North Broadway Los Angeles, CA 90012 | Pacific Gas and Electric Company | 1/3/2020 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $37,528.00 | $37,528.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 78139 | CoStar Realty Information, Inc. Attn: Todd Jasnow 1331 L Street NW Washington, DC 20005 | PG&E Corporation | 10/21/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $4,922.00 | $4,922.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 71782 | CoStar Realty Information, Inc. Attn: Todd Jasnow 1331 L Street NW Washington, DC 20005 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $11,286.00 | $11,286.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS WASTE REMOVAL CO INC PO BOX 1170 DAVIS, CA 95617 | 1034093 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $1,996.29 | $1,996.29 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $846.45 | $846.45 | |
| DEVARDO, TOM 677 S BURLINGTON BLVD STE 258 BURLINGTON, WA 98233 | 5428 | PG&E Corporation | 8/2/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $30,000.00 | $0.00 | $30,000.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FIRST HOME RANCH LLC 23710 COUNTY ROAD 13 CAPAY, CA 95607 | 1034705 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $6,600.00 | $6,600.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | |
| Ecobee Ltd Ecobee Inc 207 Queens Quay W Toronto, ON M5J 1A7 | 2316 | Pacific Gas and Electric Company | 4/15/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $6,985.00 | $6,985.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EnergySoft, LLC 1025 5th St., Suite A Novato, CA 94945 | 1702 | Pacific Gas and Electric Company | 3/18/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $29,620.00 | $29,620.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ENTERWISE GLOBAL TECHNOLOGIES INC 12 MARKET PL, STE 201 BALTIMORE, MD 21202 | 1032793 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $365,221.50 | $365,221.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $12,906.06 | $12,906.06 | |
| ENVIRONMENTAL HEALTH COALITION 2727 HOOVER AVE STE 202 NATIONAL CITY, CA 91950 | 1033082 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $48,244.63 | $48,244.63 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $24,101.16 | $24,101.16 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tide Harbor Capital, LLC as Transferee Byline, Inc. Astoria Finance Station NY York, NY 10023 **Claim Transferred To:** Tide Harbor Capital, LLC Astoria Finance Station Attn: Fredric Glass PO Box 237037 New York, NY 10023 100% | 4123 | PG&E Corporation | 7/23/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,547.70 | $1,547.70 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GOOGLE INC 1600 AMPHITHEATRE PKY MOUNTAIN VIEW, CA 94043 | 1033420 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $15,438.73 | $15,438.73 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $3,100.75 | $3,100.75 | |
| InProcure, Inc. Law Offices of Charles L. Hastings 4568 Feather River Drive, Suite A Stockton, CA 95219 | 2702 | Pacific Gas and Electric Company | 4/22/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $228,025.00 | $228,025.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GREEN CHARGE NETWORKS LLC 541 BURTON DR SANTA CLARA, CA 95054 | 1034699 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $453.14 | $453.14 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $15.70 | $15.70 | |
| REDUNITY INC 57 UNION PL STE 149 SUMMIT, NJ 7901 | 1032780 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $417,937.00 | $417,937.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $44,000.00 | $44,000.00 | |
| Soundwater Partners 4410 Hawkins Street NE Suite D Albuquerque, NM 87109 | 81099 | Pacific Gas and Electric Company | 10/21/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,322.28 | $1,322.28 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Soundwater Partners 4410 Hawkins Street NE Suite D Albuquerque, NM 87109 | 81118 | Pacific Gas and Electric Company | 10/21/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $13,405.00 | $13,405.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass Group International, LLC c/o Michael Apelt 24911 Avenue Stafford Valencia, CA 91355 | 78050 | Pacific Gas and Electric Company | 10/18/2019 | Filed/Sched. Claim Amount: | $0.00 | $94,241.71 | $0.00 | $254,425.35 | $348,667.06 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMMETT & EDISON INC 47 THIRD ST WEST SONOMA, CA 95476-6509 | 6651 | PG&E Corporation | 8/13/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $925.00 | $925.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| JPEYS POWER PARTNERS LLC 12 CHRISTOPHER WY STE 301 EATONTOWN, NJ 7724 | 103104 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $42,095.70 | $42,095.70 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,123.98 | $1,123.98 | |
| JMES MCPHAIL 1430 PLACENTIA AVE A3 COSTA MESA, CA 92627 | 1033912 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $3,180.27 | $3,180.27 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $312.27 | $312.27 | |
| Joe Cover & Sons Inc 14390 Cherokee Rd Tuolumne, CA 95379 | 16937 | Pacific Gas and Electric Company | 10/7/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $7,944.72 | $7,944.72 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMB-TV, KFMBB 2, PREMION, KBTV 7726 NA c/o CCR 20 Broad Hollow Rd. Suite 1002 Melville, NY 11797 | 1631 | Pacific Gas and Electric Company | 3/11/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $103,803.37 | $103,803.37 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Kluwer, Wolters Attn: Credit Dept. 7201 McKinney Circle Frederick, MD 21704 | 2235 | Pacific Gas and Electric Company | 4/9/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $665.64 | $665.64 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Leavitt's Freight Service 3855 Marcola Road Springfield, OR 97477 | 713 | Pacific Gas and Electric Company | 2/20/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $70,163.15 | $70,163.15 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Claims To Be Reduced or Disallowed | Original Creditor | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1032774 | MADRUGA IRON WORKS INC 3230 GANDY DANCER DR TRACY, CA 95377 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $465,148.69 | $465,148.69 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $436,072.28 | $436,072.28 | |
| 1981 | Marin Sanitary Serivce 1050 Andersen Dr San Rafael, CA 94954 | Pacific Gas and Electric Company | 4/2/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $14,885.69 | $14,885.69 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 7522 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP 1155 ALPINE RD WALNUT CREEK, CA 94596-4401 | PG&E Corporation | 8/19/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $1,923.75 | $1,923.75 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 2398 | Master-Carr Supply Co 9630 Norwalk Blvd Santa Fe Springs, CA 90670 | Pacific Gas and Electric Company | 4/15/2019 | Filed/Sched. Claim Amount: | $0.00 | $4,983.59 | $0.00 | $1,378.91 | $6,362.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $4,983.59 | $0.00 | $0.00 | $4,983.59 | |
| 8933 | Microsoft Corporation and Microsoft Licensing, its subsidiary c/o Joseph E. Shickich, Jr. 1001 4th Ave. Suite 4500 Seattle, WA  98154 | Pacific Gas and Electric Company | 9/16/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $6,975.91 | $6,975.91 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 1549 | Mission Valley Disposal 12200 W Jensen Ave Kerman, CA 93630 | Pacific Gas and Electric Company | 3/20/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $1,671.47 | $1,671.47 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 1033979 | MOJAVE BASIN AREA WATERMASTER 13846 CONFERENCE CENTER DR APPLE VALLEY, CA 92307-4377 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $2,695.39 | $2,695.39 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $804.23 | $804.23 | |
| 5874 | N J T Consulting Service 874 Lucerne St Livermore, CA  94551 | Pacific Gas and Electric Company | 8/9/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $5,216.40 | $5,216.40 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Case 19-30088    Doc# 9342-1    Filed: 10/23/20    Entered: 10/23/20 16:38:57    Page 27 of 94

| Claims To Be Reduced or Disallowed / Original Creditor | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| **1032848**<br>NASATKA BARRIER INC<br>7727 OLD ALEXANDRIA FERRY RD<br>CLINTON, MD 20735 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $235,835.00 | $235,835.00 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $13,360.00 | $13,360.00 | |
| **1032942**<br>NATURAL RESOURCES DEFENSE COUNCIL<br>40 W 20TH ST 11TH FL<br>NEW YORK, NY 10011 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $117,715.67 | $117,715.67 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $58,806.22 | $58,806.22 | |
| **1266**<br>NBC Universal Media LLC<br>30 Rockefeller Plaza 1221 Campus<br>New York, NY 10012 | Pacific Gas and Electric Company | 2/28/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $167,702.32 | $167,702.32 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **1003149**<br>NEEDLES PUBLIC UTILITY AUTHORITY<br>817 THIRD STREET<br>NEEDLES, CA 92363 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $36,238.82 | $36,238.82 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $15,127.53 | $15,127.53 | |
| **60467**<br>Nuance Communications, Inc.<br>c/o Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP 52 East Gay Street<br>Columbus, OH 43215 | Pacific Gas and Electric Company | 10/18/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $16,763.03 | $16,763.03 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **1031385**<br>NVINE INC<br>220 CROW CANYON PL STE 100<br>SAN RAMON, CA 94583 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $90,239.63 | $90,239.63 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $2,957.73 | $2,957.73 | |
| **1033340**<br>OPEN ACCESS TECHNOLOGY<br>3660 TECHNOLOGY DR NE<br>MINNEAPOLIS, MN 55418 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $19,105.76 | $19,105.76 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,300.48 | $1,300.48 | |
| **2790**<br>PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06614 | PG&E Corporation | 4/25/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $56,734.97 | $0.00 | $0.00 | $56,734.97 | Books and Records |
| | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| J3 Helicopters, Inc.<br>890 Langley Way<br>Red Bluff, CA 96080 | 2423 | Pacific Gas and Electric Company | 4/18/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $4,446.69<br>$0.00 | $4,446.69<br>$0.00 | Books and Records |
| JLG Equipment Fiannce<br>309 Dalton Ave<br>Cincinnati, OH 45203 | 3239 | PG&E Corporation | 6/4/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $142,966.48<br>$0.00 | $142,966.48<br>$0.00 | Books and Records |
| JLJ Inc.<br>469A King Street W.<br>Toronto, ON M5V 1K4 | 16778 | PG&E Corporation | 10/8/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $1,135.00<br>$0.00 | $1,135.00<br>$0.00 | Books and Records |
| Rader Excavating Inc<br>23789 Swede Creek Road<br>Palo Cedro, CA 96073 | 70914 | PG&E Corporation | 10/21/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $4,275.00<br>$0.00 | $4,275.00<br>$0.00 | Books and Records |
| Rocchini, Pat DBA P-R-Farms<br>2917 E. Sheppard<br>Clovis, CA 93611 | 4699 | PG&E Corporation | 8/1/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $37,650.00<br>$0.00 | $37,650.00<br>$0.00 | Books and Records |
| SAN FRANCISCO POLICE DEPARTMENT<br>1245 3RD ST 6TH FL<br>SAN FRANCISCO, CA 94158 | 1033567 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $10,163.24<br>$2,216.60 | $10,163.24<br>$2,216.60 | Books and Records |
| SECURECOM INC<br>1250 DON ST STE 100<br>SPRINGFIELD, OR 97477 | 1033465 | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $13,552.50<br>$1,373.36 | $13,552.50<br>$1,373.36 | Books and Records |
| SDGSEMETRICS INC<br>2625 B ST STE 1630<br>SAN DIEGO, CA 92101 | 58455 | PG&E Corporation | 10/17/2019 | **Filed/Sched. Claim Amount:**<br>Reduced Claim Amount: | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00<br>$0.00 | $11,530.00<br>$0.00 | $11,530.00<br>$0.00 | Books and Records |

Case: 19-30088   Doc# 9342-1   Filed: 10/23/20   Entered: 10/23/20 15:39:57   Page 29 of 94

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SC1ALCHORUS INC 12 MISSION ST 25TH FL SAN FRANCISCO, CA 94150 **Claim Transferred To:** FFI Harbor Capital, LLC Attn: Fredric Glass Ansonia Finance Station PO Box 237037 New York, NY 10023 ownership by Invoice | **1032898** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $152,724.00 $10,061.82 | $152,724.00 $10,061.82 | Books and Records |
| SC1ALCHORUS INC 123 MISSION ST 25TH FL SAN FRANCISCO, CA 94150 **Claim Transferred To:** Speakchorus Inc ownership by Invoice | **1032898** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $152,724.00 $10,061.82 | $152,724.00 $10,061.82 | Books and Records |
| Sunset Building Company, LLC Clark Hill LLP Timothy M. Flaherty, Esq. One Embarcadero Center, Suite 400 SAN Francisco, CA 94111 | **2259** | Pacific Gas and Electric Company | 4/10/2019 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $84,247.16 $0.00 | $84,247.16 $0.00 | Books and Records |
| Sunset Building Company, LLC CLARK HILL LLP Timothy M. Flaherty, Esq. ONE EMBARCADERO CENTER, SUITE 400 SAN FRANCISCO, CA 94111 | **2257** | Pacific Gas and Electric Company | 4/10/2019 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $1,728.40 $0.00 | $0.00 $0.00 | $10,876.40 $0.00 | $12,604.80 $0.00 | Books and Records |
| SUNSET SCAVENGER COMPANY 250 EXECUTIVE PARK BLVD STE 2100 SAN FRANCISCO, CA 94134-3306 | **1033214** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $29,008.09 $8,992.27 | $29,008.09 $8,992.27 | Books and Records |
| SV ENERGY SOLUTIONS LLC 4343 E 81ST ST STE 4960 TULSA, OK 74137 | **1033764** | Pacific Gas and Electric Company | 3/14/19 | **Filed/Sched. Claim Amount:** **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $5,640.96 $92.19 | $5,640.96 $92.19 | Books and Records |

Fourteenth Omnibus Objection

**Exhibit 1**

In re: PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tillamook People's Utility District 1115 PACIFIC AVE TILLAMOOK, OR 97141 | 4208 | Pacific Gas and Electric Company | 7/30/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $469,148.88 | $469,148.88 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Trimble Land Company, LLC PB 21778 1950 W Corporate Way Anaheim, CA 92801-5373 | 76859 | PG&E Corporation | 10/21/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $586.13 | $586.13 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TriStar Inc Attn: Sean Kelly 3740 E. La Salle Street Phoenix, AZ 85040 | 959 | PG&E Corporation | 2/15/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $47,310.00 | $47,310.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VIRTUAL HOLD TECHNOLOGY LLC 3875 EMBASSY PKWY STE 350 AKRON, OH 44333 | 87123 | Pacific Gas and Electric Company | 10/29/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $4,100.00 | $4,100.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VonWin Capital Management, L.P. 261 Fifth Ave., 22nd Floor New York, NY 10016  **Claim Transferred To:** VonWin Capital Management, LP 261 Fifth Ave., 22nd Floor New York, NY 10016 100% | 2816 | Pacific Gas and Electric Company | 4/26/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $20,552.95 | $20,552.95 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Wolters Kluwer Legal & Regulatory US PO: Credit Dept. 7201 McKinney Circle Frederick, MD 21704 | 2197 | PG&E Corporation | 4/9/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $499.10 | $499.10 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Wolters Kluwer Legal & Regulatory US PO: Credit Dept. 7201 McKinney Circle Frederick, MD 21704 | 2243 | PG&E Corporation | 4/9/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $481.19 | $481.19 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **Totals** | **Count:89** | | | | **$0.00** | **$157,972.61** | **$41,578.00** | **$7,621,305.40** | **$7,820,856.01** | |

**Fifteenth Omnibus Objection**

::PG&E Corporation and Pacific Gas and Electric Compan
Case No 19-30088 Jointly Administered

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Alumo Solar, LLC c/o McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100 Chicago, IL 60601 | | 10240 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $62,508.76 | $62,508.76 | Cure Payments |
| AmeriGas Propane, LP PO Box 965 Valley Forge, PA 19482 | | 2147 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $6,806.26 | $0.00 | $735.97 | $7,542.23 | Cure Payments |
| Apex Natural Renewable Generation, LLC Rubin and Rodman LLP c/o George R. Pitts 800 Connecticut Ave., NW Suite 400 Washington, DC 20006 | | 2386 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $1,760.72 | $1,760.72 | Cure Payments |
| Arcata, Inc. Sunsel VP, Associate General Counsel 11100 NE 8th Street, Suite 600 Bellevue, WA 98004 | | 10578 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $61,883.34 | $61,883.34 | Cure Payments |
| ASM SPV, L.P. as Transferee of AA-Santa Maria II, LLC a/k/a Aim JaneChek ASM Capital Woodbury, NY 11797 | ASM SPV, LP ASM Capital Attn: Adam S. Moskowitz 7600 Jericho Turnpike Suite 302 Woodbury, NY 11797 100% | 1609 | Pacific Gas and Electric Company | 3/14/2019 | $0.00 | $0.00 | $0.00 | $140,671.80 | $140,671.80 | Cure Payments |
| Baker Station Associates, LP Attn: Dell Kcehn 7829 Center Blvd, SE, 100 Snoqualmie, WA 98065 | | 2667 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $22,744.56 | $22,744.56 | Cure Payments |
| Ballard Marine Construction, Inc. Tripley Law, P.C. 1572 Second Avenue San Diego, CA 92101 | | 1371 | PG&E Corporation | 3/7/2019 | $247,158.82 | $0.00 | $0.00 | $0.00 | $247,158.82 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bella Vista Water District c/o Connie M. Wade 11368 E. Stillwater Way Redding, CA 96003 | | 5959 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $61.32 | $61.32 | Cure Payments |
| Blair Church & Flynn Consulting Engineers Inc. 451 Clovis Ave, Ste. 421 Clovis, CA 93612 | | 55512 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $92,289.77 | $92,289.77 | Cure Payments |
| brightRENEW-1 LLC c/o TerraForm Power, LLC Attention: Legal 200 Liberty Street 14th Floor New York, NY 10281 | | 77950 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $8,080.73 | $8,080.73 | Cure Payments |
| California Water Service Attn: Richard Schuppe 1720 N 1st St San Jose, CA 95112-4508 | | 7280 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $5,996.79 | $5,996.79 | Cure Payments |
| CALWIND RESOURCES INC 29379 TOWNSGATE RD STE 122 WESTLAKE VILLAGE, CA 91361 | | 6588 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $58,031.61 | $58,031.61 | Cure Payments |
| CAPITOL BARRICADE INC. 1021 ELVAS AVE. SACRAMENTO, CA 95819 | | 3194 | Pacific Gas and Electric Company | 5/29/2019 | $0.00 | $0.00 | $0.00 | $3,628.13 | $3,628.13 | Other Satisfied |
| Cartwright, Wade R 353 A Professional Corp 411 30th St Oakland, CA 94609 | | 5910 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $1,080.68 | $1,080.68 | Other Satisfied |
| Chevron U.S.A. Inc. Chevron Products Company, a Chevron U.S.A. division Michael Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 58465 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $54,896.23 | $54,896.23 | Cure Payments |

Case 19-30088 Doc 4342 Filed 10/23/20 Page 33 of 94

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1903 Solar, LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 31036 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Cure Payments |
| 1903 Solar, LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 2653 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $79,238.49 | $0.00 | $0.00 | $79,238.49 | Cure Payments |
| City of Angels Finance Director 584 South Main Street Angels Camp, CA 95222 | | 79015 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $365.58 | $365.58 | Cure Payments |
| City of Live Oak 9655 Live Oak Boulevard Live Oak, CA 95953 | | 6577 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $31.23 | $31.23 | Cure Payments |
| City of Red Bluff 555 Washington St Red Bluff, CA 96080 | | 17403 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $343.55 | $343.55 | Cure Payments |
| City of Roseville Utilities 2005 Vernon Street Roseville, CA 95678 | | 2680 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $1,625.52 | $0.00 | $2,237.93 | $3,863.45 | Cure Payments |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 7813 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $11.83 | $11.83 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87097 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $54.23 | $54.23 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 7817 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $19.76 | $19.76 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 7826 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $32.46 | $32.46 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87116 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $1,422.03 | $1,422.03 | Cure Payments |
| City of Santa Clara City- Finance Department 1500 WARBURTON AVE SANTA CLARA, CA 95050-3713 | | 7676 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $18.50 | $18.50 | Cure Payments |
| City of Santa Clara PO BOX 49067 SAN JOSE, CA 95161-9067 | | 7838 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $45.90 | $45.90 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87118 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $11.10 | $11.10 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87125 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $73.92 | $73.92 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87124 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13.50 | $13.50 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 6807 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $44.41 | $44.41 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87119 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $6.30 | $6.30 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87114 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $7.45 | $7.45 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87210 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $85.12 | $85.12 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87096 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $9.93 | $9.93 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87095 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $134.59 | $134.59 | Cure Payments |

Page 5

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87093 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $19.08 | $19.08 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87092 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $1.74 | $1.74 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87065 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $3,018.50 | $3,018.50 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87015 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $6.01 | $6.01 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87007 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $7.70 | $7.70 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 7772 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $25.99 | $25.99 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87006 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $7.78 | $7.78 | Cure Payments |
| City of Santa Clara MUNICIPAL UTILITIES 1500 WARBURTON AVE SANTA CLARA, CA 95050-3796 | | 7927 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $27.90 | $27.90 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87129 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $36.82 | $36.82 | Cure Payments |
| City of Santa Clara Attn: Finance Department 1500 Warburton Ave Santa Clara, CA 95050-3713 | | 6817 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $24.68 | $24.68 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87103 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $15.80 | $15.80 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87105 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13.03 | $13.03 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 7669 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $767.24 | $767.24 | Cure Payments |
| City of Santa Clara Accounting Technician 1500 Warburton Avenue Santa Clara, CA 95050 | | 87112 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $21.12 | $21.12 | Cure Payments |
| City of Santa Maria Finance Department 110 E Cook St. Room 6 Santa Maria, CA 93454 | | 1892 | PG&E Corporation | 4/1/2019 | $0.00 | $0.00 | $0.00 | $3,038.21 | $3,038.21 | Cure Payments |
| City of Tracy CITY OF TRACY 333 CIVIC CENTER PLAZA TRACY, CA 95376 | | 79049 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,721.34 | $3,721.34 | Cure Payments |

Case 19-30088   Doc 9342-1   Filed 10/23/20   Entered 10/23/20 16:38:57   Page 38 of 94

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Turlock Attn: Accountant 156 S. Broadway, Suite 110 Turlock, CA 95380 | | 105677 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $261.58 | $261.58 | Cure Payments |
| Columbia Solar Energy, LLC Boutman Sanders LLP, Attn: Hugh M. McDonald, Esq. 875 Third Avenue New York, NY 10022 | | 62351 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $330,106.54 | $330,106.54 | Cure Payments |
| ConocoPhillips Company Locke Lord, LLP Attn: Omer F. Kuebel, III 601 Poydras Street Suite 2660 New Orleans, LA 70130 | | 58200 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Cure Payments |
| Crownville Public Utility Dist Ray Lavezzola Rd PO Box 444 Crownville, CA 95936 | | 4432 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $37.00 | $37.00 | Cure Payments |
| E&A Hauling 234 Citrus Ave Roseville, CA 95966 | | 1471 | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $17,265.00 | $17,265.00 | Other Satisfied |
| Ed Yager, dba Sequoia Engineering, Design Associates 2 Lennon Lane, #145 Walnut Creek, CA 94598 | | 75013 | PG&E Corporation | 10/17/2019 | $0.00 | $47,357.17 | $0.00 | $0.00 | $47,357.17 | Cure Payments |
| Fresno Cogeneration Partners, LP 650 Bercut Drive, Suite C Sacramento, CA 95811 | | 16863 | Pacific Gas and Electric Company | 10/3/2019 | $0.00 | $0.00 | $0.00 | $3,697.77 | $3,697.77 | Cure Payments |
| Fresno Cogeneration Partners, LP 650 Bercut Drive, Suite C Sacramento, CA 95811 | | 16846 | Pacific Gas and Electric Company | 10/3/2019 | $0.00 | $0.00 | $0.00 | $3,751.77 | $3,751.77 | Cure Payments |

Fifteenth Omnibus Objection

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Goat Oaks Water Co. Timothy S. Guster, VP and Genera Counsel PO Box 23490 San Jose, CA 95153 | | 67891 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $135.94 | $135.94 | Cure Payments |
| Goat Oaks Water Co. Timothy S. Guster, VP and Genera Counsel PO Box 23490 PO Box 2390 San Jose, CA 95153 | | 72199 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,771.50 | $2,771.50 | Cure Payments |
| Goat Oaks Water Co. Timothy S. Guster VP and General Counsel PO Box 23490 San Jose, CA 95153 | | 79191 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20.82 | $20.82 | Cure Payments |
| Creek Hereford Ranch Power 663 Opdyke Lane Creek, CA 96040 | | 2013 | Pacific Gas and Electric Company | 3/19/2019 | $0.00 | $0.00 | $0.00 | $1,529.70 | $1,529.70 | Cure Payments |
| Hollister Solar LLC c/o Allco Renewable Energy Limited 1740 Broadway, 15th Floor New York, NY 10019 | | 2607 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $6,496.31 | $6,496.31 | Cure Payments |
| Table Solar, LLC Kauffman Sanders LLP Attn: Hugh McDonald, Esq. 875 Third Avenue New York, NY 10022 | | 64092 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $6,514.68 | $6,514.68 | Cure Payments |
| Iron Mountain Information Management, LLC Attn: Joseph Corrigan 1 Federal St Boston, MA 02110 | | 78925 | Pacific Gas and Electric Company | 10/21/2019 | $59,069.30 | $0.00 | $0.00 | $0.00 | $59,069.30 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| J.H. Lane Partners Master Fund, LI as Transferee of Mammoth One LLC Attn: Haskel Ginsberg 126 East 56th Street, 16th Floor Embarcadero Center, 17th Floor New York, NY 10022 | J.H. Lane Partners Master Fund, LI Attn: Haskel Ginsberg 126 East 56th Street, 16th Floor New York, NY 10022 100% | 1893 | Pacific Gas and Electric Company | 3/30/2019 | $0.00 | $0.00 | $0.00 | $726,783.43 | $726,783.43 | Cure Payments |
| J.H. Lane Partners Master Fund, LI as Transferee of Mammoth One LLC Attn: Haskel Ginsberg 126 East 56th Street, 16th Floor Embarcadero Center, 17th Floor New York, NY 10022 | J.H. Lane Partners Master Fund, LI Attn: Haskel Ginsberg 126 East 56th Street, 16th Floor New York, NY 10022 100% | 1891 | Pacific Gas and Electric Company | 3/30/2019 | $0.00 | $0.00 | $0.00 | $387,119.49 | $387,119.49 | Cure Payments |
| James Crane Hydro P.O. Box 173 Forest Ranch, CA 95942 | | 8079 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $35.83 | $35.83 | Cure Payments |
| Kern River Cogeneration Company Chevron Products Company,a Chevron U.S.A. division Attn: Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 57986 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $1,071,619.04 | $1,071,619.04 | Cure Payments |
| Kern River Cogeneration Company Chevron Products Company,a Chevron U.S.A. division Attn: Michael L. Armstrong, Senior Counsel 6001 Bollinger Canyon Road San Ramon, CA 94583 | | 2579 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $1,547,703.52 | $0.00 | $666,848.38 | $2,214,551.90 | Cure Payments |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Utilities (CalPeco Electric) LLC c/o Koch Blackwell LLP Mark T. Benedict 4801 Main Street, Suite 1000 Kansas City, MO 64112 | | 64735 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $73,118.46 | $73,118.46 | Cure Payments |
| Liberty Utilities (CalPeco Electric) LLC c/o Koch Blackwell LLP Mark T. Benedict 4801 Main Street, Suite 1000 Kansas City, MO 64112 | | 103386 | Pacific Gas and Electric Company | 4/24/2020 | $0.00 | $0.00 | $0.00 | $99,988.03 | $99,988.03 | Cure Payments |
| Limico Inc. PO BOX 3437 Salinas, CA 93912 | | 1670 | PG&E Corporation | 3/11/2019 | $0.00 | $0.00 | $0.00 | $14,819.01 | $14,819.01 | Cure Payments |
| LYONS LAND & CATTLE 2132 K STREET MODESTO, CA 95354 | | 6002 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $24,341.11 | $24,341.11 | Cure Payments |
| Mariposa Energy, LLC Diamond Generating Corporation Attn: Motosuhiro Suzuki 633 West 5th Street, 27th Floor Los Angeles, CA 90071 | | 65862 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $276,373.98 | $276,373.98 | Cure Payments |
| Mceed Solar LLC c/o Allco Renewable Energy Limited 1740 Broadway, 15th Floor New York, NY 10019 | | 2644 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $3,884.48 | $3,884.48 | Cure Payments |
| Midway Sunset Cogeneration Company c/o Wanger Jones Helsley PC Attn: Michael L. Wilhelm 265 E. River Park Circle, Suite 310 Fresno, CA 93720 | | 77943 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $7,764.83 | $7,764.83 | Cure Payments |

Case 19-30088    Doc# 9344-1    Filed 10/23/20    Entered 10/23/20 15:38:57    Page 42 of 94

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission Solar LLC c/o Allco Renewable Energy Limited 1740 Broadway, 15th Floor New York, NY 10019 | | 2654 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $3,784.16 | $3,784.16 | Cure Payments |
| MODESTO IRRIGATION DISTRICT 1231 Woodland Ave. (Woodland B1d.) Modesto, CA 95351 | | 87108 | Pacific Gas and Electric Company | 11/7/2019 | $0.00 | $0.00 | $0.00 | $9,782.34 | $9,782.34 | Cure Payments |
| Orion Solar I, LLC c/o Longroad Solar Portfolio Holdings, LLC 330 Congress Street, 6th Floor Boston, MA 02210 | | 9141 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $410,398.66 | $410,398.66 | Cure Payments |
| West Office Equities LP 980 Capitol Mall, Suite 900 Sacramento, CA 95814 | | 79451 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $14,321.53 | $14,321.53 | Cure Payments |
| Philips 66 Company c/o Candace Schiffman, Sr. Counsel 2331 CityWest Blvd., N-4 Houston, TX 77042 | | 7149 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $20,123.61 | $20,123.61 | Cure Payments |
| Portal Ridge Solar C, LLC c/o D. E. Shaw Renewable Investments L.L.C. Attn: Rusty Seeipe 1166 Avenue of the Americas, 9th Floor New York, NY 10036 | | 59404 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $21,649.89 | $21,649.89 | Cure Payments |
| Potrero Hills Energy Producers, LLC c/o Hunton Andrews Kurth LLP Attn: Peter S. Partee, Esq., Robert A Rich, Esq. 200 Park Avenue New York, NY 10166 | | 57882 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $168,259.51 | $168,259.51 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BT Kansas LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 35526 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Cure Payments |
| BT Kansas LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 2642 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $107,022.28 | $0.00 | $0.00 | $107,022.28 | Cure Payments |
| RE Kent South LLC c/o McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 16740 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $39,260.15 | $39,260.15 | Cure Payments |
| RE Old River One LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 31001 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Cure Payments |
| RE Old River One LLC c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Chicago, IL 60601 | | 2655 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $87,020.50 | $0.00 | $0.00 | $87,020.50 | Cure Payments |
| Sencha Funding, LLC as Transferee of Cowen Special c/o Farallon Capital Management, L.L.C. Attn: Michael G. Linn San Francisco, CA 94111 | Sencha Funding, LLC c/o Farallon Capital Management, L.L.C. Attn: Michael G. Linn One Maritime Plaza, Suite 2100 San Francisco, CA 94111 100% | 2349 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $780,037.33 | $780,037.33 | Cure Payments |
| SPower Holdings, LLC 222 W Madison, Ste 3810 Chicago, IL 60606 | | 9975 | PG&E Corporation | 9/24/2019 | $0.00 | $0.00 | $0.00 | $93,663.46 | $93,663.46 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Solano Irrigation District 810 Vaca Valley Parkway, Suite ...ville, CA 95688 | | 8175 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $211,563.46 | $211,563.46 | Cure Payments |
| SPCP Group, LLC as Transferee of Sunrise Engineering Inc Attn: Brian Jarmain Greenwich, CT 06830 | SPCP Group, LLC Attn: Brian Jarmain 2 Greenwich Plaza, 1st Floor Greenwich, CT 6830 100% | 2460 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $258,731.84 | $258,731.84 | Cure Payments |
| spectrum properties-Twiltons 211 davis street 102 ...ville, CA 95687 | | 87012 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $3,918.64 | $3,918.64 | Cure Payments |
| PS Atwell Island, LLC c/o TerraForm Power, LLC Attention: Legal 200 Liberty Street, 14th Floor New York, NY 10281 | | 78186 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $223,099.52 | $223,099.52 | Cure Payments |
| SH International Ravine Lu 333 Ravenswood Avenue Menlo Park, CA 94025 | | 1835 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $61,862.62 | $61,862.62 | Cure Payments |
| Stray Energy 2, LLC c/o Cleaven, LLC: Attn: Admin Dept. PO Box 2576 Boise, ID 83701 | | 20016 | Pacific Gas and Electric Company | 10/9/2019 | $0.00 | $0.00 | $0.00 | $48,835.50 | $48,835.50 | Cure Payments |
| Sunshine Gas Producers, L.L.C. c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq, 415 S. Main Street, Ste. 600 Ann Arbor, MI 48104 | | 57927 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $415,597.55 | $415,597.55 | Cure Payments |
| P - Acacia, LLC c/o McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100 Chicago, IL 60601 | | 10237 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $59,117.39 | $59,117.39 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Metropolitan Water District of Southern California Brent Yamasaki, Group Manger, Water System Operations 700 N. Alameda St. Los Angeles, CA 90012 | | 2456 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $10,136.06 | $10,136.06 | Cure Payments |
| Tunnel Hill Hydro LLC 1026 Florin Road, #390 Sacramento, CA 95831 | | 1434 | Pacific Gas and Electric Company | 3/13/2019 | $0.00 | $0.00 | $0.00 | $507.87 | $507.87 | Cure Payments |
| Tunnel Hill Hydro LLC 1026 Florin Road, #390 Sacramento, CA 95831 | | 1435 | Pacific Gas and Electric Company | 3/13/2019 | $0.00 | $0.00 | $0.00 | $2,018.56 | $2,018.56 | Cure Payments |
| Union Oil Company of California Chevron Products Company, a Chevron U.S.A. division Michael Armstrong, Senior Counsel 600 Bollinger Canyon Road San Ramon, CA 94583 | | 2577 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $163,935.61 | $0.00 | $0.00 | $163,935.61 | Cure Payments |
| Elmer Solar LLC Allco Renewable Energy 1740 Broadway, 15th Floor New York, NY 10019 | | 2587 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $7,570.30 | $7,570.30 | Cure Payments |
| ...ta Corporation Gregory John Stangl PO Box 3003. Walnut Creek, CA 94598 | | 1296 | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $92,060.70 | $92,060.70 | Cure Payments |
| ...ser Wheel Ranch Wesley T. McMillan PO Box 110 ...land Mountain, CA 96084 | | 1879 | Pacific Gas and Electric Company | 3/27/2019 | $0.00 | $0.00 | $0.00 | $3,721.44 | $3,721.44 | Cure Payments |
| World Wide Technology, LLC Bryan Cave Leighton Paisner LLP Brian C. Walsh One Metropolitan Square, Suite 3600 St. Louis, MO 63102 | | 2445 | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $306,903.27 | $0.00 | $0.00 | $306,903.27 | Other Satisfied |
| **Claims To Be Expunged Totals** | | Count: 110 | | | $306,228.12 | $2,347,612.62 | $0.00 | $7,215,399.44 | $9,860,240.18 | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Halcyon Owner LLC, Mission Street, 45th Floor, SAN FRANCISCO, CA 94105 | | 898867 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $106,235.79 | $106,235.79 | Other Satisfied |
| 1080 CHESTNUT CORP, 1080 CHESTNUT ST, SAN FRANCISCO, CA 94109 | | 1034635 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $527.24 | $527.24 | Other Satisfied |
| 15 MERIDIAN PLAZA LP, 1250 COLLEGE TOWN DR STE, SACRAMENTO, CA 95826 | | 1034633 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $529.40 | $529.40 | Other Satisfied |
| INFOTECH INC, BUBBLE, IRVINE, CA 92618 | | 1033174 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $33,245.00 | $33,245.00 | Other Satisfied |
| GEOMATICS INC, 220 ARBUTUS STREET, VANCOUVER, BC V6A2 | | 1033251 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $25,500.00 | $25,500.00 | Other Satisfied |
| ABC Tree Farms, LLC, 534 El Camino Real 934, SANTA CLARA, CA 95051 | | 898884 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ABC Tree Farms, LLC, 534 El Camino Real 934, SANTA CLARA, CA 95051 | | 898885 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ACCOUNTING OFFICE OCCUPATIONAL SAFE, PO BOX 420603, SAN FRANCISCO, CA 94142 | | 1033936 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,925.00 | $2,925.00 | Other Satisfied |
| Ackley Ranch LLC, 13100 State Highway 139A, Tule Lake, CA | Cherokee Debt Acquisition, LLC Attn: Vladimir Jelisavcic 1384 Broadway, Suite 906 New York, NY 10018 100% | 1029854 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,243.00 | $15,243.00 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM JOHN MCNULTY 100 ZINN DR OAKLAND, CA 94611 | | 1031390 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| Adrian Howard or Amber Howard D Ponderosa Ct Santa Cruz, CA | | 1029855 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| ADVANCED AIR LEAK DETECTION 911 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 | | 1033124 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $39,302.57 | $39,302.57 | Other Satisfied |
| Aeis Retail One, LLC. 115 GREAT CIRCLE RD EAST RUTHERFORD, NJ 7073 | | 1031266 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033359 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $18,259.55 | $18,259.55 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1034690 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $470.95 | $470.95 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033694 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,965.80 | $6,965.80 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033821 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,947.62 | $3,947.62 | Other Satisfied |
| AES DISTRIBUTED ENERGY INC 4875 PEARL EAST CIR STE 200 BOULDER, CO 80301 | | 1034259 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,247.32 | $1,247.32 | Other Satisfied |

# Exhibit 1

:: PG&E Corporation and Pacific Gas and Electric Compan
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| AILQUEST CORPORATION 9307 HULL STREET RD RICHMOND, VA 23236 | | 1032860 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $209,484.00 | $209,484.00 | Other Satisfied |
| ALAMEDA MUNICIPAL POWER 2000 GRAND ST ALAMEDA, CA 94501-0263 | | 1034288 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,140.53 | $1,140.53 | Other Satisfied |
| ALEXANDRA MARTINEZ 123 REDWAY DR REDWAY, CA 95560 | | 1034549 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Other Satisfied |
| ALLIED WASTE SERVICES 441 N BUCHANAN CIRCLE PACHECO, CA 94553-5119 | | 1033515 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,569.90 | $11,569.90 | Other Satisfied |
| ALLIED WASTE SERVICES PO BOX 78829 PHOENIX, AZ 85062-8829 | | 1034396 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $896.69 | $896.69 | Other Satisfied |
| Alveno Construction, Inc. 916 6th Ave. REDWOOD CITY, CA 94063 | | 898083 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ALTAIR GLOBAL SERVICES 7300 DALLAS PKWY STE 300 PLANO, TX 75024 | | 1034170 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,577.35 | $1,577.35 | Other Satisfied |
| AMERICAN HOSPITAL MANAGEMENT CORP PO BOX 4496 ARCATA, CA 95518 | | 1031356 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,295.00 | $9,295.00 | Other Satisfied |
| American Kings Solar, LLC W. Washington St. 600 Tempe, AZ 85281-1496 | | 1031298 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $122,000.00 | $122,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN WATER SERVICES INC 3025 UNIVERSITY AVE 2ND FL EAST PALO ALTO, CA 94303-08 | | **1035013** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $90.89 | $90.89 | Other Satisfied |
| 421 LLC 293 CAMINO RAMON #280 SAN RAMON, CA 94583 | | **1033658** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,625.00 | $7,625.00 | Other Satisfied |
| RX INC 224 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 | | **1033103** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $42,113.50 | $42,113.50 | Other Satisfied |
| ARBUCKLE MOUNTAIN HYDRO LLC PO BOX 1235 ROSEVILLE, CA 95678 | VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | **1031460** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,336.77 | $4,336.77 | Other Satisfied |
| Arthur Kunde & Sons c/o Keith Kunde PO Box 639 Glenwood, CA | | **1029856** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| ASAP NORTH AMERICA LTD 3277 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 | | **1032890** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $164,161.00 | $164,161.00 | Other Satisfied |
| Asger Berge 2301 Old Adobe Rd Watsonville, CA | | **1029991** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| ASKREPLY INC 4301 W MCDOWELL RD PHOENIX, AZ 85007 | | **1033210** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $29,248.67 | $29,248.67 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ATASCADERO MUTUAL WATER CO PO BOX 6075 ATASCADERO, CA 93423 | | 1035153 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10.00 | $10.00 | Other Satisfied |
| DP CONSULTING LLC 8614 TOMAHAWK CREEK PKWY STE I LENWOOD, KS 66211 | | 1033195 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $30,845.00 | $30,845.00 | Other Satisfied |
| BAKERSFIELD ARC INC 2240 S UNION AVE BAKERSFIELD, CA 93307 | | 1034379 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $958.09 | $958.09 | Other Satisfied |
| Bluehscomber Mobile Home Cooperative 2697 Nuttison Lane, #9 Santa Cruz, CA | | 1029857 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $175.00 | $175.00 | Other Satisfied |
| BERLITZ CORPORATION 159 HOMER AVE PALO ALTO, CA 94301 | | 1034300 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,105.00 | $1,105.00 | Other Satisfied |
| BERTOLOTTI DISPOSAL PO BOX 157 CERES, CA 95307 | | 1033897 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,325.97 | $3,325.97 | Other Satisfied |
| JASON GROUP INC 880 AVENUE H SAN FRANCISCO, CA 94130 | | 1034692 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $468.97 | $468.97 | Other Satisfied |
| LAKES LANDING FARMS INC PO BOX 848 MARSHALL, CA 94940 | | 1034240 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,303.25 | $1,303.25 | Other Satisfied |
| Marble Mountain Minerals PR, LLC 13599 Marble Quarry Road Columbia, CA 95310 | | 1031297 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $448,000.00 | $448,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN J MCMONAGLE 3011 HERITAGE LN STE 205 SACRAMENTO, CA 95815 | | 1034388 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $920.00 | $920.00 | Other Satisfied |
| Brian R Zucchi 209 Ocean Street Ext Santa Cruz, CA | | 1029858 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| BRIGHT HORIZONS FAMILY SOLUTIONS P.O. BOX 277878 ATLANTA, GA 30384-7878 | | 1032787 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $386,544.44 | $386,544.44 | Other Satisfied |
| BRYAN K LEISER P.O. BOX 16249 FRESNO, CA 93755 | | 1033875 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,510.00 | $3,510.00 | Other Satisfied |
| BURNEY WATER DISTRICT 20222 HUDSON ST BURNEY, CA 96013 | | 1034489 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $661.63 | $661.63 | Other Satisfied |
| Cabos Enterprises LLC; N1SG 450 Market St. 15th Floor; #1552A San Francisco, CA 94105 | | 1031265 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,349.49 | $11,349.49 | Other Satisfied |
| CAGLIA ENVIRONMENTAL P.O. BOX 310 CHOWCHILLA, CA 93610 | | 1033975 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,703.96 | $2,703.96 | Other Satisfied |
| CALAVERAS PUBLIC UTILITY DISTRICT #1 P.O. BOX 666 SAN ANDREAS, CA 95249 | | 1033789 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,103.83 | $5,103.83 | Other Satisfied |
| CALAVERAS PUBLIC UTILITY DISTRICT #2 P.O. BOX 666 SAN ANDREAS, CA 95249 | | 1034077 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,035.06 | $2,035.06 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CALAVERAS PUBLIC UTILITY DISTRICT #3 PO BOX 666 SAN ANDREAS, CA 95249 | | 1034614 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $567.13 | $567.13 | Other Satisfied |
| Cal-Style, LLC C/O: Barbara B Culmacher 3920 Sterling Ave Menlo Park, CA | | 1029859 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Other Satisfied |
| CAMP SYSTEMS INTERNATIONAL INC 999 MARCONI AVE RONKONKOMA, NY 11779 | | 1033575 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,975.00 | $9,975.00 | Other Satisfied |
| CAMPBELL VALVE & ENGINEERING CORP 1837 E CEDAR ST ONTARIO, CA 91761 | | 1033483 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,838.51 | $12,838.51 | Other Satisfied |
| CARMEL MARINA CORPORATION 14840 COMMERCIAL PKY CASTROVILLE, CA 95012 | | 1033959 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $782.08 | $782.08 | Other Satisfied |
| CARTER VALIDUS OPERATING 4030 W KENNEDY BLVD STE 200 TAMPA, FL 33609 | | 1033026 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $64,299.47 | $64,299.47 | Other Satisfied |
| Casey Courneen 1663 California St, 9Th Floor San Francisco, CA | | 1029860 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Castle & Cooke California, INC 10000 Stockdale Hwy, #300 Bakersfield, CA | | 1031302 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $43,000.00 | $43,000.00 | Other Satisfied |
| CATT LLC 4301 Hacienda Dr, Suite 410 Pleasanton, CA | | 1029861 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $57,000.00 | $57,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR INTERNET SECURITY INC 31 TECH VALLEY DR EAST GREENBUSH, NY 12061 | | 1033557 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Other Satisfied |
| CENTRAL CALIFORNIA IRRIGATION DIST P.O. BOX 1231 LOS BANOS, CA 93635 | | 1033859 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,597.93 | $3,597.93 | Other Satisfied |
| CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 | | 1032805 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $325,290.00 | $325,290.00 | Other Satisfied |
| CHARLES D REYNOLDS P.O. BOX 1221 MODESTO, CA 95353-1221 | | 1033513 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,589.00 | $11,589.00 | Other Satisfied |
| Chavinda, Inc 604 N. Vineland Kerman, CA 93630 | | 1031304 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| CHEMEHUEVI INDIAN TRIBE PO BOX 1976 HAVASU LAKE, CA 92363 | | 1032960 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $84,220.24 | $84,220.24 | Other Satisfied |
| CHEVRON USA INC 4575 CAMINO MEDIA BAKERSFIELD, CA 93311 | | 1033108 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41,638.45 | $41,638.45 | Other Satisfied |
| Chris Firestone 6 Wellesley Ct Lafayette, CA | | 1029997 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| CITIBANK NA NY 111 WEST 34TH ST NEW YORK, NY 10001 | | 1031319 | PG&E Corporation | 3/14/19 | $0.00 | $0.00 | $0.00 | $30.00 | $30.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITIGROUP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA, PA 19170-8614 | | 1031311 | PG&E Corporation | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Other Satisfied |
| CITIGROUP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA, PA 19170-8614 | | 1033923 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,012.00 | $3,012.00 | Other Satisfied |
| CITY OF ATASCADERO 6907 EL CAMINO REAL ATASCADERO, CA 93422 | | 1034906 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $205.00 | $205.00 | Other Satisfied |
| CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 | | 1034370 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $990.25 | $990.25 | Other Satisfied |
| CITY OF BAKERSFIELD 1501 TRUXTUN AVE BAKERSFIELD, CA 93301 | | 1031413 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,757.00 | $4,757.00 | Other Satisfied |
| CITY OF BAKERSFIELD 1600 TRUXTUN AVE BAKERSFIELD, CA 93301 | | 1035142 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $20.00 | $20.00 | Other Satisfied |
| CITY OF BUELLTON PO BOX 1819 BUELLTON, CA 93427 | | 1035012 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $91.08 | $91.08 | Other Satisfied |
| CITY OF CLOVIS 1033 FIFTH ST CLOVIS, CA 93612 | | 1034046 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,252.89 | $2,252.89 | Other Satisfied |
| CITY OF COALINGA 155 W DURIAN AVE COALINGA, CA 93210 | | 1034724 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $406.46 | $406.46 | Other Satisfied |
| CITY OF COLUSA 425 WEBSTER ST COLUSA, CA 95932 | | 1034248 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,283.28 | $1,283.28 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CORNING 794 THIRD ST CORNING, CA 96021 | | 1035021 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $87.30 | $87.30 | Other Satisfied |
| CITY OF DALY CITY 333 90TH STREET DALY CITY, CA 94015 | | 1033217 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $28,911.00 | $28,911.00 | Other Satisfied |
| CITY OF DALY CITY 333 90TH ST 1ST FL DALY CITY, CA 94015 | | 1033390 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,821.60 | $16,821.60 | Other Satisfied |
| CITY OF DINUBA 405 E EL MONTE DINUBA, CA 93618 | | 1034521 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $120.22 | $120.22 | Other Satisfied |
| CITY OF EAST PALO ALTO 1960 TATE ST PALO ALTO, CA 94303 | | 1034318 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,043.00 | $1,043.00 | Other Satisfied |
| CITY OF EUREKA 531 K ST EUREKA, CA 95501 | | 1034814 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $303.45 | $303.45 | Other Satisfied |
| CITY OF FORTUNA 621 11TH ST FORTUNA, CA 95540 | | 1034956 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $176.54 | $176.54 | Other Satisfied |
| CITY OF GRASS VALLEY 125 E MAIN ST GRASS VALLEY, CA 95945 | | 1034174 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,559.98 | $1,559.98 | Other Satisfied |
| CITY OF HALF MOON BAY 501 MAIN ST HALF MOON BAY, CA 94019 | | 1034722 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $410.00 | $410.00 | Other Satisfied |
| CITY OF HOLLISTER 375 FIFTH ST HOLLISTER, CA 95023 | | 1034742 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $393.58 | $393.58 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JACKSON 33 BROADWAY JACKSON, CA 95642-2393 | | 1034842 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $270.41 | $270.41 | Other Satisfied |
| CITY OF LAKEPORT 15 PARK ST LAKEPORT, CA 95453 | | 1034474 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $685.69 | $685.69 | Other Satisfied |
| CITY OF LEMOORE 119 FOX ST LEMOORE, CA 93245 | | 1034065 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,099.72 | $2,099.72 | Other Satisfied |
| CITY OF LOS BANOS 520 J STREET LOS BANOS, CA 93635 | | 1034225 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,381.81 | $1,381.81 | Other Satisfied |
| CITY OF MADERA 205 W FOURTH ST MADERA, CA 93637 | | 1034000 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,549.76 | $2,549.76 | Other Satisfied |
| CITY OF MANTECA 1001 W CENTER ST MANTECA, CA 95337 | | 1033728 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,235.47 | $6,235.47 | Other Satisfied |
| CITY OF MERCED 678 WEST 18TH ST DEPT UB MERCED, CA 95340 | Fair Harbor Capital, LLC Atm: Fredric Glass Ansonia Finance Station PO Box 237037 New York, NY 10023 100% | 1033796 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,006.81 | $5,006.81 | Other Satisfied |
| CITY OF MERCED 678 W 18TH ST MERCED, CA 95340 | | 1035169 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $0.50 | $0.50 | Other Satisfied |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NAPA PO BOX 660 NAPA, CA 94559 | | 1031438 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,546.00 | $4,546.00 | Other Satisfied |
| CITY OF NAPA PO BOX 890 NAPA, CA 94559 | | 1034974 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $165.69 | $165.69 | Other Satisfied |
| CITY OF NEWMAN 938 FRESNO ST NEWMAN, CA 95360 | | 1035003 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $95.23 | $95.23 | Other Satisfied |
| CITY OF ORLAND 815 4TH ST ORLAND, CA 95963 | | 1035000 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $144.20 | $144.20 | Other Satisfied |
| CITY OF PARLIER 1100 E PARLIER AVE PARLIER, CA 93648 | | 1034942 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $198.04 | $198.04 | Other Satisfied |
| CITY OF PISMO BEACH 760 MATTIE RD PISMO BEACH, CA 93449-2056 | | 1034845 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $264.47 | $264.47 | Other Satisfied |
| CITY OF PLACERVILLE 3101 CENTER ST PLACERVILLE, CA 95667 | | 1034963 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $173.01 | $173.01 | Other Satisfied |
| CITY OF RIO VISTA PO BOX 745 RIO VISTA, CA 94571 | | 1034429 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $810.20 | $810.20 | Other Satisfied |
| CITY OF SAN MATEO 330 W 20TH AVE SAN MATEO, CA 94403-1388 | | 1033216 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $28,968.50 | $28,968.50 | Other Satisfied |
| CITY OF TAFT 209 E KERN ST TAFT, CA 93268 | | 1034829 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $296.03 | $296.03 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94940 | | 1031447 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,496.00 | $4,496.00 | Other Satisfied |
| CITY OF WILLITS 111 E COMMERCIAL ST WILLITS, CA 95490 | | 1034826 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $297.11 | $297.11 | Other Satisfied |
| CITY OF WINTERS 318 FIRST ST WINTERS, CA 95694 | | 1033968 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,770.33 | $2,770.33 | Other Satisfied |
| CLIMY LLC 600 LOMBARD ST SAN FRANCISCO, CA 94123 | | 1033880 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,485.62 | $3,485.62 | Other Satisfied |
| CLEARLAKE WASTE SOLUTIONS INC PO BOX 60 UKIAH, CA 95482-0060 | | 1034059 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,128.31 | $2,128.31 | Other Satisfied |
| COCOPAH INDIAN TRIBE 14515 S VETERANS DRIVE SOMERTON, AZ 85350 | | 1033410 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,125.10 | $16,125.10 | Other Satisfied |
| COIL INNOVATION USA INC 4112 EDINBURGH S DR STE 201 CARY, NC 27511 | | 1032761 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $538,930.89 | $538,930.89 | Other Satisfied |
| COLORADO RIVER INDIAN TRIBES 26600 MOHAVE RD PARKER, AZ 85344 | | 1033039 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $60,605.61 | $60,605.61 | Other Satisfied |
| CONCORD DISPOSAL SERVICE PO BOX 5397 CONCORD, CA 94524 | | 1033618 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,468.22 | $8,468.22 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSUMERS POWER INC 3000 WEST HILLS RD KLOMATH, OR 97370 | | 1032844 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $242,458.41 | $242,458.41 | Other Satisfied |
| CONTRA COSTA WATER DISTRICT PO BOX H20 CONCORD, CA 94524 | | 1033675 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,258.29 | $7,258.29 | Other Satisfied |
| Danny Inn 26125 Shady Oaks Ct Los Altos Hills, CA | | 1029995 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Other Satisfied |
| CRAIG TYLER 1433 ANNADEL HEIGHTS DR SANTA ROSA, CA 95405-8207 | | 1033552 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,640.76 | $10,640.76 | Other Satisfied |
| CYPRESS ABBEY COMPANY PO BOX 890 KENWOOD, CA 95452 | | 1033535 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Other Satisfied |
| Celine Caldwell-Holden or Christine Caldwell-Holden 19 Cress Rd Santa Cruz, CA | | 1029862 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Daniel C Ng PO Box 511922 Palo Alto, CA | | 1029863 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Other Satisfied |
| DANIEL N OVADIA 3840 ALAMEDA PADRE SIERRA STE 109 SANTA BARBARA, CA 9310 | | 1034579 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | Other Satisfied |
| DANNY MACIEL 1854 Ivy Street Live Oak, CA 95953 | | 1031288 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| APTIV SOULTIONS LLC 3201 THIRD AVE STE 700 SEATTLE, WA 98101 | | 1033633 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,040.00 | $8,040.00 | Other Satisfied |
| DATAXPORT NET LLC 6750 PELLICANO DR STE C4 EL PASO, TX 79935 | | 1033995 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,579.22 | $2,579.22 | Other Satisfied |
| David V Perry 372 Ashton Ave Palo Alto, CA | | 1029864 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| De Camara Management 20 El Soquel Dr, Suite A Los Altos, CA | | 1029865 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Debbie A Batcha 953 Dry Creek Rd San Jose, CA | | 1029866 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| DEL MONTE FOODS INC 353 OAK RD STE 600 WALNUT CREEK, CA 94597 | | 1034357 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| DELTA CONTAINER CORP 1155 W CHARTER WAY STOCKTON, CA 95206 | | 1033609 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,711.90 | $8,711.90 | Other Satisfied |
| DELTA DIABLO SANITATION DISTRICT 2500 PITTSBURG-ANTIOCH HWY ANTIOCH, CA 94509 | | 1033541 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,890.00 | $10,890.00 | Other Satisfied |
| DENNIS C MURPHY 1156 GAMELOT CT MODESTO, CA 95355 | | 1034766 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $373.40 | $373.40 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DIABLO WATER DISTRICT PO BOX 127 OAKLEY, CA 94561 | | 1035061 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $64.74 | $64.74 | Other Satisfied |
| DOLLAR ENERGY FUND INC PO BOX 42329 PITTSBURGH, PA 15203 | | 1032914 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $136,878.20 | $136,878.20 | Other Satisfied |
| Donald E Althoff 4228 S. Orchard Dr. Merced, CA 95341 | | 1031500 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| RENALD R CHENOWETH 8633 MORGAN TERRITORY RD LIVERMORE, CA 94550 | | 1035057 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $65.88 | $65.88 | Other Satisfied |
| DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431 | | 1032798 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $340,235.48 | $340,235.48 | Other Satisfied |
| Donna L Rodoni PO Box 3235 Santa Cruz, CA | | 1029868 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Dorothy E Beattie PO Box 1314 Santa Cruz, CA | | 1029869 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| EAGLE CREEK HYDRO HOLDINGS LLC 65 MADISON AVE STE 500 MORRISTOWN, NJ 7960 | | 1035170 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $0.29 | $0.29 | Other Satisfied |
| EDISON ELECTRIC INSTITUTE 701 PENNSYLVANIA AVE NW WASHINGTON, DC 20004-2696 | | 1033664 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Edward Parrish or Joan Parrish 135 La Canada Way Santa Cruz, CA | | 1029870 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Edward Villanueva 11 Di Blossom Ct San Rafael, CA | | 1029871 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| Edwin DeSilva or Kevin Pereira PO Box 1688 Orinda, CA | | 1029872 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| EEL RIVER DISPOSAL & RESOURCE 99 RIVERWALK DRIVE FORTUNA, CA 95540 | | 1034335 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,001.68 | $1,001.68 | Other Satisfied |
| EGBERT JAMES DEGROOT 295 JUMPER AVE WASCO, CA 93280 | | 1031391 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| EL DORADO IRRIGATION DIST 2890 MOSQUITO RD PLACERVILLE, CA 95667 | | 1032815 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $304,778.79 | $304,778.79 | Other Satisfied |
| Elements Plus, Inc 1 Market Street San Francisco, CA 94105 | | 1031274 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $13,000.00 | $13,000.00 | Other Satisfied |
| Elisabeth Adriaenssens 1709 El Monte Ave Mountain View, CA | | 1029873 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| EMADCO DISPOSAL SERVICE 40287 OAK PARK WAY OAKHURST, CA 93644 | | 1034458 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $715.67 | $715.67 | Other Satisfied |
| ENDEAVOR ASSETS LLC 36 EAGLES LANDING LN LAS VEGAS, NV 89141 | | 1031443 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENERGY & PROCESS CORP 596-B FLINTSTONE DR TUCKER, GA 30084 | | 1034751 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $385.35 | $385.35 | Other Satisfied |
| ZENVISE 620 LINCOLN WAY GARDEN GROVE, CA 92841 | | 1033134 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $37,810.90 | $37,810.90 | Other Satisfied |
| EUGENE MCFADDEN 1290 POWERHOUSE RD POTTER VALLEY, CA 95469 | ASM Capital X LLC Attn: Adam S. Moskowitz 7600 Jericho Turnpike Suite 302 Woodbury, NY 11797 100% | 1031437 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,554.86 | $4,554.86 | Other Satisfied |
| EVOLUTION MARKETS FUTURES LLC 10 BANK ST STE 410 WHITE PLAINS, NY 10606 | | 1034812 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $310.00 | $310.00 | Other Satisfied |
| EXELA ENTERPRISE SOLUTIONS INC 177 FIRST STAMFORD PL 2ND FLR STAMFORD, CT 6820 | | 1033247 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $26,161.00 | $26,161.00 | Other Satisfied |
| EXPEDITION COMMUNICATIONS LLC 2829 DARWIN CT STE 109 CARLSBAD, CA 92008 | | 1033005 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $70,000.00 | $70,000.00 | Other Satisfied |
| FAIRFIELD SUISUN SEWER DISTRICT 1010 CHADBOURNE RD FAIRFIELD, CA 94534-9700 | | 1033012 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $67,575.30 | $67,575.30 | Other Satisfied |
| FIRE SAFE MARIN INC PO BOX 2831 SAN ANSELMO, CA 94979 | | 1033431 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Other Satisfied |
| Francesca Benevento 120 Walker Dr Mountain View, CA | | 1029875 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Frank De Bernardo 1 Via Trinita xxx, CA | | 1029994 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50,725.00 | $50,725.00 | Other Satisfied |
| FREDERICO J MORENO PO BOX 436 WATSONVILLE, CA 95077 | | 1034661 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| BENNETT FLEMING EVALUATION AND RATE PO BOX 67100 HARRISBURG, PA 17106-7100 | | 1033680 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,190.00 | $7,190.00 | Other Satisfied |
| FERBERVILLE SANITARY DISTRICT P.O. BOX 211 FERBERVILLE, CA 95542 | | 1034574 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $638.42 | $638.42 | Other Satisfied |
| FAIRFIELD WATER DISTRICT PO BOX 337 CLOVIS, CA 93613 | | 1035103 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $44.28 | $44.28 | Other Satisfied |
| GARY M POSTOLKA 4342 HIGH NOON DR DUMAS LAKE, CA 95961 | | 1033523 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,325.00 | $11,325.00 | Other Satisfied |
| GILTON SOLID WASTE MANAGEMENT INC 3425 S YOSEMITE AVE OAKDALE, CA 95361 | | 1033987 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,652.85 | $2,652.85 | Other Satisfied |
| GLJ PETROLEUM CONSULTANTS LTD 4100 400 3RD AVE S W CALGARY, AB T2P 4H2 | | 1034217 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 | Other Satisfied |
| GOVERNMENTAL STRATEGIES INC 14803 WAYLAND ST OAKTON, VA 22124 | | 1033797 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |

Case 19-30088    Doc# 9342    Filed: 10/23/20    Entered: 10/23/20 15:38:57    Page 65 of 94

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| William G Evans 300 Ocean Street Ext Santa Cruz, CA | | 1029992 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |
| GRAVITY PRO CONSULTING LLC 1300 VIA LAMPARA SAN CLEMENTE, CA 92673 | | 1032839 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $245,518.00 | $245,518.00 | Other Satisfied |
| GREATER VALLEJO RECREATION DISTRICT 395 AMADOR ST VALLEJO, CA 94590 | | 1034804 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $327.75 | $327.75 | Other Satisfied |
| GREEN TECHNOLOGY LEADERSHIP GROUP 1611 17TH ST STE 700 OAKLAND, CA 94612 | | 1033020 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $65,947.00 | $65,947.00 | Other Satisfied |
| GREENTECH MEDIA 2 LIBERTY SQUARE 2ND FL BOSTON, MA 2109 | | 1033066 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Other Satisfied |
| GREENWASTE RECOVERY 300 BERGER DR SAN JOSE, CA 95112-2703 | | 1033763 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,671.23 | $5,671.23 | Other Satisfied |
| Gregory L Jones or Jean B Jones 121 Black Hawk Ct Lafayette, CA | | 1029876 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Other Satisfied |
| GRID ALTERNATIVES INC 1171 OCEAN AVE STE 200 OAKLAND, CA 94608 | | 1032759 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $550,722.00 | $550,722.00 | Other Satisfied |
| Gutierrez Properties LLC 145 W Elm Ave Coalinga, CA | | 1029877 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNA BROPHY MACLEAN ELEER 3901 12TH ST STE 1450 OAKLAND, CA 94607 | | 1034881 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $240.00 | $240.00 | Other Satisfied |
| Harold Kelban or Patricia Lynn Kelban 1988 Grahm Hill Rd Santa Cruz, CA | | 1029878 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Harvey Olsen or Catherine Olsen 50 Robert Rd Orinda, CA | | 1029879 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| HAWAIIAN ELECTRIC COMPANY INC 820 RICHARDS ST HONOLULU, HI 96813 | | 1032685 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,595,682.81 | $1,595,682.81 | Other Satisfied |
| HAYWARD AREA RECREATION & 1099 E ST HAYWARD, CA 94541 | | 1033819 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,965.35 | $3,965.35 | Other Satisfied |
| Hayward Unified School District P o Box 5000 Hayward, CA | | 1029990 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| HAYWARD WATER SYSTEM PO BOX 6004 HAYWARD, CA 94540 | | 1034155 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,664.65 | $1,664.65 | Other Satisfied |
| HEALTH SANITATION SERVICE 7870 W BETTERAVIA RD SANTA MARIA, CA 93455 | | 1034626 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $546.09 | $546.09 | Other Satisfied |
| Henry Barron III 51 Mello Ln Santa Cruz, CA | | 1029996 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gary W Yu or Shirley Yu 4 Roxanne Ct Lafayette, CA | | 1029985 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| HEWITSON FARMS PO BOX 1 ARENAL, CA 93204 | | 1033697 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,815.31 | $6,815.31 | Other Satisfied |
| HIGHLANDS WATER CO 6480 LAKESHORE DR CLEARLAKE, CA 95422 | | 1035051 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $69.76 | $69.76 | Other Satisfied |
| HISPANIC CHAMBER OF COMMERCE 2140 "N" STREET #220 MERCED, CA 95340 | | 1034515 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $125.00 | $125.00 | Other Satisfied |
| HUMBOLDT COMMUNITY SERVICE DISTRICT PO BOX 158 CUTTEN, CA 95534 | | 1031485 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,086.02 | $4,086.02 | Other Satisfied |
| I SYSTEM INC PO BOX 64808 SAINT PAUL, MN 55164 | VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 1033339 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $19,113.25 | $19,113.25 | Other Satisfied |
| IATT INC 220 MARKET ST STE 400 SAN FRANCISCO, CA 94103 | | 1034164 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,616.44 | $1,616.44 | Other Satisfied |
| Ida Gottinger or Robert Mally 431 Majorca Way San Carlos, CA | | 1029880 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $265,000.00 | $265,000.00 | Other Satisfied |
| INDIAN WELLS VALLEY WATER DISTRICT 500 W RIDGECREST BLVD RIDGECREST, CA 93556 | | 1034837 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $279.42 | $279.42 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| PETER CITY PRINTING COMPANY INC, ?? MADISON ST, OAKLAND, CA 94607 | | 1033062 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $51,456.75 | $51,456.75 | Other Satisfied |
| INTERMOUNTAIN DISPOSAL INCORPORATED, P.O. BOX 1596, PORTOLA, CA 96122 | | 1035105 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $44.00 | $44.00 | Other Satisfied |
| Juan Parra, 488 Moorpark Way, Mountain View, CA | | 1029881 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| JACKSON VALLEY IRRIGATION DISTRICT, 6755 LAKE AMADOR DR, IONE, CA 95640 | | 1035106 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41.30 | $41.30 | Other Satisfied |
| JAMES B PETER, ROUTE 1 BOX 45, GREENVILLE, CA 95947 | | 1034693 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $465.74 | $465.74 | Other Satisfied |
| James Salvatore Cozzolino, 1253 San Mateo Road, Half Moon Bay, CA | | 1029882 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $979.00 | $979.00 | Other Satisfied |
| James Studybaker, 14720 County Road 202, Oakland, CA 95963 | | 1031283 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Other Satisfied |
| JS Fuller or Leta A Peacemaker, 300 Lockewood Ln, Scotts Valley, CA | | 1029884 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,150.00 | $2,150.00 | Other Satisfied |
| Jeffrey Randesi or Shelly Randesi, 408 Meadowlark Ct, Lafayette, CA | | 1029885 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |

:: PG&E Corporation and Pacific Gas and Electric Compan
Case No 19-30088 Jointly Administered

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER SHARP WHITE PO BOX 490 DURHAM, CA 95938 | | 1033714 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,500.00 | $6,500.00 | Other Satisfied |
| JENNY & JENNY LLP (McNulty) 10 Ferry St Martinez, CA 94553 | | 1031268 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $570,000.00 | $570,000.00 | Other Satisfied |
| Jerly Mark Snow 887 Atascadero Rd Morro Bay, CA | | 1029886 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Joanna Hildebrandt c/o Loren Hughes 502 La Canda Way Santa Cruz, CA | | 1029887 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Other Satisfied |
| JOANNE BREM & COMPANY 1300 PINNACLE CT STE 211 POINT RICHMOND, CA 94801 | | 1033646 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,900.00 | $7,900.00 | Other Satisfied |
| Joanne Balotti PO Box 38 Half Moon Bay, CA | | 1029888 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $24,500.00 | $24,500.00 | Other Satisfied |
| JOHN E LYNCH 26 CHIEPPLEWHITE WAY WOODLANDS, TX 77382 | | 1031993 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,995.54 | $4,995.54 | Other Satisfied |
| John Hutnick 420 West 20Th Ave San Mateo, CA | | 1029889 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| JOHN J IRAGO 1451 NORTH POINT ST SAN FRANCISCO, CA 94123 | | 1034118 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,860.00 | $1,860.00 | Other Satisfied |
| JOHN K CONSTRUCTION INC 170 DAY ST NIPOMO, CA 93444 | | 898065 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan Mourier Construction, Inc. 3300 BLUE OAKS BLVD SUITE 150 ROSEVILLE, CA 95747 | | 898863 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,247.85 | $3,247.85 | Other Satisfied |
| Jim Powell 211 San Mateo Rd Half Moon Bay, CA | | 1029890 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,250.00 | $10,250.00 | Other Satisfied |
| John A Wheeler or Jynane M Wheeler 868 Las Trampas Rd Lafayette, CA | | 1029891 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Other Satisfied |
| JOSEPH VERMILYEA P.O. BOX 117 BIG BEND, CA 96011 | | 1033886 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,431.86 | $3,431.86 | Other Satisfied |
| KAST, TERRY PO BOX 150208 SAN RAFAEL, CA 94915 | | 898088 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| Kenneth F. Calvert 19 Purisima Rd. Lompoc, CA 93436 | | 1031303 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| KENNETH WILSON PO BOX 487 COYSERVILLE, CA 95441 | | 1033264 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Other Satisfied |
| Kerry Jane Benoit or Gregory Michael Benoit 124 La Canada Way Santa Cruz, CA | | 1029892 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| KIM O DALES 2222 45TH AVE NE SEATTLE, WA 98105 | | 1034414 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $850.00 | $850.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jug Gee Tom 933 California St Mountain View, CA | | 1029893 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Koch, Peggy PO BOX 123 BANGOR, CA 95914 | | 898881 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $660.93 | $660.93 | Other Satisfied |
| Khosrosh F Ghassemi or Elizabeth Hannaway-Ghassemi 101 La Canada Way Santa Cruz, CA | | 1029894 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Other Satisfied |
| LAKE ALPINE WATER CO PO BOX 5013 BEAR VALLEY, CA 95223 | | 1035095 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $49.71 | $49.71 | Other Satisfied |
| LAKEPORT DISPOSAL CO INC PO BOX 294 LAKEPORT, CA 95453 | | 1034606 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $587.61 | $587.61 | Other Satisfied |
| Em F Goon 415 Bay St Santa Cruz, CA | | 1029989 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |
| Claims To Be Expunged Totals | | Count:234 | | | $0.00 | $0.00 | $0.00 | $8,298,830.44 | $8,298,830.44 | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hua Miu 28 Glen Road Lafayette, CA | | 1029986 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,920.00 | $9,920.00 | Other Satisfied |
| LARRY THOMAS CAIN 1299 E CHAMPLAIN DR #A-21 FRESNO, CA 93720 | | 1033813 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |
| LIVERMORE SANITATION 7000 NATIONAL DR LIVERMORE, CA 94550 | | 1033867 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,541.84 | $3,541.84 | Other Satisfied |
| LOCKHEED MARTIN CORPORATION 3400 SAND LAKE ROAD MP ORLANDO, FL 32819-8907 | | 1032966 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $81,124.00 | $81,124.00 | Other Satisfied |
| Locke & Cresci, Inc. 2016 Eucalyptus Ave. SAN CARLOS, CA 94070 | | 898078 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Other Satisfied |
| LOGICAL OPERATIONS INC 145 WINTON PL ROCHESTER, NY 14623 | | 1033485 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,750.00 | $12,750.00 | Other Satisfied |
| LORD & SONS 412 E TRIMBLE RD SAN JOSE, CA 95131 | | 1035033 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $78.34 | $78.34 | Other Satisfied |
| MADERA IRRIGATION DISTRICT 12152 ROAD 28 1/4 MADERA, CA 93637 | | 1034619 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 | Other Satisfied |
| MADERA RENEWABLE ENERGY LLC 12765 13TH AVE HANFORD, CA 93230 | | 1033461 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $13,878.48 | $13,878.48 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Malayha Tisspaye PO Box 876 Oroville, CA | | 1029852 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Other Satisfied |
| MANUEL T ROCHA 2169 S MAC ARTHUR DR TRACY, CA 95376 | | 1033215 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $29,000.00 | $29,000.00 | Other Satisfied |
| MARBORG INDUSTRIES PO BOX 4127 SANTA BARBARA, CA 93140 | | 1034435 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $767.05 | $767.05 | Other Satisfied |
| Maria R Nunes 116 El Monte Ave Mountain View, CA | | 1029851 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Mario Andreini or Gina Andreini 1521 San Mateo Rd Half Moon Bay, CA | | 1029895 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| MARIPOSA PUBLIC UTILITY DIST PO BOX 494 MARIPOSA, CA 95338 | | 1034246 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,290.30 | $1,290.30 | Other Satisfied |
| MARK CLOUGH 1427 CALLE ALEGRA SAN JOSE, CA 95120 | | 1034137 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,760.00 | $1,760.00 | Other Satisfied |
| MARSHA E GILBERT 2534 HARDMAN AVE NAPA, CA 94558 | | 1033786 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,130.00 | $5,130.00 | Other Satisfied |
| MARVIN LA VASSE PO BOX 41 OAKLEY, CA 94561 | | 1033849 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,663.40 | $3,663.40 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MASTAGNI HOLSTEDT ERICK MILLER 1912 I ST SACRAMENTO, CA 95814 | | 1034340 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| BOTTOLE RISTORATION COUNCIL P.O. BOX 160 PETROLIA, CA 11111 | | 1033492 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Other Satisfied |
| MCGRATH RENTAL CORP 5700 LAS POSITAS RD LIVERMORE, CA 94550 | | 1034028 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,405.72 | $2,405.72 | Other Satisfied |
| Michael Benack 111 San Andreas Rd Watsonville, CA | | 1029899 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 | Other Satisfied |
| Michael C Belhazy 311 San Lucas Ave Mountain View, CA | | 1029900 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Other Satisfied |
| Michael Campione or Marguerite Campione 3222 Las Huertas Rd Lafayette, CA | | 1029901 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |
| MICHAEL STEVEN MCFARLAND 121 ASPIN AVE REDDING, CA 96003 | | 1033809 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |
| Michael W Keogh or Jacqueline F Keogh 730 Pippin Way Scotts Valley, CA | | 1029902 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| Michele McKeown 617 Valle Vista Ave. Oakland, CA 94610 | Argo Partners Attn: Matthew V. Binstock 12 West 37th Street, 9th Floor New York, NY 10018 100% | 1031271 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MID-PENINSULA WATER DISTRICT PO BOX 39000 SAN FRANCISCO, CA 94139-0001 | | 1034299 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,110.28 | $1,110.28 | Other Satisfied |
| MIDSTATE SOLID WASTE & RECYCLING PO BOX 662 TEMPLETON, CA 93465 | | 1034492 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $658.75 | $658.75 | Other Satisfied |
| MILLVIEW COUNTY WATER DISTRICT 3081 NO STATE ST UKIAH, CA 95482 | | 1034967 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $170.64 | $170.64 | Other Satisfied |
| MIRAMONTE SANITATION PO BOX 129 REEDLEY, CA 93654 | | 1034334 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,003.40 | $1,003.40 | Other Satisfied |
| Mitchell Kalcic 741 San Antonio Cir Ste 130 Mountain View, CA | | 1029903 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,750.00 | $6,750.00 | Other Satisfied |
| Mojan Cleaners 245 Market Street San Francisco, CA 94105 | | 1031276 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,769.06 | $1,769.06 | Other Satisfied |
| MOJAVE DESERT AIR QUAL MGMNT DIST 14306 PARK AVE VICTORVILLE, CA 92392 | | 1034835 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $288.00 | $288.00 | Other Satisfied |
| MONTEREY BAY COMMUNICATIONS INC 250 NATURAL BRIDGES DR SANTA CRUZ, CA 95060 | | 1033804 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,000.64 | $4,000.64 | Other Satisfied |
| MONTEREY CITY DISPOSAL SERVICE INC P.O. BOX 2780 MONTEREY, CA 93942-2780 | | 1034114 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,871.81 | $1,871.81 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY REGIONAL WATER PO BOX 2109 MONTEREY, CA 93942-2109 | | 1034726 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $402.52 | $402.52 | Other Satisfied |
| MONTEREY REGIONAL WATER 5 HARRIS CT BLDG D MONTEREY, CA 93940 | | 1033878 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,495.70 | $3,495.70 | Other Satisfied |
| Montford R. Bryan 75 Caryl Court Hollister, CA 95023 | | 1031308 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Other Satisfied |
| Mount Herman Association PO Box 413 Mount Herman, CA | | 1029904 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| Muja Goe 56 Moorpark Way Mountain View, CA | | 1029905 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| NANCY ELAM 675 S MONTGOMERY COURT SAN JOSE, CA 95135 | | 1034473 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $687.50 | $687.50 | Other Satisfied |
| NAPA COUNTY RECYCLING & WASTE PO BOX 239 NAPA, CA 94559 | | 1034966 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $171.10 | $171.10 | Other Satisfied |
| NAPA RECYCLING & WASTE SERVICES LLC PO BOX 51015 LOS ANGELES, CA 90051-5315 | | 1034400 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $886.59 | $886.59 | Other Satisfied |
| NAPA VALLEY WINE TRAIN LLC 1275 MCKINSTRY ST NAPA, CA 94559 | | 1034122 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,837.36 | $1,837.36 | Other Satisfied |

Page 5

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL ASIAN AMERICAN COALITION 8530 SOUTHGATE AVE STE 200 DALY CITY, CA 94015 | | 1033371 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $17,520.00 | $17,520.00 | Other Satisfied |
| NOVEX GLOBAL INC P.O. BOX 60941 CHARLOTTE, NC 28260-0941 | | 1034239 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,319.14 | $1,319.14 | Other Satisfied |
| TEST LABS INC 1600 AMPHITHEATRE PKWAY MOUNTAIN VIEW, CA 94043 | | 1032949 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $90,000.00 | $90,000.00 | Other Satisfied |
| Nicole Rochette 1204 Rollins Road Burlingame, CA | | 1029906 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| NEXCOR ENERGY VENTURES COMPANY TEN PEACHTREE PL NE LOC 1110 ATLANTA, GA 30309 | | 1032681 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,687,200.00 | $1,687,200.00 | Other Satisfied |
| NIHONMACHI TERRACE LP 1615 SUTTER ST SAN FRANCISCO, CA 94109 | | 1035116 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $37.20 | $37.20 | Other Satisfied |
| Ng Ge eN 39 Ashbourne Ct Newark, CA | | 1029907 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Other Satisfied |
| Norman Benedetti 40 Treetop Dr Santa Cruz, CA | | 1029908 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| NORMAN ROSS BURGESS P.O. BOX 200 NANIA, CA 95595 | | 1033388 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,863.69 | $16,863.69 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH COAST COUNTY WATER DISTRICT PO BOX 1039 PACIFICA, CA 94044 | | 1035053 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $68.00 | $68.00 | Other Satisfied |
| NORTH MARIN WATER DISTRICT 999 RUSH CREEK PL NOVATO, CA 94945 | | 1035115 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $37.32 | $37.32 | Other Satisfied |
| NRC ENVIRONMENTAL SERVICES INC 1605 FERRY POINT ALAMEDA, CA 94501-5021 | | 1033598 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,059.70 | $9,059.70 | Other Satisfied |
| OILDALE MUTUAL WATER 2836 MCCRAY BAKERSFIELD, CA 93308 | | 1034971 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $168.27 | $168.27 | Other Satisfied |
| OPUS 12 INC 2111 BANCROFT WAY STE H BERKELEY, CA 94710 | | 1032989 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Other Satisfied |
| ORANGE COVE IRRIGATION DIST. 1130 PARK BLVD ORANGE COVE, CA 93646 | | 1033123 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $39,308.34 | $39,308.34 | Other Satisfied |
| Orinda Downs Owners Association PO Box 477 Orinda, CA | | 1029909 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,800.00 | $8,800.00 | Other Satisfied |
| ORINDA SENIOR VILLAGE INC 2 IRWIN WAY ORINDA, CA 94563 | | 1034529 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $114.84 | $114.84 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pamela Gilbert or Paul Dowandowski 20 Ponderosa Ct Santa Cruz, CA | | 1029910 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Other Satisfied |
| Daniela Leong, Shirley Leong or Paisley Leong 92 Tournament Dr Hillsborough, CA | | 1029911 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| AR SYSTEMS INC 707 COUNTY ROAD E W SHOREVIEW, MN 55126-7007 | | 1032668 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,419,471.00 | $2,419,471.00 | Other Satisfied |
| PARADISE RIDGE CHAMBER 5550 SKYWAY STE 1 PARADISE, CA 95969 | | 1034337 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| PASTOR OF ST PATRICK PARISH 235 CHAPEL ST GRASS VALLEY, CA 95945 | | 1033518 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,500.00 | $11,500.00 | Other Satisfied |
| J Hogan Address on File | | 898273 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $477,717.78 | $477,717.78 | Other Satisfied |
| Patricia Pellett 142 Lockewood Ln Scotts Valley, CA | | 1029912 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| PAUL C CAMPBELL 1855 CASTLE OAK DR NAPA, CA 94558 | | 1033083 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $48,000.00 | $48,000.00 | Other Satisfied |
| Pei Chou or Ya Ming Shen 180 Graham Hill Rd Santa Cruz, CA | | 1029913 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,150.00 | $1,150.00 | Other Satisfied |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Peninsula Open Space 222 High St Palo Alto, CA | | 1029849 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Other Satisfied |
| PERFECT COMMERCE LLC ONE COMPASS WAY STE 120 NEWPORT NEWS, VA 23606 | | 1033433 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Other Satisfied |
| Peter Parodero 21 Glen Rd Lafayette, CA | | 1029998 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Peter Sattari or Desiree Sattari 20 Rincon Ct Santa Cruz, CA | | 1029914 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Other Satisfied |
| PHILLIP J MARTIN PO BOX 1429 SANFORD, CA 93232 | | 1031474 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,200.00 | $4,200.00 | Other Satisfied |
| PIPELINE EQUIPMENT INC 8813 S 89TH W AVE TULSA, OK 74131 | | 1033079 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $48,498.40 | $48,498.40 | Other Satisfied |
| PLACER COUNTY WATER AGENCY PO BOX 6570 AUBURN, CA 95604 | | 1031461 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,325.32 | $4,325.32 | Other Satisfied |
| PLACER COUNTY WATER AGENCY PO BOX 6570 AUBURN, CA 95604-6570 | | 1033755 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,767.67 | $5,767.67 | Other Satisfied |
| POLARIS ENERGY SERVICES 3276 W GROVE AVE VISALIA, CA 93291 | | 1033313 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $20,294.50 | $20,294.50 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| POOLED EQUIPMENT INVENTORY CO 500 INVERNESS CNTR PKWY - #B219 BIRMINGHAM, AL 35242 | | 1033282 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $22,680.77 | $22,680.77 | Other Satisfied |
| PRE PARAMOUNT ONE MARKET PLAZA LP C/O 1983 BROADWAY STE 1801 NEW YORK, NY 10019 | | 1031317 | PG&E Corporation | 3/14/19 | $0.00 | $0.00 | $0.00 | $346.98 | $346.98 | Other Satisfied |
| PRICE DISPOSAL 8665 S UNION AVE BAKERSFIELD, CA 93307 | | 1035072 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $55.50 | $55.50 | Other Satisfied |
| PROMONTORY SAN LUIS OBISPO LP 4 PISMO ST SAN LUIS OBISPO, CA 93401 | | 1034042 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,282.33 | $2,282.33 | Other Satisfied |
| PROPULSION LABS LLC 101 E PARK BLVD STE 805 PLANO, TX 75074 | | 1033998 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,552.49 | $2,552.49 | Other Satisfied |
| PUTAH CREEK SOLAR FARMS LLC PO BOX 605 WINTERS, CA 95694 | | 1033456 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $14,196.03 | $14,196.03 | Other Satisfied |
| QUINCY COMMUNITY SERVICE DISTRICT 900 SPANISH CREEK RD QUINCY, CA 95971 | | 1035114 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $37.84 | $37.84 | Other Satisfied |
| Quan Young 148 Walker Dr Mountain View, CA | | 1029915 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| R&RS Investment Properties 2 Greysilk Ct San Ramon, CA | | 1029916 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| RADIATION DETECTION CO 3077 SNEAD DR GEORGETOWN, TX 78626 | | 1033275 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $23,301.75 | $23,301.75 | Other Satisfied |
| Rancho Del Rey Asset Partners, LP, dba Rancho Del Rey Mobile Estates PO. Box 2308 Laguna Hills, CA 92654-2308 | | 1031292 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Other Satisfied |
| Randall Morris or Tonette M Grdnsalves 16 Robak Dr Elsonville, CA | | 1029917 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| Raymond Leal or Angelina Leal PO Box 2308 Martinez, CA | | 1029918 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| Rebecca Atkinson or William Atkinson 1110 Harborview Ct Santa Cruz, CA | | 1029919 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| RECALL SECURE DESTRUCTION 180 TECHNOLOGY PKWY NORCROSS, GA 30092 | | 1034566 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $99.50 | $99.50 | Other Satisfied |
| RECLAMATION DISTRICT NO 404 PO BOX 20 STOCKTON, CA 95201 | | 1033637 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Other Satisfied |
| RECLAMATION DISTRICT NO 404 22 E WEBER AVE STOCKTON, CA 95202 | | 1033636 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Other Satisfied |

Page 11

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| REGIONAL PARKS FOUNDATION PO BOX 21074 OAKLAND, CA 94620 | | 1033500 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,440.00 | $12,440.00 | Other Satisfied |
| DISPLAY HEALDSBURG LLC 308 CENTER ST HEALDSBURG, CA 95448 | | 1033057 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $54,000.00 | $54,000.00 | Other Satisfied |
| JP PUBLIC SERVICES INC 18500 N ALLIED WAY PHOENIX, AZ 85054 | | 1033909 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,200.58 | $3,200.58 | Other Satisfied |
| Richard Hough or Carol Hough 69 Lockewood Ln Scotts Valley, CA | | 1029920 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 | Other Satisfied |
| Richard Peyla or Peggy Peyla 5 Robert Rd Orinda, CA | | 1029921 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| RH YOUNG CO 2811 AERO-PARK DR TRAVERSE CITY, MI 49686 | | 1034215 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,422.00 | $1,422.00 | Other Satisfied |
| Robert and Michelle Kuhn 2400 Ibis Lane Paso Robles, CA 93446 | | 1031301 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Other Satisfied |
| Robert Goode 125 Upper Park Rd Santa Cruz, CA | | 1029922 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Roland Edwards 3101 Vivory Lane Soquel, CA | | 1029923 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |

Page 12

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Roman Catholic Bishop of Monterey Ca PO Box 2048 Monterey, CA | | 1029924 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| Donald Perrigo or Warren Perrigo 202 King St Santa Cruz, CA | | 1029925 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |
| Thomas A Patterson 11290 State Highway 70 Marysville, CA | | 1029926 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| Bob Lowy 301 Almar Ave Santa Cruz, CA | | 1029927 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| CARMAN CONSTRUCTION CO 68 MCALLISTER ST SAN FRANCISCO, CA 94102 | | 1034039 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,325.00 | $2,325.00 | Other Satisfied |
| SACRAMENTO COUNTY UTILITIES P.O. BOX 1804 SACRAMENTO, CA 95812 | | 1034076 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,036.29 | $2,036.29 | Other Satisfied |
| SAN JOAQUIN VALLEY UNIFIED AIR 1990 ENTERPRISE WAY MODESTO, CA 95356-8718 | | 1034982 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $159.00 | $159.00 | Other Satisfied |
| SAN JOSE WATER COMPANY 110 W TAYLOR ST SAN JOSE, CA 95110 | | 1033712 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,509.24 | $6,509.24 | Other Satisfied |
| SAN LUIS GARBAGE CO 4388 OLD SANTA FE RD SAN LUIS OBISPO, CA 93401 | | 1034146 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,703.07 | $1,703.07 | Other Satisfied |

Case 19-30088    Doc 9842-1    Filed 12/23/20    Entered 12/23/20 16:33:57    Page 85 of 94

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN RAFAEL SANITATION DISTRICT P.O. BOX 151560 SAN RAFAEL, CA 94915 | | 1033778 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,446.09 | $5,446.09 | Other Satisfied |
| SATELLITE SENIOR HOMES MANAGEMENT 1585 ALCATRAZ AVE BERKELEY, CA 94703 | | 1035046 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $72.67 | $72.67 | Other Satisfied |
| SEALE FX INC P.O. BOX 3669 ANAHEIM, CA 92805 | | 1033444 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $14,605.77 | $14,605.77 | Other Satisfied |
| Schneider Properties 440 Coleman Ave Apt #10 Palo Park, CA | | 1029928 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,250.00 | $5,250.00 | Other Satisfied |
| SHOOX INC 12 WINDSOR RD # A108 AUSTIN, TX 78703 | | 1034037 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,347.40 | $2,347.40 | Other Satisfied |
| Silvent Carino or William Mallari 1815 Dock St, Suite 1 Tacoma, Wa, CA | | 1029929 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| Simon Harris 25 Moosehead Dr Los, CA | | 1029930 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 | Other Satisfied |
| SFPUC - WATER DEPT P.O. BOX 7369 SAN FRANCISCO, CA 94120-7369 | | 1033107 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41,828.12 | $41,828.12 | Other Satisfied |
| SIERRA GREEN ENERGY LLC 25 ALMA WY ZEPHYR COVE, NV 89448 | | 1034609 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $577.84 | $577.84 | Other Satisfied |

Page 14

Case 19-30088 Doc 4268 Filed 10/23/2019 Entered 10/23/2019 16:18:57 Page 86 of 94

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA PACIFIC POWER COMPANY<br>6100 NEIL RD<br>RENO, NV 89520 | | 1031479 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,155.16 | $4,155.16 | Other Satisfied |
| SIERRA PACIFIC PROPERTIES INC.<br>1840 WILLOW PASS CT<br>CONCORD, CA 94520 | | 1033744 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,962.72 | $5,962.72 | Other Satisfied |
| SIGMA INC<br>1295 HIGHWAY 62<br>CHARLESTOWN, IN 47111 | | 1033063 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $51,450.00 | $51,450.00 | Other Satisfied |
| Singh, Monika<br>130 West Harris Ave<br>SAN FRAN, CA 94080 | | 898079 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $74.46 | $74.46 | Other Satisfied |
| SKILLSOFT CORPORATION<br>300 INNOVATIVE WAY ste 201<br>NASHUA, NH 3062 | | 1032922 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $130,000.00 | $130,000.00 | Other Satisfied |
| SMITHGROUP INC<br>130 BATTERY ST 7TH FL<br>SAN FRANCISCO, CA 94111 | | 1033939 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,915.00 | $2,915.00 | Other Satisfied |
| SOLANO GARBAGE CO #846<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | 1034501 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $651.47 | $651.47 | Other Satisfied |
| SOLID WASTE OF WILLITS INC.<br>PO BOX 380<br>WILLITS, CA 95490 | | 1035011 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $92.27 | $92.27 | Other Satisfied |
| Sonoma Country Day School<br>4400 Day School Place<br>Santa Rosa, CA | | 1029931 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,250.00 | $4,250.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| South Bay Historic Chinese American Cemetery Corp 1185 Monterey St I B Gilroy, CA | | 1029932 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| SOUTH SAN FRANCISCO SCAVENGER CO 500 E JAMIE CT SOUTH SAN FRANCISCO, CA 94083-0348 | | 1034172 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,567.72 | $1,567.72 | Other Satisfied |
| Stephen E Hill or Erika S Hill 185 Wilking Way Sonoma, CA | | 1029933 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| STEVE EASLEY & ASSOCIATES INC 1090 CROW CANYON RD S DANVILLE, CA 94506 | | 1034313 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | Other Satisfied |
| STEVE VALENTINE 236 SUTRO DR. SAN JOSE, CA 95124 | | 1034895 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $220.00 | $220.00 | Other Satisfied |
| Steven Wright or Linda Wright 7 Northridge Ln Lafayette, CA | | 1029993 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Other Satisfied |
| STONY POINT WEST LP 1357 STONY POINT RD #150 SANTA ROSA, CA 95401 | | 1034981 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $159.75 | $159.75 | Other Satisfied |
| SWEET SPOT 1259 PLYMOUTH AVENUE SAN FRANCISCO, CA 94112 | | 897276 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,745.77 | $2,745.77 | Other Satisfied |
| SWISS AMERICAN CO 1804 BRUNSWICK RD GRASS VALLEY, CA 95945 | | 1034681 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $481.21 | $481.21 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMARA GABEL 3900 W SAN FERNANDO ST STE 2038 SAN JOSE, CA 95113 | | 1034295 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,122.00 | $1,122.00 | Other Satisfied |
| TEMPLETON COMMUNITY SVCS DISTRICT 420 CROCKER ST TEMPLETON, CA 93465 | | 1034608 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $578.32 | $578.32 | Other Satisfied |
| TESSERON VINEYARDS INC 1100 WALL RD NAPA, CA 94558 | | 1035157 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8.18 | $8.18 | Other Satisfied |
| THE AIRPORT CLUB 412 AVIATION BLVD SANTA ROSA, CA 95403 | | 1034882 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $239.72 | $239.72 | Other Satisfied |
| THE UTILITY REFORM NETWORK 268 BUSH ST STE 3933 SAN FRANCISCO, CA 94104 | | 1032693 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,427,078.33 | $1,427,078.33 | Other Satisfied |
| Thomas H Johnstone or Tamara L Egan 39 Cobblestone Ln San Carlos, CA | | 1029934 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Tierne Lay 234 Harborview Way Santa Cruz, CA | | 1029935 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Timothy Lee Caldwell 3200 Mcgraw Ln Lafayette, CA | | 1029936 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |
| TOM BENNINGHOVEN PO BOX 37 IONIA, CA 95595 | | 1035158 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7.96 | $7.96 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| TRACY DELTA SOLID WASTE MANAGEMENT, P.O. BOX 274, TRACY, CA 95378 | | 1034054 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,178.82 | $2,178.82 | Other Satisfied |
| TRACY J EGOSCUE, 2677 LONG BEACH BLVD STE 267, LONG BEACH, CA 90807 | | 1034222 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,386.00 | $1,386.00 | Other Satisfied |
| TRI-DAM PROJECT, P.O. BOX 1158, PINECREST, CA 95364 | | 1032794 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $351,252.15 | $351,252.15 | Other Satisfied |
| TRINITY PUBLIC UTILITY DISTRICT, PO BOX 1410, WEAVERVILLE, CA 96093 | | 1035060 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $64.84 | $64.84 | Other Satisfied |
| Tsai Shin Chiu or Chung Chiu, 101 Treetop Drive, Santa Cruz, CA | | 1029937 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| TUOLUMNE UTILITIES DIST, 18885 NUGGET BLVD, SONORA, CA 95370 | | 1034585 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $611.12 | $611.12 | Other Satisfied |
| TYLER J NIELSEN, 26278 COUNTY RD 34, WINTERS, CA 95694 | | 1033358 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $18,270.65 | $18,270.65 | Other Satisfied |
| Tyler Williams or Tina Williams, 123 La Canada Way, Santa Cruz, CA | | 1029938 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| UNDERGROUND SERVICE ALERT, P.O. BOX 77070, CORONA, CA 92877-0102 | | 1034571 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $647.00 | $647.00 | Other Satisfied |

Page 18

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| US DEPARTMENT OF CITIZENSHIP AND PO BOX 10129 LAGUNA NIGUEL, CA 92607 | | 1033563 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,315.00 | $10,315.00 | Other Satisfied |
| ECOLOGY INC S CAPITOL BLVD STE 400 SE, ID 83702 | | 1032806 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $323,318.00 | $323,318.00 | Other Satisfied |
| LEGAL SUPPORT INC P.O. BOX 4772-41 HOUSTON, TX 77210 | | 1034463 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $706.40 | $706.40 | Other Satisfied |
| UTILITY MANAGEMENT SERVICES INC BOX 5173 DCO, CA 95927 | | 1034627 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $541.50 | $541.50 | Other Satisfied |
| CALLEOPTIONS OF CALIFORNIA INC CROSSWAYS BLVD STE CHESAPEAKE, VA 23320 | | 1032800 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $337,669.61 | $337,669.61 | Other Satisfied |
| ENERGY CONSULTING LLC N CALIFORNIA BLVD STE 290 WALNUT CREEK, CA 94596- | | 1033143 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $36,800.00 | $36,800.00 | Other Satisfied |
| TRIFORCE 3535 SAWDUST RD ste 600 THE WOODLANDS, TX 77380 | | 1033625 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,300.00 | $8,300.00 | Other Satisfied |
| Verve Farms Inc 204 E. Prestwick Ave. sano, CA 93730 | | 1031306 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| VIKING VENTURES LLC 200 STANDFORD AVE BLDG A MODESTO, CA 95350 | | 1034198 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| Vincent J Cozzolino 1341 San Mateo Road Half Moon Bay, CA | | 1029939 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,958.00 | $1,958.00 | Other Satisfied |
| Vincent James Cozzolino 1341 San Mateo Road Half Moon Bay, CA | | 1029940 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $979.00 | $979.00 | Other Satisfied |
| Wallace Miller or Geraldine Miller 1221 Ravensbury Ave Los Altos Hills, CA | | 1029941 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |
| WASTE CONNECTIONS OF CA 2 TRUCK ST PLACERVILLE, CA 95667 | | 1034070 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,074.47 | $2,074.47 | Other Satisfied |
| WASTE CONNECTIONS OF CA INCORPORATE 705 AIRPORT BLVD RED BLUFF, CA 96080 | | 1034165 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,608.38 | $1,608.38 | Other Satisfied |
| WATTTIME CORPORATION 490 BROADWAY FL 3 OAKLAND, CA 94607 | | 1033508 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Other Satisfied |
| Wayne Cassingham 100 Grahm Hill Rd Santa Cruz, CA | | 1029942 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,300.00 | $2,300.00 | Other Satisfied |
| Wayne R Smith 1721 San Mateo Rd Half Moon Bay, CA | | 1029943 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST KERN WATER DISTRICT P.O. BOX 1105 TAFT, CA 93268-1105 | | 1035075 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $54.62 | $54.62 | Other Satisfied |
| WILLIAM ALLEN MORRIS 2412 J ST EUREKA, CA 95501 | | 1034193 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| WILLIAM EDWARD SHELTON P.O. BOX 541 DURHAM, CA 95938 | | 1034676 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $491.56 | $491.56 | Other Satisfied |
| William Lawrie or Beverly Lawrie c/o Shelley Lawrie P.o.Box 337 Capitola, CA | | 1029944 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| William Ow or Erica Ow 2-1044 Highland Ave Santa Cruz, CA | | 1029945 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,750.00 | $2,750.00 | Other Satisfied |
| WILLOW CREEK COMMUNITY SVCS DIST P.O. BOX 8 WILLOW CREEK, CA 95573 | | 1035107 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41.00 | $41.00 | Other Satisfied |
| Windsor Mill Community LLC 8255 W Sunset Blvd Ste 920 West Hollywood, CA | | 1029946 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Other Satisfied |
| Woods Cove Homeowners Association 470 W Campbell Ave Ste 300 Campbell, CA | | 1029947 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Other Satisfied |
| Yi Jun P.o.Box 821 CUPERTINO, CA 95015 | | 898075 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| UNSIGHT INC 320 COVENTRY PL GLENDALE, CA 91206 | | 1034408 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $864.94 | $864.94 | Other Satisfied |
| ZERO WASTE ENERGY DEVELOPMENT 1600 BERGER DR SAN JOSE, CA 95112 | | 1033850 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,662.75 | $3,662.75 | Other Satisfied |
| Claims To Be Expunged Totals | | Count: 188 | | | $0.00 | $0.00 | $0.00 | $8,335,815.76 | $8,335,815.76 | |