

1   KELLER BENVENUTTI KIM LLP
    Tobias S. Keller (#151445)
2   (tkeller@kbkllp.com)
    Peter J. Benvenutti (#60566)
3   (pbenvenutti@kbkllp.com)
    Jane Kim (#298192)
4   (jkim@kbkllp.com)
    650 California Street, Suite 1900
5   San Francisco, CA 94108
    Tel: 415 496 6723
6   Fax: 650 636 9251

7
    *Attorneys for Debtors and Reorganized Debtors*
8

9                   **UNITED STATES BANKRUPTCY COURT**
                    **NORTHERN DISTRICT OF CALIFORNIA**
10                       **SAN FRANCISCO DIVISION**

11

12  | In re: | Bankruptcy Case No. 19-30088 (DM) |

13  **In re:**

    **PG&E CORPORATION,**

14                                          Chapter 11

        **- and -**                        (Lead Case) (Jointly Administered)

15  **PACIFIC GAS AND ELECTRIC**           **ORDER DISALLOWING AND EXPUNGING**
16  **COMPANY,**                           **PROOFS OF CLAIM PURSUANT TO**
                                           **REORGANIZED DEBTORS' SIXTEENTH**
17                          **Debtors.**   **OMNIBUS OBJECTION TO CLAIMS**
                                           **(SATISFIED CLAIMS)**

18  ☐ Affects PG&E Corporation            **[Re: Dkt. No. 9076]**
    ☐ Affects Pacific Gas and Electric Company
19  ☒ Affects both Debtors

20  * *All papers shall be filed in the Lead Case,*
    *No. 19-30088 (DM).*
21

22

23

24

25

26

27

28

Upon the *Reorganized Debtors' Report on Responses to Eleventh Through Seventeenth Omnibus Objections to Claims and Request for Order by Default as to Unopposed Objections* [Docket No. 9342] (the "**Request**") of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Sixteenth Omnibus Objection to Claims (Satisfied Claims)* [Docket No. 9076] (the "**Sixteenth Omnibus Objection**"), all as more fully set forth in the Request, and this Court having jurisdiction to consider the Request and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Request and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Request as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having determined that the legal and factual bases set forth in the Request establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The below Proofs of Claims shall be treated as follows:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| Informal | Fair Harbor Capital, LLC (as transferee of Barrier1 Systems Inc.) | 92183738 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to November 2, 2020, and a continuance of the hearing on the objection to the next omnibus hearing, on November 17, 2020, at 10:00 a.m. |
| Informal | Fair Harbor Capital, LLC (as transferee of Josephine Lucero) | 92178451 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to November 2, 2020, and a continuance of the hearing on the objection to the next omnibus hearing, on November 17, 2020, at 10:00 a.m. |
| Informal | Vendor Recovery Fund IV, LLC (as transferee of Conde Group Inc.) | 92185960 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to November 3, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on November 17, 2020, at 10:00 a.m. |
| Informal | City of Oakland | 92185159 | The Reorganized Debtors are attempting to resolve this matter consensually, and have agreed to an extension of Claimant's response deadline to October 28, 2020. If the objection cannot be resolved, it will be continued to the next omnibus hearing, on November 17, 2020, at 10:00 a.m. |

2.     The Claims listed in the column headed "Claim/Schedule to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.     This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Halcyon Owner LLC Mission Street, 45th Floor SAN FRANCISCO, CA 94105 | | 898867 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $106,235.79 | $106,235.79 | Other Satisfied |
| 1080 CHESTNUT CORP 1080 CHESTNUT ST SAN FRANCISCO, CA 94109 | | 1034635 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $527.24 | $527.24 | Other Satisfied |
| 1935 MERIDIAN PLAZA LP 1700 COLLEGE TOWN DR STE 118 SACRAMENTO, CA 95826 | | 1034633 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $529.40 | $529.40 | Other Satisfied |
| 3INFOTECH INC LUBBLE IRVINE, CA 92618 | | 1033174 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $33,245.00 | $33,245.00 | Other Satisfied |
| 3GEOMATICS INC 240 ARBUTUS STREET VANCOUVER, BC V6J4A2 | | 1033251 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $25,500.00 | $25,500.00 | Other Satisfied |
| ABC Tree Farms, LLC 1284 El Camino Real 934 SANTA CLARA, CA 95051 | | 898884 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ABC Tree Farms, LLC 1284 El Camino Real 934 SANTA CLARA, CA 95051 | | 898885 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ACCOUNTING OFFICE OCCUPATIONAL SAFE P.O. BOX 420603 SAN FRANCISCO, CA 94142 | | 1033936 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,925.00 | $2,925.00 | Other Satisfied |
| Baley Ranch LLC 10000 State Highway 139A Lake Lake, CA | Cherokee Debt Acquisition, LLC Attn: Vladimir Jelisavcic 1384 Broadway, Suite 906 New York, NY 10018 100% | 1029854 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,243.00 | $15,243.00 | Other Satisfied |

Case 19-30088    Doc# 9364    Filed: 10/27/20    Entered: 10/27/20 12:08:42    Page 4 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAM JOHN MCNULTY 3120 ZINN DR OAKLAND, CA 94611 | | 1031390 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| Adrian Howard or Amber Howard 10 Ponderosa Ct Santa Cruz, CA | | 1029855 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| ADVANCED AIR LEAK DETECTION 6111 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 | | 1033124 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $39,302.57 | $39,302.57 | Other Satisfied |
| Aegis Retail One, LLC. 219 GREAT CIRCLE RD EAST RUTHERFORD, NJ 7073 | | 1031266 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033359 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $18,259.55 | $18,259.55 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1034690 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $470.95 | $470.95 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033694 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,965.80 | $6,965.80 | Other Satisfied |
| AES DE RS II LLC 4875 PEARL E CIRCLE STE 200 BOULDER, CO 80301 | | 1033821 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,947.62 | $3,947.62 | Other Satisfied |
| AES DISTRIBUTED ENERGY 4875 PEARL EAST CIR STE 200 BOULDER, CO 80301 | | 1034259 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,247.32 | $1,247.32 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| AILQUEST CORPORATION 1307 HULL STREET RD RICHMOND, VA 23236 | | 1032860 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $209,484.00 | $209,484.00 | Other Satisfied |
| ALAMEDA MUNICIPAL POWER 2000 GRAND ST ALAMEDA, CA 94501-0263 | | 1034288 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,140.53 | $1,140.53 | Other Satisfied |
| ALEXANDRA MARTINEZ 433 REDWAY DR REDWAY, CA 95560 | | 1034549 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Other Satisfied |
| ALLIED WASTE SERVICES 41 N BUCHANAN CIRCLE CHICO, CA 94553-5119 | | 1033515 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,569.90 | $11,569.90 | Other Satisfied |
| ALLIED WASTE SERVICES 2500 P.O. BOX 78829 PHOENIX, AZ 85062-8829 | | 1034396 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $896.69 | $896.69 | Other Satisfied |
| Alomo Construction, Inc. 1516 6th Ave. REDWOOD CITY, CA 94063 | | 898083 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| ALTAIR GLOBAL SERVICES 7001 DALLAS PKWY STE 300 PLANO, TX 75024 | | 1034170 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,577.35 | $1,577.35 | Other Satisfied |
| AMERICAN HOSPITAL MANAGEMENT CORP P.O. BOX 4496 ARCATA, CA 95518 | | 1031356 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,295.00 | $9,295.00 | Other Satisfied |
| American Kings Solar, LLC 340 W. Washington St. 600 Tempe, AZ 85281-1496 | | 1031298 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $122,000.00 | $122,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN WATER SERVICES INC 2225 UNIVERSITY AVE 2ND FLR EAST PALO ALTO, CA 94303-1148 | | 1035013 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $90.89 | $90.89 | Other Satisfied |
| 2421 LLC 2343 CAMINO RAMON #280 SAN RAMON, CA 94583 | | 1033658 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,625.00 | $7,625.00 | Other Satisfied |
| APX INC 270 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 | | 1033103 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $42,113.50 | $42,113.50 | Other Satisfied |
| ARBUCKLE MOUNTAIN HYDRO LLC PO BOX 1235 ROSEVILLE, CA 95678 | VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 1031460 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,336.77 | $4,336.77 | Other Satisfied |
| Arthur Kunde & Sons c/o Keith Kunde PO Box 639 Kenwood, CA | | 1029856 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| ASUP NORTH AMERICA LTD 5777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 | | 1032890 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $164,161.00 | $164,161.00 | Other Satisfied |
| Asveir Berge 145 Old Adobe Rd Watsonville, CA | | 1029991 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| AXSKREPLY INC 1880 W MCDOWELL RD PHOENIX, AZ 85007 | | 1033210 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $29,248.67 | $29,248.67 | Other Satisfied |

Case: 19-30088    Doc# 9364    Filed: 10/27/20    Entered: 10/28/20 12:18:47    Page 7 of 29

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ATASCADERO MUTUAL WATER CO PO BOX 6075 ATASCADERO, CA 93423 | | 1035153 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10.00 | $10.00 | Other Satisfied |
| DP CONSULTING LLC 14614 TOMAHAWK CREEK HWY STE I LENWOOD, KS 66211 | | 1033195 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $30,845.00 | $30,845.00 | Other Satisfied |
| BAKERSFIELD ARC INC 2240 S UNION AVE BAKERSFIELD, CA 93307 | | 1034379 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $958.09 | $958.09 | Other Satisfied |
| Beachcomber Mobile Home Cooperative #27 Nattison Lane, #9 Santa Cruz, CA | | 1029857 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $175.00 | $175.00 | Other Satisfied |
| BERLITZ CORPORATION 101 HOMER AVE PALO ALTO, CA 94301 | | 1034300 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,105.00 | $1,105.00 | Other Satisfied |
| BERTOLOTTI DISPOSAL PO BOX 157 CERES, CA 95307 | | 1033897 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,325.97 | $3,325.97 | Other Satisfied |
| BRYON GROUP INC 524 AVENUE H SAN FRANCISCO, CA 94130 | | 1034692 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $468.97 | $468.97 | Other Satisfied |
| OAKES LANDING FARMS INC PO BOX 848 MARSHALL, CA 94940 | | 1034240 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,303.25 | $1,303.25 | Other Satisfied |
| Pacific Mountain Minerals PR, LLC 7899 Marble Quarry Road Columbia, CA 95310 | | 1031297 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $448,000.00 | $448,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN J MCMONAGLE 1211 HERITAGE LN STE 205 SACRAMENTO, CA 95815 | | 1034388 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $920.00 | $920.00 | Other Satisfied |
| Brian R Zucchi 269 Ocean Street Ext Santa Cruz, CA | | 1029858 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| BRIGHT HORIZONS FAMILY SOLUTIONS P.O. BOX 277878 ATLANTA, GA 30384-7878 | | 1032787 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $386,544.44 | $386,544.44 | Other Satisfied |
| BRYAN K LEISER P.O. BOX 16249 FRESNO, CA 93755 | | 1033875 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,510.00 | $3,510.00 | Other Satisfied |
| BURNEY WATER DISTRICT 20222 HUDSON ST BURNEY, CA 96013 | | 1034489 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $661.63 | $661.63 | Other Satisfied |
| Byblos Enterprises LLC; N15G 290 Market St. 15th Floor: #1552A San Francisco, CA 94105 | | 1031265 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,349.49 | $11,349.49 | Other Satisfied |
| CAGLIA ENVIRONMENTAL LLC PO BOX 310 COWCHILLA, CA 93610 | | 1033975 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,703.96 | $2,703.96 | Other Satisfied |
| CALAVERAS PUBLIC UTILITY DISTRICT #1 P.O. BOX 666 SAN ANDREAS, CA 95249 | | 1033789 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,103.83 | $5,103.83 | Other Satisfied |
| CALAVERAS PUBLIC UTILITY DISTRICT #2 P.O. BOX 666 SAN ANDREAS, CA 95249 | | 1034077 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,035.06 | $2,035.06 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CALAVERAS PUBLIC UTILITY DISTRICT #3 P.O. BOX 666 SAN ANDREAS, CA 95249 | | 1034614 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $567.13 | $567.13 | Other Satisfied |
| Cal-Style, LLC C/O: Barbara B Eixmacher 320 Sterling Ave Menlo Park, CA | | 1029859 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Other Satisfied |
| CAMP SYSTEMS INTERNATIONAL INC 999 MARCONI AVE RONKONKOMA, NY 11779 | | 1033575 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,975.00 | $9,975.00 | Other Satisfied |
| CAMPBELL VALVE & ENGINEERING CORP 2671 E CEDAR ST ONTARIO, CA 91761 | | 1033483 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,838.51 | $12,838.51 | Other Satisfied |
| CARMEL MARINA CORPORATION 14840 COMMERCIAL PKY CASTROVILLE, CA 95012 | | 1033959 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $782.08 | $782.08 | Other Satisfied |
| CARTER VALIDUS OPERATING 4890 W KENNEDY BLVD STE TAMPA, FL 33609 | | 1033026 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $64,299.47 | $64,299.47 | Other Satisfied |
| Casey Courneen 1 California St, 9Th Floor San Francisco, CA | | 1029860 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Castle & Cooke California, INC 10000 Stockdale Hwy, #300 Bakersfield, CA | | 1031302 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $43,000.00 | $43,000.00 | Other Satisfied |
| CBATT LLC 4301 Hacienda Dr, Suite 410 Pleasanton, CA | | 1029861 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $57,000.00 | $57,000.00 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR INTERNET SECURITY INC 31 TECH VALLEY DR EAST GREENBUSH, NY 12061 | | 1033557 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Other Satisfied |
| CENTRAL CALIFORNIA IRRIGATION DIST P.O. BOX 1231 LOS BANOS, CA 93635 | | 1033859 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,597.93 | $3,597.93 | Other Satisfied |
| CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 | | 1032805 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $325,290.00 | $325,290.00 | Other Satisfied |
| CHARLES D REYNOLDS PO BOX 1221 MODESTO, CA 95353-1221 | | 1033513 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,589.00 | $11,589.00 | Other Satisfied |
| Chivinda, Inc 4834 N. Vineland Kerman, CA 93630 | | 1031304 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| CHEMEHUEVI INDIAN TRIBE P.O. BOX 1976 HAVASU LAKE, CA 92363 | | 1032960 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $84,220.24 | $84,220.24 | Other Satisfied |
| CHEVRON USA INC 1125 CAMINO MEDIA BAKERSFIELD, CA 93311 | | 1033108 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41,638.45 | $41,638.45 | Other Satisfied |
| Chris Firestone 1 Wellesley Ct Lafayette, CA | | 1029997 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| CITIBANK NA NY 388 WEST 34TH ST NEW YORK, NY 10001 | | 1031319 | PG&E Corporation | 3/14/19 | $0.00 | $0.00 | $0.00 | $30.00 | $30.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITIGROUP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA, PA 19170-8614 | | 1031311 | PG&E Corporation | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Other Satisfied |
| CITIGROUP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA, PA 19170-8614 | | 1033923 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,012.00 | $3,012.00 | Other Satisfied |
| CITY OF ATASCADERO 6907 EL CAMINO REAL ATASCADERO, CA 93422 | | 1034906 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $205.00 | $205.00 | Other Satisfied |
| CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 | | 1034370 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $990.25 | $990.25 | Other Satisfied |
| CITY OF BAKERSFIELD 1501 TRUXTUN AVE BAKERSFIELD, CA 93301 | | 1031413 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,757.00 | $4,757.00 | Other Satisfied |
| CITY OF BAKERSFIELD 1600 TRUXTUN AVE BAKERSFIELD, CA 93301 | | 1035142 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $20.00 | $20.00 | Other Satisfied |
| CITY OF BUELLTON PO BOX 1819 BUELLTON, CA 93427 | | 1035012 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $91.08 | $91.08 | Other Satisfied |
| CITY OF CLOVIS 1033 FIFTH ST CLOVIS, CA 93612 | | 1034046 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,252.89 | $2,252.89 | Other Satisfied |
| CITY OF COALINGA 155 W DURIAN AVE COALINGA, CA 93210 | | 1034724 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $406.46 | $406.46 | Other Satisfied |
| CITY OF COLUSA 425 WEBSTER ST COLUSA, CA 95932 | | 1034248 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,283.28 | $1,283.28 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CORNING 794 THIRD ST CORNING, CA 96021 | | 1035021 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $87.30 | $87.30 | Other Satisfied |
| CITY OF DALY CITY 333 90TH STREET DALY CITY, CA 94015 | | 1033217 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $28,911.00 | $28,911.00 | Other Satisfied |
| CITY OF DALY CITY 333 90TH ST 1ST FL DALY CITY, CA 94015 | | 1033390 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,821.60 | $16,821.60 | Other Satisfied |
| CITY OF DINUBA 405 E EL MONTE DINUBA, CA 93618 | | 1034521 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $120.22 | $120.22 | Other Satisfied |
| CITY OF EAST PALO ALTO 2200 TATE ST PALO ALTO, CA 94303 | | 1034318 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,043.00 | $1,043.00 | Other Satisfied |
| CITY OF EUREKA 531 K ST EUREKA, CA 95501 | | 1034814 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $303.45 | $303.45 | Other Satisfied |
| CITY OF FORTUNA 621 11TH ST FORTUNA, CA 95540 | | 1034956 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $176.54 | $176.54 | Other Satisfied |
| CITY OF GRASS VALLEY 125 E MAIN ST GRASS VALLEY, CA 95945 | | 1034174 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,559.98 | $1,559.98 | Other Satisfied |
| CITY OF HALF MOON BAY 501 MAIN ST HALF MOON BAY, CA 94019 | | 1034722 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $410.00 | $410.00 | Other Satisfied |
| CITY OF HOLLISTER 375 FIFTH ST HOLLISTER, CA 95023 | | 1034742 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $393.58 | $393.58 | Other Satisfied |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JACKSON 33 BROADWAY JACKSON, CA 95642-2393 | | 1034842 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $270.41 | $270.41 | Other Satisfied |
| CITY OF LAKEPORT 225 PARK ST LAKEPORT, CA 95453 | | 1034474 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $685.69 | $685.69 | Other Satisfied |
| CITY OF LEMOORE 119 FOX ST LEMOORE, CA 93245 | | 1034065 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,099.72 | $2,099.72 | Other Satisfied |
| CITY OF LOS BANOS 520 J STREET LOS BANOS, CA 93635 | | 1034225 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,381.81 | $1,381.81 | Other Satisfied |
| CITY OF MADERA 205 W FOURTH ST MADERA, CA 93637 | | 1034000 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,549.76 | $2,549.76 | Other Satisfied |
| CITY OF MANTECA 1001 W CENTER ST MANTECA, CA 95337 | | 1033728 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,235.47 | $6,235.47 | Other Satisfied |
| CITY OF MERCED 678 WEST 18TH ST DEPT UB MERCED, CA 95340 | Fair Harbor Capital, LLC Attn: Fredric Glass Ansonia Finance Station PO Box 237037 New York, NY 10023 100% | 1033796 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,006.81 | $5,006.81 | Other Satisfied |
| CITY OF MERCED 678 W 18TH ST MERCED, CA 95340 | | 1035169 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $0.50 | $0.50 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NAPA PO BOX 660 NAPA, CA 94559 | | 1031438 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,546.00 | $4,546.00 | Other Satisfied |
| CITY OF NAPA PO BOX 890 NAPA, CA 94559 | | 1034974 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $165.69 | $165.69 | Other Satisfied |
| CITY OF NEWMAN 938 FRESNO ST NEWMAN, CA 95360 | | 1035003 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $95.23 | $95.23 | Other Satisfied |
| CITY OF ORLAND 815 4TH ST ORLAND, CA 95963 | | 1035000 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $144.20 | $144.20 | Other Satisfied |
| CITY OF PARLIER 1100 E PARLIER AVE PARLIER, CA 93648 | | 1034942 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $198.04 | $198.04 | Other Satisfied |
| CITY OF PISMO BEACH 760 MATTIE RD PISMO BEACH, CA 93449-2056 | | 1034845 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $264.47 | $264.47 | Other Satisfied |
| CITY OF PLACERVILLE 3101 CENTER ST PLACERVILLE, CA 95667 | | 1034963 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $173.01 | $173.01 | Other Satisfied |
| CITY OF RIO VISTA PO BOX 745 RIO VISTA, CA 94571 | | 1034429 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $810.20 | $810.20 | Other Satisfied |
| CITY OF SAN MATEO 330 W 20TH AVE SAN MATEO, CA 94403-1388 | | 1033216 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $28,968.50 | $28,968.50 | Other Satisfied |
| CITY OF TAFT 209 E KERN ST TAFT, CA 93268 | | 1034829 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $296.03 | $296.03 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94940 | | 1031447 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,496.00 | $4,496.00 | Other Satisfied |
| CITY OF WILLITS 111 E COMMERCIAL ST WILLITS, CA 95490 | | 1034826 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $297.11 | $297.11 | Other Satisfied |
| CITY OF WINTERS 318 FIRST ST WINTERS, CA 95694 | | 1033968 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,770.33 | $2,770.33 | Other Satisfied |
| CJAY LLC 1100 LOMBARD ST SAN FRANCISCO, CA 94123 | | 1033880 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,485.62 | $3,485.62 | Other Satisfied |
| CLEARLAKE WASTE SOLUTIONS INC PO BOX 60 UKIAH, CA 95482-0060 | | 1034059 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,128.31 | $2,128.31 | Other Satisfied |
| COCOPAH INDIAN TRIBE 14515 S VETERANS DRIVE SOMERTON, AZ 85350 | | 1033410 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,125.10 | $16,125.10 | Other Satisfied |
| COIL INNOVATION USA INC 104 EDINBURGH S DR STE 201 CARY, NC 27511 | | 1032761 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $538,930.89 | $538,930.89 | Other Satisfied |
| COLORADO RIVER INDIAN TRIBES 26600 MOHAVE RD PARKER, AZ 85344 | | 1033039 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $60,605.61 | $60,605.61 | Other Satisfied |
| CONCORD DISPOSAL SERVICE PO BOX 5397 CONCORD, CA 94524 | | 1033618 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,468.22 | $8,468.22 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSUMERS POWER INC 30 WEST HILLS RD KLAMATH, OR 97370 | | 1032844 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $242,458.41 | $242,458.41 | Other Satisfied |
| CONTRA COSTA WATER DISTRICT PO BOX H2O CONCORD, CA 94524 | | 1033675 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,258.29 | $7,258.29 | Other Satisfied |
| County Inn 29725 Shady Oaks Ct Los Altos Hills, CA | | 1029995 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Other Satisfied |
| CRAIG TYLER 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA 95405-8207 | | 1033552 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,640.76 | $10,640.76 | Other Satisfied |
| CYPRESS ABBEY COMPANY PO BOX 890 KENWOOD, CA 95452 | | 1033535 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Other Satisfied |
| Dane Caldwell-Holden or Christine Caldwell-Holden 79 Cress Rd Santa Cruz, CA | | 1029862 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Daniel C Ng PO Box 511922 Palo Alto, CA | | 1029863 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Other Satisfied |
| DANIEL N OVADIA 2930 ALAMEDA PADRE SERRA STE 109 SANTA BARBARA, CA 93103 | | 1034579 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | Other Satisfied |
| DANNY MACIEL 164 Ivy Street Live Oak, CA 95953 | | 1031288 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| APTIV SOLUTIONS LLC 2031 THIRD AVE STE 700 SEATTLE, WA 98101 | | 1033633 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,040.00 | $8,040.00 | Other Satisfied |
| DATAXPORT NET LLC 10750 PELLICANO DR STE C4 EL PASO, TX 79935 | | 1033995 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,579.22 | $2,579.22 | Other Satisfied |
| Syd V Perry 744 Ashton Ave Palo Alto, CA | | 1029864 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Camara Management 9041 Soquel Dr, Suite A Aptos, CA | | 1029865 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Bobbie A Batcha 3233 Dry Creek Rd San Jose, CA | | 1029866 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| DEL MONTE FOODS INC 1323 OAK RD STE 600 WALNUT CREEK, CA 94597 | | 1034357 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| DELTA CONTAINER CORP 1425 W CHARTER WAY STOCKTON, CA 95206 | | 1033609 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,711.90 | $8,711.90 | Other Satisfied |
| DELTA DIABLO SANITATION DISTRICT 2500 PITTSBURG-ANTIOCH HWY ANTIOCH, CA 94509 | | 1033541 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,890.00 | $10,890.00 | Other Satisfied |
| DENNIS C MURPHY 236 CAMELOT CT MODESTO, CA 95355 | | 1034766 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $373.40 | $373.40 | Other Satisfied |

Page 15

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DIABLO WATER DISTRICT PO BOX 127 OAKLEY, CA 94561 | | 1035061 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $64.74 | $64.74 | Other Satisfied |
| DOLLAR ENERGY FUND INC PO. BOX 42329 PITTSBURGH, PA 15203 | | 1032914 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $136,878.20 | $136,878.20 | Other Satisfied |
| Donald E Althoff 1848 S. Orchard Dr. Merced, CA 95341 | | 1031500 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| DONALD R CHENOWETH 8133 MORGAN TERRITORY RD LIVERMORE, CA 94550 | | 1035057 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $65.88 | $65.88 | Other Satisfied |
| DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431 | | 1032798 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $340,235.48 | $340,235.48 | Other Satisfied |
| Donna L Rodoni Box 3235 Santa Cruz, CA | | 1029868 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Dorothy E Beattie Box 1314 Santa Cruz, CA | | 1029869 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| EAGLE CREEK HYDRO HOLDINGS LLC 65 MADISON AVE STE 500 MORRISTOWN, NJ 7960 | | 1035170 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $0.29 | $0.29 | Other Satisfied |
| EDISON ELECTRIC INSTITUTE 701 PENNSYLVANIA AVE NW WASHINGTON, DC 20004-2696 | | 1033664 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |

Case: 19-30088   Doc# 9364   Filed: 10/17/20   Entered: 10/28/2013 18:47   Page 19 of 29

# Exhibit 1

:: PG&E Corporation and Pacific Gas and Electric Compan
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Edward Parrish or Joan Parrish 14 La Canada Way Santa Cruz, CA | | 1029870 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| Edward Villanueva 113 Blossom Ct San Rafael, CA | | 1029871 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| Edwin DeSilva or Kevin Pereira PO Box 1688 Orinda, CA | | 1029872 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Other Satisfied |
| EEL RIVER DISPOSAL & RESOURCE 965 RIVERWALK DRIVE FORTUNA, CA 95540 | | 1034335 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,001.68 | $1,001.68 | Other Satisfied |
| EGBERT JAMES DEGROOT 395 JUMPER AVE WASCO, CA 93280 | | 1031391 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| EL DORADO IRRIGATION DIST 2890 MOSQUITO RD PLACERVILLE, CA 95667 | | 1032815 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $304,778.79 | $304,778.79 | Other Satisfied |
| Elements Plus, Inc 582 Market Street San Francisco, CA 94105 | | 1031274 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $13,000.00 | $13,000.00 | Other Satisfied |
| Elizabeth Adriaanssens 1149 El Monte Ave Mountain View, CA | | 1029873 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| EMADCO DISPOSAL SERVICE 41387 OAK PARK WAY OAKHURST, CA 93644 | | 1034458 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $715.67 | $715.67 | Other Satisfied |
| ENDEAVOR ASSETS LLC 30 EAGLES LANDING LN LAS VEGAS, NV 89141 | | 1031443 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Other Satisfied |

Case: 19-30088   Doc# 9364   Filed: 10/17/20   Entered: 10/28/19 11:18:47   Page 20 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NERGY & PROCESS CORP 6-B FLINTSTONE DR TUCKER, GA 30084 | | 1034751 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $385.35 | $385.35 | Other Satisfied |
| ENVISE 170 LINCOLN WAY RDEN GROVE, CA 92841 | | 1033134 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $37,810.90 | $37,810.90 | Other Satisfied |
| GENE MCFADDEN 00 POWERHOUSE RD POTTER VALLEY, CA 95469 | ASM Capital X LLC Attn: Adam S. Moskowitz 7600 Jericho Turnpike Suite 302 Woodbury, NY 11797 100% | 1031437 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,554.86 | $4,554.86 | Other Satisfied |
| EVOLUTION MARKETS ENTURES LLC BANK ST STE 410 ITE PLAINS, NY 10606 | | 1034812 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $310.00 | $310.00 | Other Satisfied |
| EXELA ENTERPRISE SOLUTIONS INC D FIRST STAMFORD PL 2ND R TAMFORD, CT 6820 | | 1033247 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $26,161.00 | $26,161.00 | Other Satisfied |
| EXPEDITION OMMUNICATIONS LLC 09 DARWIN CT STE 109 RLSBAD, CA 92008 | | 1033005 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $70,000.00 | $70,000.00 | Other Satisfied |
| IRFIELD SUISUN SEWER DISTRICT 0 CHADBOURNE RD IRFIELD, CA 94534-9700 | | 1033012 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $67,575.30 | $67,575.30 | Other Satisfied |
| FIRE SAFE MARIN INC P.O. BOX 2831 N ANSELMO, CA 94979 | | 1033431 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Other Satisfied |
| ebecca Benevento 120 Walker Dr Mountain View, CA | | 1029875 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Frank De Bernardo 3 Via Trinita Ross, CA | | 1029994 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50,725.00 | $50,725.00 | Other Satisfied |
| FREDERICO J MORENO PO. BOX 436 WATSONVILLE, CA 95077 | | 1033661 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| BENNETT FLEMING VALUATION AND RATE PO. BOX 67100 HARRISBURG, PA 17106-7100 | | 1033680 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,190.00 | $7,190.00 | Other Satisfied |
| GARBERVILLE SANITARY DISTRICT P.O. BOX 211 GARBERVILLE, CA 95542 | | 1034574 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $638.42 | $638.42 | Other Satisfied |
| FAIRFIELD WATER DISTRICT P.O. BOX 337 DAVIS, CA 93613 | | 1035103 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $44.28 | $44.28 | Other Satisfied |
| GARY M POSTOLKA 122 HIGH NOON DR PLUMAS LAKE, CA 95961 | | 1033523 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,325.00 | $11,325.00 | Other Satisfied |
| GILTON SOLID WASTE MANAGEMENT INC 4075 S YOSEMITE AVE OAKDALE, CA 95361 | | 1033987 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,652.85 | $2,652.85 | Other Satisfied |
| G PETROLEUM CONSULTANTS LTD 400 400 3RD AVE S W CALGARY, AB T2P 4H2 | | 1034217 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 | Other Satisfied |
| GOVERNMENTAL STRATEGIES INC 2403 WAYLAND ST OAKTON, VA 22124 | | 1033797 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Graham G Evans / 610 Ocean Street Ext / Santa Cruz, CA | | 1029992 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Other Satisfied |
| GRAVITY PRO CONSULTING LLC / 10 VIA LAMPARA / SAN CLEMENTE, CA 92673 | | 1032839 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $245,518.00 | $245,518.00 | Other Satisfied |
| GREATER VALLEJO RECREATION DISTRICT / 395 AMADOR ST / VALLEJO, CA 94590 | | 1034804 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $327.75 | $327.75 | Other Satisfied |
| GREEN TECHNOLOGY LEADERSHIP GROUP / 300 17TH ST STE 700 / OAKLAND, CA 94612 | | 1033020 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $65,947.00 | $65,947.00 | Other Satisfied |
| GREENTECH MEDIA / 2 LIBERTY SQUARE 2ND FL / BOSTON, MA 2109 | | 1033066 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Other Satisfied |
| GREENWASTE RECOVERY / 6500 BERGER DR / SAN JOSE, CA 95112-2703 | | 1033763 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,671.23 | $5,671.23 | Other Satisfied |
| Gregory L Jones or Jean B Jones / 11 Black Hawk Ct / Lafayette, CA | | 1029876 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Other Satisfied |
| GRID ALTERNATIVES INC / 1171 OCEAN AVE STE 200 / OAKLAND, CA 94608 | | 1032759 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $550,722.00 | $550,722.00 | Other Satisfied |
| Gutierrez Properties LLC / 230 W Elm Ave / Coalinga, CA | | 1029877 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DONNA BROPHY MACLEAN KBLEER 12TH ST STE 1450 OAKLAND, CA 94607 | | 1034881 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $240.00 | $240.00 | Other Satisfied |
| Harold Kelban or Patricia Lynn Kelban 688 Grahm Hill Rd Santa Cruz, CA | | 1029878 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Harvey Olsen or Catherine Olsen 50 Robert Rd Ofinda, CA | | 1029879 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| HAWAIIAN ELECTRIC COMPANY INC 9 RICHARDS ST HONOLULU, HI 96813 | | 1032685 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,595,682.81 | $1,595,682.81 | Other Satisfied |
| HAYWARD AREA RECREATION & 1099 E ST HAYWARD, CA 94541 | | 1033819 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,965.35 | $3,965.35 | Other Satisfied |
| Hayward Unified School District PO Box 5000 Hayward, CA | | 1029990 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| HAYWARD WATER SYSTEM P.O. BOX 6004 HAYWARD, CA 94540 | | 1034155 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,664.65 | $1,664.65 | Other Satisfied |
| HEALTH SANITATION SERVICE 1850 W BETTERAVIA RD SANTA MARIA, CA 93455 | | 1034626 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $546.09 | $546.09 | Other Satisfied |
| Henry Barron III 2 Mello Ln Santa Cruz, CA | | 1029996 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |

Case: 19-30088    Doc# 9364    Filed: 10/23/20    Entered: 10/23/20 13:18:47    Page 24 of 29

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gary W Yu or Shirley Yu 8 Roxanne Ct Lafayette, CA | | 1029985 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| HEWITSON FARMS RD 1 BOX 1 ...ENAL, CA 93204 | | 1033697 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,815.31 | $6,815.31 | Other Satisfied |
| ...HIGHLANDS WATER CO 13880 LAKESHORE DR CLEARLAKE, CA 95422 | | 1035051 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $69.76 | $69.76 | Other Satisfied |
| HISPANIC CHAMBER OF COMMERCE 1640 "N" STREET #220 MERCED, CA 95340 | | 1034515 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $125.00 | $125.00 | Other Satisfied |
| HUMBOLDT COMMUNITY SERVICE DISTRICT P.O. BOX 158 CUTTEN, CA 95534 | | 1031485 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,086.02 | $4,086.02 | Other Satisfied |
| ... SYSTEM INC ... BOX 64808 ...NT PAUL, MN 55164 | VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 1033339 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $19,113.25 | $19,113.25 | Other Satisfied |
| ...TT INC ...21 MARKET ST STE 400 ...N FRANCISCO, CA 94103 | | 1034164 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,616.44 | $1,616.44 | Other Satisfied |
| ...I Gottinger or Robert Mally 2811 Majorca Way San Carlos, CA | | 1029880 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $265,000.00 | $265,000.00 | Other Satisfied |
| INDIAN WELLS VALLEY WATER DISTRICT 500 W RIDGECREST BLVD RIDGECREST, CA 93556 | | 1034837 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $279.42 | $279.42 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| TER CITY PRINTING COMPANY INC MADISON ST OAKLAND, CA 94607 | | 1033062 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $51,456.75 | $51,456.75 | Other Satisfied |
| INTERMOUNTAIN DISPOSAL CORPORATED P.O. BOX 1596 PORTOLA, CA 96122 | | 1035105 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $44.00 | $44.00 | Other Satisfied |
| Bill Parra 488 Moorpark Way Mountain View, CA | | 1029881 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Other Satisfied |
| JACKSON VALLEY IRRIGATION DISTRICT 6755 LAKE AMADOR DR IONE, CA 95640 | | 1035106 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $41.30 | $41.30 | Other Satisfied |
| JAMES B PETER ROUTE 1 BOX 45 GREENVILLE, CA 95947 | | 1034693 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $465.74 | $465.74 | Other Satisfied |
| James Salvatore Cozzolino 11853 San Mateo Road Half Moon Bay, CA | | 1029882 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $979.00 | $979.00 | Other Satisfied |
| James Studybaker 200 County Road 202 Orland, CA 95963 | | 1031283 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Other Satisfied |
| JS Fuller or Leta A Peacemaker 443 Lockewood Ln Scotts Valley, CA | | 1029884 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,150.00 | $2,150.00 | Other Satisfied |
| Parcey Randesi or Shelly Randesi 1208 Meadowlark Ct Lafayette, CA | | 1029885 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER SHARP WHITE PO BOX 490 DURHAM, CA 95938 | | 1033714 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,500.00 | $6,500.00 | Other Satisfied |
| JENNY & JENNY LLP (McNulty) 333 Ferry St Martinez, CA 94553 | | 1031268 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $570,000.00 | $570,000.00 | Other Satisfied |
| Jerry Mark Snow 697 Atascadero Rd Morro Bay, CA | | 1029886 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Joanna Hildebrandt c/o Loren Hughes 117 La Canda Way Santa Cruz, CA | | 1029887 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Other Satisfied |
| JOANNE BREM & COMPANY 820 PINNACLE CT STE 211 POINT RICHMOND, CA 94801 | | 1033646 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,900.00 | $7,900.00 | Other Satisfied |
| Joanne Balotti PO Box 38 Half Moon Bay, CA | | 1029888 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $24,500.00 | $24,500.00 | Other Satisfied |
| JOHN E LYNCH 158 APPLEWHITE WAY WOODLANDS, TX 77382 | | 1031993 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,995.54 | $4,995.54 | Other Satisfied |
| John Hunnick 148 West 20Th Ave San Mateo, CA | | 1029889 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,250.00 | $2,250.00 | Other Satisfied |
| JOHN J IRAGO 231 NORTH POINT ST SAN FRANCISCO, CA 94123 | | 1034118 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,860.00 | $1,860.00 | Other Satisfied |
| JOHN K CONSTRUCTION INC 110 DAY ST NIPOMO, CA 93444 | | 898065 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| John Mourier Construction, Inc. 3800 BLUE OAKS BLVD SUITE 200 ROSEVILLE, CA 95747 | | 898063 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,247.85 | $3,247.85 | Other Satisfied |
| John Powell 611 San Mateo Rd Half Moon Bay, CA | | 1029890 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,250.00 | $10,250.00 | Other Satisfied |
| Jena A Wheeler or Jynane M Wheeler 868 Las Trampas Rd Lafayette, CA | | 1029891 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Other Satisfied |
| JOSEPH VERMILYEA PO BOX 117 RIO BEND, CA 96011 | | 1033886 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,431.86 | $3,431.86 | Other Satisfied |
| YOAST, TERRY PO BOX 150208 SAN RAFAEL, CA 94915 | | 898088 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Other Satisfied |
| Kenneth F. Calvert 21 Purisima Rd. Lompoc, CA 93436 | | 1031303 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| KENNETH WILSON PO BOX 487 GUYSERVILLE, CA 95441 | | 1033264 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Other Satisfied |
| Larry Jane Benoit or Gregory Michael Benoit 155 La Canada Way Santa Cruz, CA | | 1029892 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Other Satisfied |
| KIM O DALES 4622 45TH AVE NE SEATTLE, WA 98105 | | 1034414 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $850.00 | $850.00 | Other Satisfied |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ang Gee Tom 123 California St Mountain View, CA | | 1029893 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Koch, Peggy PO BOX 123 BANGOR, CA 95914 | | 898081 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $660.93 | $660.93 | Other Satisfied |
| Ghorosh F Ghassemi or Elizabeth Janaway-Ghassemi 4434 La Canada Way Santa Cruz, CA | | 1029894 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Other Satisfied |
| LAKE ALPINE WATER CO P.O. BOX 5013 BEAR VALLEY, CA 95223 | | 1035095 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $49.71 | $49.71 | Other Satisfied |
| LAKEPORT DISPOSAL CO INC PO BOX 294 LAKEPORT, CA 95453 | | 1034606 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $587.61 | $587.61 | Other Satisfied |
| Tom F Goon 325 Bay St Santa Cruz, CA | | 1029989 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |
| Claims To Be Expunged Totals | | Count:234 | | | $0.00 | $0.00 | $0.00 | $8,298,830.44 | $8,298,830.44 | |