SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
  A Limited Liability Partnership
  Including Professional Corporations
ORI KATZ, ESQ. Cal. Bar No. 209561
Four Embarcadero Center, 17th Floor
San Francisco, California 94111-4109
Telephone:    415.434.9100
Facsimile:    415.434.3947
E mails:      okatz@sheppardmullin.com

Attorney for Creditor

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Bankr. Case No.: 19-30088 (DM) |
| PG&E CORPORATION, | |
| and | Chapter 11 (Lead Case) (Jointly Administered) |
| PACIFIC GAS AND ELECTRIC COMPANY. | |
| Debtors, | **DECLARATION OF RONNIE JORDAN IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED PROOF OF CLAIM BY THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.** |
| ☑ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☐ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM)* | Date:    December 15, 2020<br>Time:    10:00 a.m.<br>Judge:   Hon. Dennis Montali<br>Place:   United States Bankruptcy Court<br>         Courtroom 17,<br>         450 Golden Gate Ave., 16th Floor<br>         San Francisco, CA |

Case: 19-30088    Doc# 9392-2    Filed: 11/03/20    Entered: 11/03/20 21:16:07    Page 1 of 35

I, Ronnie Jordan, declare as follows:

1. I am currently the Executive Vice President of The Original Mowbray's Tree Service, Inc. ("Mowbray's), a creditor in the above-titled action, but at all relevant times described herein was the Chief Executive Officer of Mowbray's. I have personal knowledge of the facts set forth herein, which are known by me to be true and correct, and if called as a witness, I could and would competently testify thereto.

2. This declaration (the "Declaration") is submitted in support of the "Motion for Leave to File Amended Proof of Claim by The Original Mowbray's Tree Service, Inc." (the "Motion"). Capitalized terms which appear in this declaration are used in the manner in which they are defined in the Motion.

3. By way of the Motion, Mowbray's seeks leave to file the Proof of Claim, a copy of which is attached hereto as Exhibit "A" to this Declaration, to amend prior informal proofs of claim made to representatives of the Debtors' bankruptcy estate.

4. At the time Debtors filed the bankruptcy petition in the above-captioned chapter 11 case, PG&E Corporation ("PG&E") owed Mowbray's over $10 million for tree trimming services rendered pre-petition, which Mowbray's had been attempting to collect for months before the petition date. Despite the substantial amount owed, Mowbray's continued to provide critical services to PG&E after the petition date (and continued to pay subcontractors) without being certain when it would be paid (for either prepetition or post-petition amounts owed to it).

5. In or around February 2019, Mowbray's learned that PG&E had been authorized by this Court to pay the prepetition claims of critical vendors, suppliers and service providers that were essential to protecting public health and safety, referred to in the Court's orders as "Operational Integrity Suppliers," and had established certain procedures for the payment of such claims. In conversations with PG&E, PG&E informed Mowbray's it was considered an Operational Integrity Supplier and eligible to be paid in accordance with the procedures established for payment of such claims.

6. I and other Mowbray's employees at my direction made repeated requests to PG&E for payment and responded to multiple requests for information from designated PG&E field

representatives—a position that experienced high-turnover during this period adding to an already difficult situation—as evidenced by emails I sent to PG&E on February 22, 2019 and February 25, 2019, copies of which are attached hereto as Exhibit "B".

7.      On or around April 15 and 22, 2019, I was informed by Mowbray's external counsel, Ori Katz, that Denise Lorenzo at AlixPartners LLP confirmed via email that PG&E's supplier management committee had approved a critical vendor payment to Mowbray's for a portion of the total amount owed.

8.      On April 23, 2019, I received a copy of a letter agreement from PG&E which provided, in part, "[PG&E] and you agree as follows . . . On account of your total prepetition claim in the amount of $10,217,881.90, the Company will provisionally pay you $[***].… *You shall be entitled to assert the remaining balance of [Mowbray's] Vendor Claim in an amount not to exceed $[***] as a general unsecured claim in the Chapter 11 Cases* [italics added], which amount shall be subject to verification, reconciliation, and all available defenses of the company." I signed the letter agreement on April 24, 2019, and returned a signed copy to PG&E pursuant to their instructions.  A true and correct copy of the fully executed letter agreement is maintained on file with Mowbray's.  The letter agreement is confidential by its terms and has not been included as an exhibit based on discussions with PG&E's counsel regarding the importance of keeping confidential both the letter and the amounts paid to Mowbray's pursuant to the letter.

9.      On June 5, 2019, I emailed the PG&E supplier committee to notify them that Mowbray's had been paid only a small portion of the almost $16,380,371.14 (prepetition and postpetition amounts) owed to it at that time and desperately needed payment.  That same day (June 5), Debbie Hunter, Manager in the VM Contract Management Department at PG&E, responded by confirming that her team would review and "will focus to clear up the pre-petition invoices by end of June [2019]."  A copy of the email exchange is attached as Exhibit "C" hereto.

10.      Mowbray's continued to provide critical vendor services throughout this time based on the understanding Mowbray's would be paid for the prepetition amounts owed on the condition it performs its obligations under the Letter Agreement. On June 18, 2019, I emailed the PG&E

1 | supplier committee again to plead for help getting paid and explaining that in addition to the
2 | remaining unpaid prepetition amounts, PG&E also owed Mowbray's $23,415,214.74 for post-
3 | petition services under invoices that were past due (including some over 90 days). A copy of the
4 | email sent June 18, 2019 is attached hereto as Exhibit "D".

5 |       11.    Due to the severe impact on Mowbray's liquidity from PG&E's failure to keep
6 | Mowbray's current on either a prepetition or postpetition basis, the company was forced to sell a
7 | substantial portion of its prepetition claims against PG&E at a significant discount. This left
8 | Mowbray's with remaining prepetition claims of approximately $2.2 million.

9 |       12.    On March 2, 2020, over one year after Mowbray's initially sought to be paid, I
10 | received an email from Ms. Hunter at PG&E which confirmed again that Mowbray's had
11 | registered prepetition claims and included a spreadsheet which identified the specific invoices
12 | submitted for prepetition services by Mowbray's. The email further stated, "If you've already sold
13 | off $[***], then there is an additional $[***] available to sell." A copy of the email sent March 2,
14 | 2020 and spreadsheet attached thereto is attached as Exhibit "E" hereto.

15 |       13.    On August 14, 2020, I received another email from Ms. Hunter at PG&E providing
16 | screenshots of PG&E's internal claims management system showing registered prepetition claims
17 | cleared for payment, including $1,511,450.24 in remaining unpaid prepetition claims due to
18 | Mowbray's. A copy of the email sent August 14, 2010 is attached as Exhibit "F" hereto.

19 |       I declare under penalty of perjury under the laws of the United States of America that the
20 | foregoing is true and correct.
21 |       Executed on this 3rd day of ~~October~~ NOVEMBER 2020, at _REDLANDS_, California.

RONNIE JORDAN

SMRH:4840-1473-0318.1    DECLARATION

# EXHIBIT A

**TO DECLARATION OF RONNIE JORDAN IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED PROOF OF CLAIM BY THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM OF POINTS AND AUTHORITIES**

Fill in this information to identify the case:

Debtor 1 ___PG&E Corporation_____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the: __Northern District__ District of __California__
(State)

Case number __19-30088 (DM)_____

Official Form 410

# Proof of Claim

12/15

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1: Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | The Original Mowbray's Tree Service, Inc.<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| 2. Has this claim been acquired from someone else? | ☒ No<br>☐ Yes. From whom? _____ |

3. Where should notices and payments to the creditor be sent?

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

c/o Sheppard Mullin Richter & Hampton LLP,
Attn: Ori Katz, Esq.
Name

Four        Embarcadero Center, 17th Floor
Number      Street
San Francisco      CA        94111
City            State        ZIP Code

Contact phone   (415) 774-3238
                okatz@sheppardmullin.co
Contact email   m

**Where should payments to the creditor be sent? (if different)**

_____
Name

_____
Number      Street
_____
City            State        ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | | | |
|---|---|---|---|
| 4. Does this claim amend one already filed? | ☐ No<br>☒ Yes. Claim number on court claims registry (if known) _____ | Filed on _____<br>MM / DD / YYYY | |

SMRH:4820-1602-0686.1

-1-

| | | |
|---|---|---|
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☒ No | |
| | ☐ Yes. Who made the earlier filing? _____ | |

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☒ No |
| | ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

| | |
|---|---|
| 7. **How much is the claim?** | $ 1,511,450.24 _____ . Does this amount include interest or other charges?<br>☒ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br>Services performed (tree trimming and vegetation management) |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☒ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br><br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**            $ _____<br>**Amount of the claim that is secured:**    $ _____<br>**Amount of the claim that is unsecured:** $ _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**    $ _____<br><br>**Annual Interest Rate** (when case was filed) _____%<br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ☒ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition.    $ _____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ☒ No<br>☐ Yes. Identify the property: _____ |

SMRH:4820-1602-0686.1

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☒ No

☐ Yes. *Check all that apply:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

Amount entitled to priority

$ _____

☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$ _____

☐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(2) that applies.

$ _____

\* Amounts are subject to adjustment on 4/01/16 and every 3 years after that for cases begun on or after the date of adjustment.

**Part 3: Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☒ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  10/5/2020
MM / DD / YYYY

Signature

Print the name of the person who is completing and signing this claim:

Name  RONNIE       DAVID       JORDAN
First name        Middle name        Last name

Title  CEO

Company  THE ORIGINAL MOWBRAY'S TREE SERVICE INC
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  686 EAST MILL STREET
Number    Street

SAN BERNARDINO        CA        92408
City                  State     ZIP Code

Contact phone  919 605 4571

Email  RJORDAN@MOWBRAYS.fom

SMRH:4820-1602-0686.1

-3-

# EXHIBIT B

**TO DECLARATION OF RONNIE JORDAN IN
SUPPORT OF MOTION FOR LEAVE TO FILE
AMENDED PROOF OF CLAIM BY THE ORIGINAL
MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM
OF POINTS AND AUTHORITIES**

**From:** Ronnie Jordan
**Sent:** Tuesday, February 26, 2019 1:31 PM
**To:** 'Sterling, Karen' <KLC1@pge.com>
**Cc:** R████, K████ <KxRi@pge.com>; Greenberg, David <DNGw@pge.com>; R████, L████ <LLRb@pge.com>; C████, S████ <STC2@pge.com>; M████, C████ <C1M4@pge.com>; P████, M████ <MTPa@pge.com>; 's1st@pge.com' <s1st@pge.com>
**Subject:** RE: PG&E - Mowbray Financing Partner

We have been asking everyone we know at PGE about these invoices for months. Several times in the last 6 months the field approval person has changed, the billing process has changed, not at the same time, and Mowbray's has responded with everything they have asked of us. We have diligently pursued the approval and payment of these invoices that date back to June. Why would PGE allow these invoices back to June to go unpaid. Many of them are routine and should be unquestionable.

We are now trying to sell the $██ million in pre-petition invoices for 70% of their face value. This will only give us 2 weeks operating capital but will really help this week and next. We have been working on this for weeks and also have been trying to obtain invoice financing of $20 million thus enabling us to perform fully the 30,000 to 40,000 trees we've been given on the Camp Fire. We must have total cooperation from PGE to make this happen soon.

When PGE announced the bankruptcy Mowbray's continued with our existing crews and added new crews as we were asked to. We did not stand down anyone like others did, knowing we might not get paid for it. We have exhausted all resources for payments to our subs this week, and need to know how PGE plans for us to keep working. Many of our subs are still suffering from not being paid for pre-bankruptcy work by other primes. As a note**, all Mowbrays subs were paid in full at filing and are still paid up current.**

Mowbray's and our subs are all in right now and cannot continue without big approvals of aged

invoices or payment of some of our post filing invoices with a total on Taulia right now of $3.875 million plus our invoices in TMC. This amount would have been twice this amount if the collector situation would have allowed us to invoice. Invoicing is improving and that Taulia amount owed to us is growing daily.

We have 400 + workers on PGE working when weather permits, and we must pay them. This number would be much more if weather had permitted.

We don't want to lose these subs or these workers. We do not really want to tell the subs we can't pay them. We shouldn't have to tell them this.

Please at least talk to me about this situation.

Thanks Always.

*Ronnie Jordan*
CEO - Mowbray's Tree Service
1845 Business Center Drive, Suite 215
San Bernardino, Ca. 92408
Office: 909-███
Cell: 919-███



---

**From:** Sterling, Karen [mailto:KLC1@pge.com]
**Sent:** Tuesday, February 26, 2019 4:49 AM
**To:** Ronnie Jordan <rjordan@mowbrays.com>
**Cc:** R██████, K████ <KxRi@pge.com>; Greenberg, David <DNGw@pge.com>; R██████, L████ <LLRb@pge.com>; C█████, S████ <STC2@pge.com>; M██████, C█████ <C1M4@pge.com>; P████, M██████ <MTPa@pge.com>; S██████, K███ <KLC1@pge.com>
**Subject:** Re: PG&E - Mowbray Financing Partner

Ronnie
David Greenberg has started the review and I'll connect with him today. We will call you today once we have some information
Thanks
Karen

Get Outlook for iOS

---

**From:** Ronnie Jordan <rjordan@mowbrays.com>
**Sent:** Monday, February 25, 2019 3:31:20 PM
**To:** Sterling, Karen; Sterling, Karen
**Cc:** R██████, K████; Greenberg, David; R██████, L████ L; C█████, S████; M██████, C█████;

P, M

**Subject:** FW: PG&E - Mowbray Financing Partner

**\*\*\*\*\*CAUTION: This email was sent from an EXTERNAL source. Think before clicking links or opening attachments.\*\*\*\*\***

Karen,

Kamran said that you could help me. We are trying to sell our Trade Claim of ████ million to an outside party. I need for you to verify the invoices in the spreadsheet above ASAP so we can consummate our deal. We need the money to cashflow and keep our crews working on the fire and routine 2018 trees. We will have to shut down if we cannot pay our subs this Friday.

Please call me about this. I have never had your phone number to my knowledge.

Thanks Always.

*Ronnie Jordan*

CEO - Mowbray's Tree Service
1845 Business Center Drive, Suite 215
San Bernardino, Ca. 92408
Office: 909-████
Cell: 919-████



---

**From:** Alan Phang
**Sent:** Friday, February 22, 2019 3:22 PM
**To:** Greenberg, David <DNGw@pge.com>
**Cc:** Ronnie Jordan <rjordan@mowbrays.com>
**Subject:** RE: PG&E - Mowbray Financing Partner

David – Attached our Aging in Excel Spreadsheet per your request.

Thanks.

Alan Phang
Controller
The Original Mowbray's Tree Service, Inc.
1845 Business Center Dr., Suite 215
San Bernardino, CA 92408
(951) ████████



---

**From:** Greenberg, David [mailto:DNGw@pge.com]
**Sent:** Friday, February 22, 2019 12:18 PM
**To:** Stuart King <sking@fulcruminv.com>; Alan Phang <alan@mowbrays.com>
**Cc:** Maximillian Amster <max@veridismgmt.com>; Timothy Bennett <tbennett@fulcruminv.com>;
Ronnie Jordan <rjordan@mowbrays.com>; M██████, C█████ <C1M4@pge.com>; S█████, K█
<KLC1@pge.com>
**Subject:** RE: PG&E - Mowbray Financing Partner

Stuart

Please note that I have asked Ronnie for a spreadsheet to assist our review and validation.

David

---

**From:** Stuart King <sking@fulcruminv.com>
**Sent:** Wednesday, February 20, 2019 4:26 PM
**To:** Alan Phang <alan@mowbrays.com>
**Cc:** Greenberg, David <DNGw@pge.com>; Maximillian Amster <max@veridismgmt.com>; Timothy
Bennett <tbennett@fulcruminv.com>; Ronnie Jordan <rjordan@mowbrays.com>; M██████, C█████
<C1M4@pge.com>
**Subject:** Re: PG&E - Mowbray Financing Partner

**<span style="color:red">*****CAUTION: This email was sent from an EXTERNAL source. Think before clicking links
or opening attachments.*****</span>**
David,

Per our conversation earlier today, please see attached a summary of the invoices in question. If you
could please confirm for us that these are valid and are for completed work.

Thanks,

Stuart




**Stuart King** | Fulcrum Capital

2100 McKinney Avenue - Suite 1505
Dallas, Texas 75201 USA
Office:  +1 (214) █████
Mobile:  +1 (214) █████
Email:  sking@fulcruminv.com

Important Notice:

This is a communication from one or more operating units of holding company Fulcrum Capital Holdings LLC. If unsure, please ask the
sender to clarify which Fulcrum entity is being represented by this communication. Fulcrum is not soliciting any action based on this

communication or recommending or endorsing the sale of the claims, debt, equity or other interests discussed. Fulcrum provides no representations, warranties, covenants of good faith or the like regarding Fulcrum&#39;s analytical, advisory, disposition or clearing procedures. Fulcrum is not providing investment, tax, legal or other professional advice.

# EXHIBIT C

**TO DECLARATION OF RONNIE JORDAN IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED PROOF OF CLAIM BY THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM OF POINTS AND AUTHORITIES**

**From:** Hunter, Debbie <D4Hm@pge.com>
**Sent:** Wednesday, June 5, 2019 4:57 PM
**To:** Ronnie Jordan <rjordan@mowbrays.com>; Greenberg, David <DNGw@pge.com>; R███████, K███ <KxRi@pge.com>; M██████, C█████ <C1M4@pge.com>; S████, S██████ <S1St@pge.com>; C██████, S█████ <STC2@pge.com>; P█████, M██████ <MTPa@pge.com>
**Cc:** Bradley Mowbray <bradley@mowbrays.com>; Alan Phang <alan@mowbrays.com>; Denise Mowbray <denise@mowbrays.com>
**Subject:** RE: PGE Aging 06/05/19

Hi Ronnie

I am assigning one of my Contract Admin team to assist the VPMs in reviewing and recommended the invoices in the VM system; of the $12.8M pending; $7.2 was from May.

Additionally, we will focus to clear up the pre-petition invoices by end of June.

Would Alice Lee be the best contact should my team need to each out for additional information or clarification?

Thank you

*Debbie Hunter*
Manager, VM Contract Management *(rotational)*
Bishop Ranch 1, Bldg Y
6111 Bollinger Canyon Rd. 3240C |San Ramon, CA 94583
O: 925-███████ | C: 925-██████
D4HM@pge.com

**From:** Ronnie Jordan  rjordan@mowbrays.com>
**Sent:** Wednesday, June 05, 2019 2:55 PM
**To:** Hunter, Debbie <D4Hm@pge.com>; Greenberg, David <DNGw@pge.com>; R███████, K███ <KxRi@pge.com>; M██████, C█████ <C1M4@pge.com>; S████, S██████ <S1St@pge.com>; C██████, S█████ <STC2@pge.com>; P█████, M██████ <MTPa@pge.com>
**Cc:** Bradley Mowbray <bradley@mowbrays.com>; Alan Phang <alan@mowbrays.com>; Denise Mowbray <denise@mowbrays.com>
**Subject:** RE: PGE Aging 06/05/19

*****CAUTION: This email was sent from an EXTERNAL source. Think before clicking links or opening attachments.*****

**We've only received $██████ in payments from PGE this so far this week.**

Our Accounts Receivables right now are $16,380,371.14.  Our work in progress and unbilled completed work exceed $5 million. We still have ███████ tied up in Bankruptcy. All of these amounts puts our **Total Exposure at**

**$30,580,371.16**

**I'm Afraid.   If another fire started, it could push PGE to Chapter 7 and we would be out of business.**

**We have not been paid anything on the Wood Haul Project for the Camp Fire.**

**I should not be having to beg every week for payments, and the amount just keeps on <span style="color:red">Increasing</span>.**
**Would someone Please talk to me about this issue.**
**We are totally Partnered with PGE but should not be put in this Risky situation.**

# Thanks Always.

*Ronnie Jordan*
CEO - Mowbray's Tree Service
1845 Business Center Drive, Suite 215
San Bernardino, Ca. 92408
Office: 909-███████
Cell: 919-███████

# EXHIBIT D

**TO DECLARATION OF RONNIE JORDAN IN
SUPPORT OF MOTION FOR LEAVE TO FILE
AMENDED PROOF OF CLAIM BY THE ORIGINAL
MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM
OF POINTS AND AUTHORITIES**

**From:** Ronnie Jordan <rjordan@mowbrays.com>
**Sent:** Tuesday, June 18, 2019 5:35 PM
**To:** 'M███████, C████' <C1M4@pge.com>; kxri@pge.com; C██████, S█████ <STC2@pge.com>; 's1st@pge.com' <s1st@pge.com>; Greenberg, David <DNGw@pge.com>; Hunter, Debbie <D4Hm@pge.com>; P█████, M███████ <MTPa@pge.com>; 'jtbk@pge.com' <jtbk@pge.com> **Cc:** Alan Phang <alan@mowbrays.com>; Denise Mowbray <denise@mowbrays.com>; Robin Mowbray <robin@mowbrays.com>
**Subject:** Mowbrays Aging
**Importance:** High

**Please** help us get paid. $10 million of this is 30 to 60 days overdue.  $1.4 million is 60 to 90 days overdue. $1 million  is over 90 days overdue. This does not include a Camp Fire Invoice dating back to May 1, 2019 for **$8,715,150 in Taulia that is approved, billed from verified only in Collector and states that it is due immediately.**
**Total owed to Mowbrays by PGE   $23,415,214.74**

**This does not include the $**█████████ **PRE PETITION**

**Total owed to Mowbrays    $**█████████

**Thanks Always.**
**Ronnie Jordan**

*Ronnie Jordan*
CEO - Mowbray's Tree Service
San Bernardino, Ca. 92408
1845 Busin███████ Drive, Suite 215
Office: 909-████████
Cell: 919-███████



# EXHIBIT E

**TO DECLARATION OF RONNIE JORDAN IN
SUPPORT OF MOTION FOR LEAVE TO FILE
AMENDED PROOF OF CLAIM BY THE ORIGINAL
MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM
OF POINTS AND AUTHORITIES**

**From:** Hunter, Debbie <D4Hm@pge.com>
**Sent:** Monday, March 2, 2020 8:38 AM
**To:** Ronnie Jordan <rjordan@mowbrays.com>; Phyllis Jordan <pjordan@mowbrays.com>; Bradley Mowbray <bradley@mowbrays.com>
**Cc:** D█, P█████ <P2DQ@pge.com>; G██████, C█████ <C1G9@pge.com>
**Subject:** Mowbrays - Pre-petition "Y Block" invoices

Good morning all

Per our phone discussion this morning, attached is the list of invoices that show "Y block" in SAP; meaning they are pre-petition. There is currently $████ in Y block status. If you've already sold off $████ then there is an additional $█████ available to sell.

Please review the invoices against your list to determine what invoices you have available to sell. I confirmed with David Greenberg that the $████ that he paid you in March 2019 is NOT part of the Y block invoice list.

Additionally – I am reviewing the list of invoices you provided me on Friday – I hope to have an update later today, or early tomorrow for you.

Thanks

*Debbie Hunter*
Supervisor, VM Contract Management
Bishop Ranch 1, Bldg Y
6111 Bollinger Canyon Rd. 3240C |San Ramon, CA 94583
O: 925-█████████ | C: 925-█████████
D4HM@pge.com


--

Dawson Beattie I President I Eureka Capital Insurance Services LLC
101 Mississippi Street I San Francisco, CA 94107
T: 415.█████████ I F: 866.924.3453
dawson@crediteureka.com I www.crediteureka.com

| Date | Num | P. O. # | Due Date | Class | Aging | Open Balance | Work Date |
|---|---|---|---|---|---|---|---|
| 01/29/2019 | 30852 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 42,841.31 | |
| 01/29/2019 | 31351 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 39,923.22 | |
| 01/29/2019 | 31352 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 6,913.36 | |
| 01/29/2019 | 31353 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 1,677.65 | |
| 02/04/2019 | 30844 | 2700185012 | 02/04/2019 | PG&E STORM | 24 | 18,548.58 | 01/05/19 |
| 02/08/2019 | 31016 | 2700185012 | 02/08/2019 | PG&E STORM | 20 | 3,322.98 | 01/05/19 |
| 02/08/2019 | 31017 | 2700185012 | 02/08/2019 | PG&E STORM | 20 | 3,302.67 | 01/05/19 |
| 02/01/2019 | 30920 | 2700185012 | 02/01/2019 | PG&E STORM | 27 | 162,201.69 | 01/19/19 |
| | | | | | | **278,731.46** | |
| | | | | | | | |
| | | | | | | | |
| 09/24/2018 | 28693 | 2700139129 | 09/24/2018 | PG&E-AWRR | 157 | 65,963.09 | |
| 11/30/2018 | 29440 | 2700175171 | 11/30/2018 | PG&E-AWRR | 90 | 17,149.76 | |
| 12/03/2018 | 29543 | 2700175171 | 12/03/2018 | PG&E-AWRR | 87 | 166,822.72 | |
| 12/17/2018 | 30051 | 2700185012 | 12/17/2018 | PG&E-CAMPFIRE | 73 | 56,443.24 | |
| 12/19/2018 | 29813 | 2700185012 | 12/19/2018 | PG&E-CAMPFIRE | 71 | 47,839.92 | |
| 12/19/2018 | 29814 | 2700185012 | 12/19/2018 | PG&E-CAMPFIRE | 71 | 244,130.84 | |
| 12/24/2018 | 30060 | 2700185012 | 12/24/2018 | PG&E-CAMPFIRE | 66 | 69,434.93 | |
| 12/27/2018 | 29950 | 2700185012 | 12/27/2018 | PG&E-CAMPFIRE | 63 | 235,901.04 | |
| 12/28/2018 | 30032 | 2700185012 | 12/28/2018 | PG&E-CAMPFIRE | 62 | 231,515.80 | |
| 12/31/2018 | 30225 | 2700185012 | 12/31/2018 | PG&E-CAMPFIRE | 59 | 36,572.10 | |
| 01/02/2019 | 30190 | 2700185012 | 01/02/2019 | PG&E-CAMPFIRE | 57 | 127,043.92 | |
| 01/07/2019 | 30281 | 2700185012 | 01/07/2019 | PG&E-CAMPFIRE | 52 | 44,192.30 | |
| 01/14/2019 | 30649 | 2700185012 | 01/14/2019 | PG&E-CAMPFIRE | 45 | 70,399.40 | |
| 01/16/2019 | 30547 | 2700185012 | 01/16/2019 | PG&E-CAMPFIRE | 43 | 126,606.40 | |
| 01/16/2019 | 30550 | 2700185012 | 01/16/2019 | PG&E-CAMPFIRE | 43 | 167,378.88 | |
| 01/21/2019 | 30891 | 2700185012 | 01/21/2019 | PG&E-CAMPFIRE | 38 | 65,402.87 | |
| 01/28/2019 | 30896 | 2700185012 | 01/28/2019 | PG&E-CAMPFIRE | 31 | 61,929.24 | |
| 01/29/2019 | 31354 | 2700185012 | 01/29/2019 | PG&E-CAMPFIRE | 30 | 4,987.50 | |
| 01/30/2019 | 30877 | 2700185012 | 01/30/2019 | PG&E-CAMPFIRE | 29 | 178,504.32 | 01/19/19 |
| 02/12/2019 | 31112 | 2700185012 | 02/12/2019 | PG&E-CAMPFIRE | 16 | 35,474.00 | 01/19/19 |
| 02/04/2019 | 30922 | 2700185012 | 02/04/2019 | PG&E-CAMPFIRE | 24 | 170,507.76 | 01/26/19 |
| 02/12/2019 | 31113 | 2700185012 | 02/12/2019 | PG&E-CAMPFIRE | 16 | 34,509.00 | 01/26/19 |
| | | | | | | **2,258,709.03** | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 06/30/2018 | 27575 | | 06/30/2018 | PG&E ICA ROUTINE | 243 | 4,340.00 | |
| 06/30/2018 | 27806 | | 06/30/2018 | PGEHNS | 243 | 2,520.00 | |
| 06/30/2018 | 27813 | | 06/30/2018 | PG&E ICA ROUTINE | 243 | 420.00 | |
| 06/30/2018 | 27814 | | 06/30/2018 | PGEHNS | 243 | 420.00 | |
| 07/09/2018 | 27382 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 18,815.00 | |
| 07/09/2018 | 27431 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 880.00 | |
| 07/09/2018 | 27576 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 3,780.00 | |
| 07/09/2018 | 27577 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 840.00 | |
| 07/16/2018 | 27528 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 14,575.00 | |
| 07/16/2018 | 27529 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 110.00 | |
| 07/16/2018 | 27531 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 8,415.00 | |
| 07/16/2018 | 27533 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 1,650.00 | |
| 07/16/2018 | 27534 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 220.00 | |
| 07/16/2018 | 27536 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 1,430.00 | |
| 07/16/2018 | 27538 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 770.00 | |
| 07/16/2018 | 27539 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 440.00 | |
| 07/16/2018 | 27579 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 8,120.00 | |
| 07/23/2018 | 27588 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 6,600.00 | |
| 07/23/2018 | 27589 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 22,550.00 | |
| 07/23/2018 | 27805 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 5,460.00 | |
| 07/30/2018 | 27919 | | 07/30/2018 | PG&E-CRANE | 213 | 30,500.00 | |
| 08/06/2018 | 27923 | | 08/06/2018 | PG&E-ICA | 206 | 31,358.76 | |
| 08/06/2018 | 27966 | | 08/06/2018 | PG&E ICA ROUTINE | 206 | 700.00 | |
| 08/06/2018 | 27997 | | 08/06/2018 | PGEHNS | 206 | 980.00 | |
| 08/06/2018 | 27998 | | 08/06/2018 | PGEHNS | 206 | 1,680.00 | |
| 08/06/2018 | 27999 | | 08/06/2018 | PGEHNS | 206 | 5,880.00 | |
| 08/06/2018 | 28000 | | 08/06/2018 | PGEHNS | 206 | 1,260.00 | |
| 08/06/2018 | 28186 | | 08/06/2018 | PG&E-HNs | 206 | 12,433.80 | |
| 08/13/2018 | 27968 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 420.00 | |
| 08/13/2018 | 27969 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 3,920.00 | |
| 08/13/2018 | 28149 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 2,818.49 | |
| 08/13/2018 | 28192 | | 08/13/2018 | PG&E-HNs | 199 | 22,260.58 | |

Case: 19-30088   Doc# 9392-2   Filed: 11/03/20   Entered: 11/03/20 21:16:07   Page 22 of 35

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/27/2018 | 28031 | | | 08/27/2018 | PG&E-HNs | 185 | 2,138.70 | |
| 08/27/2018 | 28032 | | | 08/27/2018 | PG&E-HNs | 185 | 1,497.10 | |
| 08/27/2018 | 28034 | | | 08/27/2018 | PG&E-HNs | 185 | 534.68 | |
| 08/27/2018 | 28036 | | | 08/27/2018 | PG&E-HNs | 185 | 1,604.03 | |
| 08/27/2018 | 28037 | | | 08/27/2018 | PG&E-HNs | 185 | 1,710.96 | |
| 08/27/2018 | 28038 | | | 08/27/2018 | PG&E-HNs | 185 | 427.74 | |
| 08/27/2018 | 28040 | | | 08/27/2018 | PG&E-HNs | 185 | 2,780.40 | |
| 08/27/2018 | 28042 | | | 08/27/2018 | PG&E-HNs | 185 | 6,163.20 | |
| 08/27/2018 | 28185 | | | 08/27/2018 | PG&E-HNs | 185 | 8,613.75 | |
| 08/27/2018 | 28188 | | | 08/27/2018 | PG&E-HNs | 185 | 4,258.55 | |
| 08/27/2018 | 28252 | | | 08/27/2018 | PG&E-HNs | 185 | 4,618.50 | |
| 08/27/2018 | 28259 | | | 08/27/2018 | PG&E-HNs | 185 | 16,122.50 | |
| 08/27/2018 | 28338 | | | 08/27/2018 | PG&E ICA ROUTINE | 185 | 237.05 | |
| 08/27/2018 | 28339 | | | 08/27/2018 | PG&E ICA ROUTINE | 185 | 1,081.99 | |
| 08/27/2018 | 28340 | | | 08/27/2018 | PG&E ICA ROUTINE | 185 | 867.60 | |
| 08/27/2018 | 28423 | | | 08/27/2018 | PG&E-HNs | 185 | 3,175.30 | |
| 08/27/2018 | 28585 | | | 08/27/2018 | PG&E-HNs | 185 | 6,232.33 | |
| 08/27/2018 | 28589 | | | 08/27/2018 | PG&E-HNs | 185 | 2,885.03 | |
| 08/31/2018 | 28152 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 770.00 | |
| 08/31/2018 | 28155 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 4,840.00 | |
| 08/31/2018 | 28166 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 330.00 | |
| 08/31/2018 | 28168 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 220.00 | |
| 08/31/2018 | 28169 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 110.00 | |
| 08/31/2018 | 28173 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 550.00 | |
| 08/31/2018 | 28174 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 110.00 | |
| 08/31/2018 | 28175 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 110.00 | |
| 08/31/2018 | 28176 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 770.00 | |
| 08/31/2018 | 28177 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 110.00 | |
| 08/31/2018 | 28178 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 110.00 | |
| 08/31/2018 | 28179 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 330.00 | |
| 08/31/2018 | 28251 | | | 08/31/2018 | PG&E ICA ROUTINE | 181 | 5,610.00 | |
| 09/03/2018 | 28114 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 1,390.16 | |
| 09/03/2018 | 28124 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 5,017.39 | |
| 09/03/2018 | 28125 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 1,264.24 | |
| 09/03/2018 | 28126 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 316.06 | |
| 09/03/2018 | 28127 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 641.61 | |
| 09/03/2018 | 28128 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 2,281.54 | |
| 09/03/2018 | 28129 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 1,090.16 | |
| 09/03/2018 | 28130 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 316.06 | |
| 09/03/2018 | 28131 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 616.32 | |
| 09/03/2018 | 28132 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 3,635.79 | |
| 09/03/2018 | 28133 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 79.02 | |
| 09/03/2018 | 28134 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 711.14 | |
| 09/03/2018 | 28135 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 861.27 | |
| 09/03/2018 | 28136 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 1,335.36 | |
| 09/03/2018 | 28137 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 4,727.78 | |
| 09/03/2018 | 28142 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 1,785.74 | |
| 09/03/2018 | 28144 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 2,054.39 | |
| 09/03/2018 | 28183 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 3,528.86 | |
| 09/03/2018 | 28184 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 2,012.28 | |
| 09/03/2018 | 28187 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 3,871.75 | |
| 09/03/2018 | 28189 | | | 09/03/2018 | PG&E ICA ROUTINE | 178 | 10,282.00 | |
| 09/12/2018 | 28375 | | | 09/12/2018 | PG&E ICA ROUTINE | 169 | 1,753.10 | |
| 09/14/2018 | 28408 | | | 09/14/2018 | PG&E ICA ROUTINE | 167 | 308.16 | |
| 09/14/2018 | 28409 | | | 09/14/2018 | PG&E ICA ROUTINE | 167 | 2,362.56 | |
| 09/14/2018 | 28410 | | | 09/14/2018 | PG&E ICA ROUTINE | 167 | 3,492.48 | |
| 09/25/2018 | 28594 | | | 09/25/2018 | PGEHNS | 156 | 5,934.67 | |
| 09/25/2018 | 28595 | | | 09/25/2018 | PGEHNS | 156 | 3,353.52 | |
| 09/25/2018 | 28596 | | | 09/25/2018 | PGEHNS | 156 | 5,363.30 | |
| 09/26/2018 | 28607 | | | 09/26/2018 | PGEHNS | 155 | 8,833.23 | |
| 09/27/2018 | 28609 | | | 09/27/2018 | PGEHNS | 154 | 8,444.18 | |
| 10/02/2018 | 28631 | | | 10/02/2018 | PGEHNS | 149 | 29,087.79 | |
| 10/02/2018 | 28634 | | | 10/02/2018 | PGEHNS | 149 | 7,878.20 | |
| 10/03/2018 | 28681 | | | 10/03/2018 | PGEHNS | 148 | 7,063.32 | |
| 10/03/2018 | 28687 | | | 10/03/2018 | PGEHNS | 148 | 2,558.70 | |
| 10/03/2018 | 28689 | | | 10/03/2018 | PGEHNS | 148 | 3,777.39 | |
| 10/03/2018 | 28690 | | | 10/03/2018 | PGEHNS | 148 | 7,163.10 | |
| 10/04/2018 | 28703 | | | 10/04/2018 | PGEHNS | 147 | 474.10 | |
| 10/04/2018 | 28710 | | | 10/04/2018 | PGEHNS | 147 | 0.13 | |
| 10/10/2018 | 28821 | | | 10/10/2018 | PG&E CEMA | 141 | 541.83 | |
| 10/16/2018 | 28884 | | | 10/16/2018 | PG&E-CRANE | 135 | 20,000.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | 28932 | | | 10/19/2018 | PG&E CEMA | | 132 | 9,893.56 | |
| 11/05/2018 | 29449 | | | 11/05/2018 | PGEHNS | | 115 | 10,282.58 | |
| 11/05/2018 | 29453 | | | 11/05/2018 | PGEHNS | | 115 | 996.36 | |
| 11/05/2018 | 29537 | | | 11/05/2018 | PGEHNS | | 115 | 3,832.28 | |
| 11/12/2018 | 29198 | | | 11/12/2018 | PG&E CEMA | | 108 | 25,891.62 | |
| 11/12/2018 | 29199 | | | 11/12/2018 | PG&E CEMA | | 108 | 4,225.60 | |
| 11/12/2018 | 29200 | | | 11/12/2018 | PG&E CEMA | | 108 | 5,014.04 | |
| 11/12/2018 | 29675 | | | 11/12/2018 | PGEHNS | | 108 | 2,858.16 | |
| 11/12/2018 | 29676 | | | 11/12/2018 | PGEHNS | | 108 | 2,858.16 | |
| 11/12/2018 | 29689 | | | 11/12/2018 | PGEHNS | | 108 | 28,713.00 | |
| 11/12/2018 | 29695 | | | 11/12/2018 | PGEHNS | | 108 | 270.24 | |
| 11/12/2018 | 29725 | | | 11/12/2018 | PGEHNS | | 108 | 136.58 | |
| 11/19/2018 | 29303 | | | 11/19/2018 | PGEHNS | | 101 | 161,310.00 | |
| 11/19/2018 | 29800 | | | 11/19/2018 | PGEHNS | | 101 | 1,776.00 | |
| 11/19/2018 | 29824 | | | 11/19/2018 | PGEHNS | | 101 | 1,023.44 | |
| 11/26/2018 | 29895 | | | 11/26/2018 | PGEHNS | | 94 | 14,150.08 | |
| 11/26/2018 | 29896 | | | 11/26/2018 | PGEHNS | | 94 | 2,371.24 | |
| 11/26/2018 | 29897 | | | 11/26/2018 | PGEHNS | | 94 | 2,435.44 | |
| 11/26/2018 | 29898 | | | 11/26/2018 | PGEHNS | | 94 | 7,457.92 | |
| 11/26/2018 | 29899 | | | 11/26/2018 | PGEHNS | | 94 | 7,537.34 | |
| 11/26/2018 | 29900 | | | 11/26/2018 | PGEHNS | | 94 | 8,601.44 | |
| 11/26/2018 | 29901 | | | 11/26/2018 | PGEHNS | | 94 | 10,040.92 | |
| 11/26/2018 | 29902 | | | 11/26/2018 | PGEHNS | | 94 | 7,113.72 | |
| 11/26/2018 | 29903 | | | 11/26/2018 | PGEHNS | | 94 | 7,113.72 | |
| 11/26/2018 | 29904 | | | 11/26/2018 | PGEHNS | | 94 | 10,835.36 | |
| 11/26/2018 | 29905 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | |
| 11/26/2018 | 29906 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | |
| 11/26/2018 | 29907 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | |
| 11/26/2018 | 29908 | | | 11/26/2018 | PGEHNS | | 94 | 4,790.64 | |
| 11/26/2018 | 29909 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | |
| 11/26/2018 | 29910 | | | 11/26/2018 | PGEHNS | | 94 | 10,850.26 | |
| 11/26/2018 | 29911 | | | 11/26/2018 | PGEHNS | | 94 | 11,438.68 | |
| 11/26/2018 | 29912 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | |
| 11/26/2018 | 29913 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | |
| 11/26/2018 | 29921 | | | 11/26/2018 | PGEHNS | | 94 | 6,358.60 | |
| 11/26/2018 | 29922 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | |
| 11/26/2018 | 29923 | | | 11/26/2018 | PGEHNS | | 94 | 5,796.60 | |
| 11/26/2018 | 29924 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | |
| 11/26/2018 | 29925 | | | 11/26/2018 | PGEHNS | | 94 | 5,191.88 | |
| 11/26/2018 | 29926 | | | 11/26/2018 | PGEHNS | | 94 | 5,191.88 | |
| 11/26/2018 | 29927 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | |
| 11/26/2018 | 29930 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | |
| 11/26/2018 | 29931 | | | 11/26/2018 | PGEHNS | | 94 | 7,787.82 | |
| 11/26/2018 | 29932 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | |
| 11/26/2018 | 29934 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | |
| 11/26/2018 | 29935 | | | 11/26/2018 | PGEHNS | | 94 | 8,780.46 | |
| 11/26/2018 | 29938 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | |
| 11/26/2018 | 29961 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | |
| 11/26/2018 | 29963 | | | 11/26/2018 | PGEHNS | | 94 | 11,346.12 | |
| 11/26/2018 | 29964 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | |
| 11/26/2018 | 29965 | | | 11/26/2018 | PGEHNS | | 94 | 4,307.16 | |
| 11/26/2018 | 30011 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | |
| 11/26/2018 | 30012 | | | 11/26/2018 | PGEHNS | | 94 | 11,922.96 | |
| 11/26/2018 | 30014 | | | 11/26/2018 | PGEHNS | | 94 | 14,021.28 | |
| 11/26/2018 | 30052 | | | 11/26/2018 | PGEHNS | | 94 | 2,435.44 | |
| 11/26/2018 | 30053 | | | 11/26/2018 | PGEHNS | | 94 | 11,922.96 | |
| 11/27/2018 | 29389 | | | 11/27/2018 | PG&E ICA ROUTINE | | 93 | 250.80 | |
| 12/03/2018 | 29668 | | | 12/03/2018 | PGEHNS | | 87 | 214.08 | |
| 12/03/2018 | 29765 | | | 12/03/2018 | PGEHNS | | 87 | 45,252.96 | |
| 12/03/2018 | 29960 | | | 12/03/2018 | PGEHNS | | 87 | 113.20 | |
| 12/03/2018 | 29962 | | | 12/03/2018 | PGEHNS | | 87 | 113.20 | |
| 12/03/2018 | 30016 | | | 12/03/2018 | PGEHNS | | 87 | 8,436.00 | |
| 12/03/2018 | 30017 | | | 12/03/2018 | PGEHNS | | 87 | 8,436.00 | |
| 12/03/2018 | 30018 | | | 12/03/2018 | PGEHNS | | 87 | 22,586.08 | |
| 12/03/2018 | 30019 | | | 12/03/2018 | PGEHNS | | 87 | 7,199.32 | |
| 12/03/2018 | 30020 | | | 12/03/2018 | PGEHNS | | 87 | 22,944.70 | |
| 12/03/2018 | 30021 | | | 12/03/2018 | PGEHNS | | 87 | 19,745.40 | |
| 12/03/2018 | 30022 | | | 12/03/2018 | PGEHNS | | 87 | 23,146.00 | |
| 12/03/2018 | 30023 | | | 12/03/2018 | PGEHNS | | 87 | 19,745.40 | |
| 12/03/2018 | 30024 | | | 12/03/2018 | PGEHNS | | 87 | 19,558.92 | |
| 12/03/2018 | 30025 | | | 12/03/2018 | PGEHNS | | 87 | 17,513.82 | |

| Date | Number | | | Date | Code | | Qty | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2018 | 30026 | | | 12/03/2018 | PGEHNS | | 87 | 15,800.84 | |
| 12/03/2018 | 30029 | | | 12/03/2018 | PGEHNS | | 87 | 14,676.40 | |
| 12/03/2018 | 30035 | | | 12/03/2018 | PGEHNS | | 87 | 240.00 | |
| 12/10/2018 | 30027 | | | 12/10/2018 | PGEHNS | | 80 | 21,245.40 | |
| 12/10/2018 | 30030 | | | 12/10/2018 | PGEHNS | | 80 | 10,138.60 | |
| 12/10/2018 | 30031 | | | 12/10/2018 | PGEHNS | | 80 | 10,138.60 | |
| 12/10/2018 | 30033 | | | 12/10/2018 | PGEHNS | | 80 | 22,315.84 | |
| 12/10/2018 | 30034 | | | 12/10/2018 | PGEHNS | | 80 | 16,514.95 | |
| 12/10/2018 | 30040 | | | 12/10/2018 | PGEHNS | | 80 | 12,322.90 | |
| 12/10/2018 | 30041 | | | 12/10/2018 | PGEHNS | | 80 | 16,584.40 | |
| 12/10/2018 | 30042 | | | 12/10/2018 | PGEHNS | | 80 | 15,758.50 | |
| 12/10/2018 | 30043 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | |
| 12/10/2018 | 30044 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | |
| 12/10/2018 | 30045 | | | 12/10/2018 | PGEHNS | | 80 | 15,870.66 | |
| 12/10/2018 | 30046 | | | 12/10/2018 | PGEHNS | | 80 | 16,544.70 | |
| 12/10/2018 | 30047 | | | 12/10/2018 | PGEHNS | | 80 | 15,870.66 | |
| 12/10/2018 | 30048 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | |
| 12/10/2018 | 30061 | | | 12/10/2018 | PGEHNS | | 80 | 27,801.96 | |
| 12/10/2018 | 30065 | | | 12/10/2018 | PGEHNS | | 80 | 26,111.48 | |
| 12/10/2018 | 30066 | | | 12/10/2018 | PGEHNS | | 80 | 22,895.36 | |
| 12/10/2018 | 30070 | | | 12/10/2018 | PGEHNS | | 80 | 29,920.44 | |
| 12/10/2018 | 30071 | | | 12/10/2018 | PGEHNS | | 80 | 17,699.60 | |
| 12/10/2018 | 30072 | | | 12/10/2018 | PGEHNS | | 80 | 33,007.96 | |
| 12/10/2018 | 30075 | | | 12/10/2018 | PGEHNS | | 80 | 15,676.40 | |
| 12/10/2018 | 30079 | | | 12/10/2018 | PGEHNS | | 80 | 16,003.84 | |
| 12/10/2018 | 30080 | | | 12/10/2018 | PGEHNS | | 80 | 17,699.60 | |
| 12/10/2018 | 30081 | | | 12/10/2018 | PGEHNS | | 80 | 23,217.36 | |
| 12/10/2018 | 30121 | | | 12/10/2018 | PGEHNS | | 80 | 19,521.58 | |
| 12/10/2018 | 30126 | | | 12/10/2018 | PGEHNS | | 80 | 1,742.00 | |
| 12/17/2018 | 30151 | | | 12/17/2018 | PGEHNS | | 73 | 8,436.00 | |
| 12/17/2018 | 30152 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | |
| 12/17/2018 | 30154 | | | 12/17/2018 | PGEHNS | | 73 | 21,023.66 | |
| 12/17/2018 | 30155 | | | 12/17/2018 | PGEHNS | | 73 | 16,986.30 | |
| 12/17/2018 | 30157 | | | 12/17/2018 | PGEHNS | | 73 | 13,111.56 | |
| 12/17/2018 | 30158 | | | 12/17/2018 | PGEHNS | | 73 | 20,279.80 | |
| 12/17/2018 | 30159 | | | 12/17/2018 | PGEHNS | | 73 | 18,059.80 | |
| 12/17/2018 | 30160 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | |
| 12/17/2018 | 30161 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | |
| 12/17/2018 | 30165 | | | 12/17/2018 | PGEHNS | | 73 | 20,279.80 | |
| 12/17/2018 | 30242 | | | 12/17/2018 | PGEHNS | | 73 | 10,121.92 | |
| 12/17/2018 | 30243 | | | 12/17/2018 | PGEHNS | | 73 | 20,013.40 | |
| 12/17/2018 | 30244 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | |
| 12/17/2018 | 30245 | | | 12/17/2018 | PGEHNS | | 73 | 29,920.44 | |
| 12/17/2018 | 30246 | | | 12/17/2018 | PGEHNS | | 73 | 17,699.60 | |
| 12/17/2018 | 30248 | | | 12/17/2018 | PGEHNS | | 73 | 27,895.44 | |
| 12/17/2018 | 30250 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | |
| 12/17/2018 | 30251 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | |
| 12/17/2018 | 30254 | | | 12/17/2018 | PGEHNS | | 73 | 21,152.92 | |
| 12/17/2018 | 30255 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | |
| 12/17/2018 | 30256 | | | 12/17/2018 | PGEHNS | | 73 | 29,070.56 | |
| 12/17/2018 | 30257 | | | 12/17/2018 | PGEHNS | | 73 | 21,152.92 | |
| 12/17/2018 | 30259 | | | 12/17/2018 | PGEHNS | | 73 | 25,535.04 | |
| 12/17/2018 | 30260 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | |
| 12/17/2018 | 30269 | | | 12/17/2018 | PGEHNS | | 73 | 23,053.56 | |
| 12/17/2018 | 30270 | | | 12/17/2018 | PGEHNS | | 73 | 23,271.30 | |
| 12/17/2018 | 30272 | | | 12/17/2018 | PGEHNS | | 73 | 25,238.96 | |
| 12/17/2018 | 30273 | | | 12/17/2018 | PGEHNS | | 73 | 23,673.30 | |
| 12/17/2018 | 30274 | | | 12/17/2018 | PGEHNS | | 73 | 22,989.58 | |
| 12/17/2018 | 30275 | | | 12/17/2018 | PGEHNS | | 73 | 25,832.74 | |
| 12/17/2018 | 30287 | | | 12/17/2018 | PGEHNS | | 73 | 23,848.64 | |
| 12/17/2018 | 30288 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | |
| 12/17/2018 | 30290 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | |
| 12/17/2018 | 30292 | | | 12/17/2018 | PGEHNS | | 73 | 21,541.80 | |
| 12/17/2018 | 30294 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | |
| 12/17/2018 | 30300 | | | 12/17/2018 | PGEHNS | | 73 | 14,311.80 | |
| 12/17/2018 | 30302 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | |
| 12/17/2018 | 30304 | | | 12/17/2018 | PGEHNS | | 73 | 19,969.04 | |
| 12/17/2018 | 30306 | | | 12/17/2018 | PGEHNS | | 73 | 15,997.80 | |
| 12/17/2018 | 30311 | | | 12/17/2018 | PGEHNS | | 73 | 22,333.64 | |
| 12/17/2018 | 30316 | | | 12/17/2018 | PGEHNS | | 73 | 24,686.40 | |
| 12/17/2018 | 30321 | | | 12/17/2018 | PGEHNS | | 73 | 18,930.40 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/17/2018 | 30322 | | | 12/17/2018 | PGEHNS | | 73 | 22,023.40 |
| 12/17/2018 | 30325 | | | 12/17/2018 | PGEHNS | | 73 | 23,746.04 |
| 12/17/2018 | 30328 | | | 12/17/2018 | PGEHNS | | 73 | 15,473.74 |
| 12/17/2018 | 30338 | | | 12/17/2018 | PGEHNS | | 73 | 14,741.60 |
| 12/17/2018 | 30342 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 |
| 12/17/2018 | 30343 | | | 12/17/2018 | PGEHNS | | 73 | 7,075.04 |
| 12/17/2018 | 30344 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 |
| 12/17/2018 | 30345 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 |
| 12/17/2018 | 30347 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 |
| 12/17/2018 | 30348 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 |
| 12/17/2018 | 30349 | | | 12/17/2018 | PGEHNS | | 73 | 16,221.02 |
| 12/17/2018 | 30350 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 |
| 12/17/2018 | 30352 | | | 12/17/2018 | PGEHNS | | 73 | 7,075.04 |
| 12/17/2018 | 30354 | | | 12/17/2018 | PGEHNS | | 73 | 9,082.48 |
| 12/17/2018 | 30356 | | | 12/17/2018 | PGEHNS | | 73 | 10,138.60 |
| 12/17/2018 | 30357 | | | 12/17/2018 | PGEHNS | | 73 | 28,713.20 |
| 12/17/2018 | 30359 | | | 12/17/2018 | PGEHNS | | 73 | 2,371.24 |
| 12/17/2018 | 30361 | | | 12/17/2018 | PGEHNS | | 73 | 24,433.78 |
| 12/17/2018 | 30363 | | | 12/17/2018 | PGEHNS | | 73 | 19,936.30 |
| 12/17/2018 | 30364 | | | 12/17/2018 | PGEHNS | | 73 | 23,250.50 |
| 12/17/2018 | 30365 | | | 12/17/2018 | PGEHNS | | 73 | 23,956.18 |
| 12/17/2018 | 30366 | | | 12/17/2018 | PGEHNS | | 73 | 21,804.82 |
| 12/17/2018 | 30367 | | | 12/17/2018 | PGEHNS | | 73 | 22,557.34 |
| 12/17/2018 | 30368 | | | 12/17/2018 | PGEHNS | | 73 | 23,630.28 |
| 12/17/2018 | 30369 | | | 12/17/2018 | PGEHNS | | 73 | 22,829.50 |
| 12/17/2018 | 30370 | | | 12/17/2018 | PGEHNS | | 73 | 17,508.38 |
| 12/17/2018 | 30371 | | | 12/17/2018 | PGEHNS | | 73 | 15,041.20 |
| 12/17/2018 | 30372 | | | 12/17/2018 | PGEHNS | | 73 | 21,746.54 |
| 12/17/2018 | 30373 | | | 12/17/2018 | PGEHNS | | 73 | 10,213.12 |
| 12/17/2018 | 30374 | | | 12/17/2018 | PGEHNS | | 73 | 29,965.80 |
| 12/17/2018 | 30375 | | | 12/17/2018 | PGEHNS | | 73 | 21,825.76 |
| 12/17/2018 | 30376 | | | 12/17/2018 | PGEHNS | | 73 | 20,327.08 |
| 12/17/2018 | 30377 | | | 12/17/2018 | PGEHNS | | 73 | 17,421.40 |
| 12/17/2018 | 30378 | | | 12/17/2018 | PGEHNS | | 73 | 20,140.42 |
| 12/17/2018 | 30379 | | | 12/17/2018 | PGEHNS | | 73 | 13,894.56 |
| 12/17/2018 | 30380 | | | 12/17/2018 | PGEHNS | | 73 | 21,154.90 |
| 12/17/2018 | 30381 | | | 12/17/2018 | PGEHNS | | 73 | 21,154.90 |
| 12/17/2018 | 30387 | | | 12/17/2018 | PGEHNS | | 73 | 10,019.40 |
| 12/24/2018 | 30180 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 |
| 12/24/2018 | 30181 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 |
| 12/24/2018 | 30182 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 |
| 12/24/2018 | 30183 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 |
| 12/24/2018 | 30184 | | | 12/24/2018 | PGEHNS | | 66 | 22,141.16 |
| 12/24/2018 | 30192 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30193 | | | 12/24/2018 | PGEHNS | | 66 | 9,546.12 |
| 12/24/2018 | 30194 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30195 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30196 | | | 12/24/2018 | PGEHNS | | 66 | 11,574.70 |
| 12/24/2018 | 30197 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30202 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30204 | | | 12/24/2018 | PGEHNS | | 66 | 3,603.80 |
| 12/24/2018 | 30209 | | | 12/24/2018 | PGEHNS | | 66 | 18,019.00 |
| 12/24/2018 | 30211 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 |
| 12/24/2018 | 30213 | | | 12/24/2018 | PGEHNS | | 66 | 22,381.32 |
| 12/24/2018 | 30214 | | | 12/24/2018 | PGEHNS | | 66 | 21,216.94 |
| 12/24/2018 | 30215 | | | 12/24/2018 | PGEHNS | | 66 | 17,125.08 |
| 12/24/2018 | 30382 | | | 12/24/2018 | PGEHNS | | 66 | 7,565.00 |
| 12/24/2018 | 30383 | | | 12/24/2018 | PGEHNS | | 66 | 8,436.00 |
| 12/24/2018 | 30384 | | | 12/24/2018 | PGEHNS | | 66 | 7,027.08 |
| 12/24/2018 | 30385 | | | 12/24/2018 | PGEHNS | | 66 | 26,562.40 |
| 12/24/2018 | 30386 | | | 12/24/2018 | PGEHNS | | 66 | 16,584.40 |
| 12/24/2018 | 30388 | | | 12/24/2018 | PGEHNS | | 66 | 20,245.40 |
| 12/24/2018 | 30389 | | | 12/24/2018 | PGEHNS | | 66 | 18,125.40 |
| 12/24/2018 | 30390 | | | 12/24/2018 | PGEHNS | | 66 | 16,544.70 |
| 12/24/2018 | 30391 | | | 12/24/2018 | PGEHNS | | 66 | 19,745.40 |
| 12/24/2018 | 30392 | | | 12/24/2018 | PGEHNS | | 66 | 19,129.80 |
| 12/24/2018 | 30393 | | | 12/24/2018 | PGEHNS | | 66 | 19,745.40 |
| 12/24/2018 | 30394 | | | 12/24/2018 | PGEHNS | | 66 | 15,126.80 |
| 12/24/2018 | 30395 | | | 12/24/2018 | PGEHNS | | 66 | 16,544.70 |
| 12/24/2018 | 30396 | | | 12/24/2018 | PGEHNS | | 66 | 15,126.80 |
| 12/27/2018 | 29976 | | | 12/27/2018 | PGEHNS | | 63 | 8,664.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/27/2018 | 29977 | | | 12/27/2018 | PGEHNS | 63 | 16,119.44 | |
| 12/27/2018 | 29979 | | | 12/27/2018 | PGEHNS | 63 | 5,776.64 | |
| 12/27/2018 | 29998 | | | 12/27/2018 | PGEHNS | 63 | 18,910.20 | |
| 12/31/2018 | 30076 | | | 12/31/2018 | PGEHNS | 59 | 22,046.64 | |
| 12/31/2018 | 30077 | | | 12/31/2018 | PGEHNS | 59 | 22,202.08 | |
| 12/31/2018 | 30078 | | | 12/31/2018 | PGEHNS | 59 | 23,217.36 | |
| 12/31/2018 | 30217 | | | 12/31/2018 | PGEHNS | 59 | 22,381.32 | |
| 01/01/2019 | 30784 | | | 01/01/2019 | PGEHNS | 58 | 23,255.92 | |
| 01/07/2019 | 30972 | | | 01/07/2019 | PGEHNS | 52 | 14,587.20 | |
| 01/07/2019 | 30973 | | | 01/07/2019 | PGEHNS | 52 | 13,922.00 | |
| 01/07/2019 | 30975 | | | 01/07/2019 | PGEHNS | 52 | 13,256.80 | |
| 01/07/2019 | 30977 | | | 01/07/2019 | PGEHNS | 52 | 13,922.00 | |
| 01/07/2019 | 31014 | | | 01/07/2019 | PGEHNS | 52 | 11,046.00 | |
| 01/07/2019 | 31030 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31031 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31032 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31034 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31036 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31038 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31039 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31040 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31041 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31044 | | | 01/07/2019 | PGERTN | 52 | 8,410.80 | |
| 01/07/2019 | 31045 | | | 01/07/2019 | PGERTN | 52 | 4,181.29 | |
| 01/07/2019 | 31050 | | | 01/07/2019 | PGERTN | 52 | 10,195.20 | |
| 01/07/2019 | 31051 | | | 01/07/2019 | PGERTN | 52 | 4,052.19 | |
| 01/07/2019 | 31053 | | | 01/07/2019 | PGERTN | 52 | 8,866.80 | |
| 01/07/2019 | 31054 | | | 01/07/2019 | PGERTN | 52 | 3,549.06 | |
| 01/07/2019 | 31055 | | | 01/07/2019 | PGERTN | 52 | 900.00 | |
| 01/07/2019 | 31056 | | | 01/07/2019 | PGERTN | 52 | 8,806.00 | |
| 01/07/2019 | 31057 | | | 01/07/2019 | PGERTN | 52 | 9,373.60 | |
| 01/07/2019 | 31058 | | | 01/07/2019 | PGERTN | 52 | 6,418.00 | |
| 01/07/2019 | 31116 | | | 01/07/2019 | PGERTN | 52 | 5,911.20 | |
| 01/07/2019 | 31117 | | | 01/07/2019 | PGERTN | 52 | 5,911.20 | |
| 01/07/2019 | 31118 | | | 01/07/2019 | PGERTN | 52 | 5,911.20 | |
| 01/07/2019 | 31120 | | | 01/07/2019 | PGERTN | 52 | 5,911.20 | |
| 01/07/2019 | 31121 | | | 01/07/2019 | PGERTN | 52 | 4,766.32 | |
| 01/07/2019 | 31208 | | | 01/07/2019 | PGERTN | 52 | 14,587.20 | |
| 01/07/2019 | 31209 | | | 01/07/2019 | PGERTN | 52 | 3,541.20 | |
| 01/07/2019 | 31210 | | | 01/07/2019 | PGERTN | 52 | 7,504.80 | |
| 01/09/2019 | 30278 | | | 01/09/2019 | PGEHNS | 50 | 19,745.40 | |
| 01/14/2019 | 30402 | | | 01/14/2019 | PGEHNS | 45 | 21,152.92 | |
| 01/14/2019 | 30403 | | | 01/14/2019 | PGEHNS | 45 | 23,503.16 | |
| 01/14/2019 | 30404 | | | 01/14/2019 | PGEHNS | 45 | 27,801.96 | |
| 01/14/2019 | 30405 | | | 01/14/2019 | PGEHNS | 45 | 27,801.96 | |
| 01/14/2019 | 30406 | | | 01/14/2019 | PGEHNS | 45 | 27,801.96 | |
| 01/14/2019 | 30407 | | | 01/14/2019 | PGEHNS | 45 | 27,801.96 | |
| 01/14/2019 | 30408 | | | 01/14/2019 | PGEHNS | 45 | 18,792.52 | |
| 01/14/2019 | 30409 | | | 01/14/2019 | PGEHNS | 45 | 25,441.56 | |
| 01/14/2019 | 30410 | | | 01/14/2019 | PGEHNS | 45 | 27,801.96 | |
| 01/14/2019 | 30411 | | | 01/14/2019 | PGEHNS | 45 | 21,152.92 | |
| 01/14/2019 | 30412 | | | 01/14/2019 | PGEHNS | 45 | 48,580.76 | |
| 01/14/2019 | 30413 | | | 01/14/2019 | PGEHNS | 45 | 25,852.42 | |
| 01/14/2019 | 30414 | | | 01/14/2019 | PGEHNS | 45 | 17,485.60 | |
| 01/14/2019 | 30415 | | | 01/14/2019 | PGEHNS | 45 | 25,852.42 | |
| 01/14/2019 | 30416 | | | 01/14/2019 | PGEHNS | 45 | 23,467.80 | |
| 01/14/2019 | 30417 | | | 01/14/2019 | PGEHNS | 45 | 20,013.40 | |
| 01/14/2019 | 30418 | | | 01/14/2019 | PGEHNS | 45 | 22,980.36 | |
| 01/14/2019 | 30419 | | | 01/14/2019 | PGEHNS | 45 | 23,467.80 | |
| 01/14/2019 | 30420 | | | 01/14/2019 | PGEHNS | 45 | 23,250.06 | |
| 01/14/2019 | 30421 | | | 01/14/2019 | PGEHNS | 45 | 20,090.18 | |
| 01/14/2019 | 30422 | | | 01/14/2019 | PGEHNS | 45 | 9,950.96 | |
| 01/14/2019 | 30423 | | | 01/14/2019 | PGEHNS | 45 | 14,039.44 | |
| 01/14/2019 | 30424 | | | 01/14/2019 | PGEHNS | 45 | 17,604.26 | |
| 01/14/2019 | 30425 | | | 01/14/2019 | PGEHNS | 45 | 23,163.22 | |
| 01/14/2019 | 30426 | | | 01/14/2019 | PGEHNS | 45 | 16,529.82 | |
| 01/14/2019 | 30427 | | | 01/14/2019 | PGEHNS | 45 | 7,018.18 | |
| 01/14/2019 | 30428 | | | 01/14/2019 | PGEHNS | 45 | 22,195.44 | |
| 01/14/2019 | 30429 | | | 01/14/2019 | PGEHNS | 45 | 23,792.76 | |
| 01/14/2019 | 30430 | | | 01/14/2019 | PGEHNS | 45 | 2,371.24 | |
| 01/14/2019 | 30432 | | | 01/14/2019 | PGEHNS | 45 | 11,428.16 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2019 | 30433 | | | 01/14/2019 | PGEHNS | | 45 | 13,435.20 | |
| 01/14/2019 | 30434 | | | 01/14/2019 | PGEHNS | | 45 | 13,252.80 | |
| 01/14/2019 | 30435 | | | 01/14/2019 | PGEHNS | | 45 | 12,192.40 | |
| 01/14/2019 | 30436 | | | 01/14/2019 | PGEHNS | | 45 | 11,428.16 | |
| 01/14/2019 | 30437 | | | 01/14/2019 | PGEHNS | | 45 | 7,555.64 | |
| 01/14/2019 | 30438 | | | 01/14/2019 | PGEHNS | | 45 | 9,942.66 | |
| 01/14/2019 | 30439 | | | 01/14/2019 | PGEHNS | | 45 | 14,039.44 | |
| 01/14/2019 | 30440 | | | 01/14/2019 | PGEHNS | | 45 | 9,950.96 | |
| 01/14/2019 | 30441 | | | 01/14/2019 | PGEHNS | | 45 | 12,605.66 | |
| 01/14/2019 | 30442 | | | 01/14/2019 | PGEHNS | | 45 | 10,597.00 | |
| 01/14/2019 | 30443 | | | 01/14/2019 | PGEHNS | | 45 | 11,617.52 | |
| 01/14/2019 | 30444 | | | 01/14/2019 | PGEHNS | | 45 | 10,073.50 | |
| 01/14/2019 | 30445 | | | 01/14/2019 | PGEHNS | | 45 | 10,806.40 | |
| 01/14/2019 | 30446 | | | 01/14/2019 | PGEHNS | | 45 | 9,864.10 | |
| 01/14/2019 | 30447 | | | 01/14/2019 | PGEHNS | | 45 | 10,073.50 | |
| 01/14/2019 | 30448 | | | 01/14/2019 | PGEHNS | | 45 | 9,864.10 | |
| 01/14/2019 | 30449 | | | 01/14/2019 | PGEHNS | | 45 | 10,282.90 | |
| 01/14/2019 | 30450 | | | 01/14/2019 | PGEHNS | | 45 | 3,899.42 | |
| 01/14/2019 | 30451 | | | 01/14/2019 | PGEHNS | | 45 | 4,353.12 | |
| 01/14/2019 | 30452 | | | 01/14/2019 | PGEHNS | | 45 | 13,059.36 | |
| 01/14/2019 | 30453 | | | 01/14/2019 | PGEHNS | | 45 | 2,456.84 | |
| 01/14/2019 | 30454 | | | 01/14/2019 | PGEHNS | | 45 | 10,482.36 | |
| 01/14/2019 | 30455 | | | 01/14/2019 | PGEHNS | | 45 | 10,143.30 | |
| 01/14/2019 | 30456 | | | 01/14/2019 | PGEHNS | | 45 | 12,920.56 | |
| 01/14/2019 | 30457 | | | 01/14/2019 | PGEHNS | | 45 | 9,399.44 | |
| 01/14/2019 | 30458 | | | 01/14/2019 | PGEHNS | | 45 | 10,143.30 | |
| 01/14/2019 | 30459 | | | 01/14/2019 | PGEHNS | | 45 | 11,871.24 | |
| 01/14/2019 | 30460 | | | 01/14/2019 | PGEHNS | | 45 | 11,922.96 | |
| 01/14/2019 | 30461 | | | 01/14/2019 | PGEHNS | | 45 | 11,922.96 | |
| 01/14/2019 | 30462 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | |
| 01/14/2019 | 30463 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | |
| 01/14/2019 | 30464 | | | 01/14/2019 | PGEHNS | | 45 | 13,710.40 | |
| 01/14/2019 | 30465 | | | 01/14/2019 | PGEHNS | | 45 | 16,556.28 | |
| 01/14/2019 | 30466 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | |
| 01/14/2019 | 30467 | | | 01/14/2019 | PGEHNS | | 45 | 3,782.04 | |
| 01/14/2019 | 30468 | | | 01/14/2019 | PGEHNS | | 45 | 15,653.28 | |
| 01/14/2019 | 30469 | | | 01/14/2019 | PGEHNS | | 45 | 15,702.46 | |
| 01/14/2019 | 30470 | | | 01/14/2019 | PGEHNS | | 45 | 14,894.40 | |
| 01/14/2019 | 30471 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | |
| 01/14/2019 | 30472 | | | 01/14/2019 | PGEHNS | | 45 | 10,806.40 | |
| 01/14/2019 | 30473 | | | 01/14/2019 | PGEHNS | | 45 | 17,174.46 | |
| 01/14/2019 | 30474 | | | 01/14/2019 | PGEHNS | | 45 | 14,894.40 | |
| 01/14/2019 | 30475 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | |
| 01/14/2019 | 30476 | | | 01/14/2019 | PGEHNS | | 45 | 14,209.46 | |
| 01/14/2019 | 30477 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | |
| 01/14/2019 | 30478 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | |
| 01/14/2019 | 30479 | | | 01/14/2019 | PGEHNS | | 45 | 15,862.96 | |
| 01/14/2019 | 30501 | | | 01/14/2019 | PGEHNS | | 45 | 18,867.54 | |
| 01/14/2019 | 30502 | | | 01/14/2019 | PGEHNS | | 45 | 22,023.40 | |
| 01/14/2019 | 30504 | | | 01/14/2019 | PGEHNS | | 45 | 26,392.44 | |
| 01/14/2019 | 30506 | | | 01/14/2019 | PGEHNS | | 45 | 26,392.44 | |
| 01/14/2019 | 30507 | | | 01/14/2019 | PGEHNS | | 45 | 17,822.50 | |
| 01/14/2019 | 30509 | | | 01/14/2019 | PGEHNS | | 45 | 10,693.50 | |
| 01/14/2019 | 30511 | | | 01/14/2019 | PGEHNS | | 45 | 24,127.88 | |
| 01/14/2019 | 30514 | | | 01/14/2019 | PGEHNS | | 45 | 30,243.32 | |
| 01/14/2019 | 30515 | | | 01/14/2019 | PGEHNS | | 45 | 11,341.20 | |
| 01/14/2019 | 30517 | | | 01/14/2019 | PGEHNS | | 45 | 24,536.72 | |
| 01/14/2019 | 30518 | | | 01/14/2019 | PGEHNS | | 45 | 28,927.80 | |
| 01/14/2019 | 30520 | | | 01/14/2019 | PGEHNS | | 45 | 19,127.44 | |
| 01/14/2019 | 30521 | | | 01/14/2019 | PGEHNS | | 45 | 17,421.40 | |
| 01/14/2019 | 30522 | | | 01/14/2019 | PGEHNS | | 45 | 15,454.40 | |
| 01/14/2019 | 30700 | | | 01/14/2019 | PGEHNS | | 45 | 8,252.54 | |
| 01/14/2019 | 30702 | | | 01/14/2019 | PGEHNS | | 45 | 11,411.40 | |
| 01/14/2019 | 30703 | | | 01/14/2019 | PGEHNS | | 45 | 11,411.40 | |
| 01/14/2019 | 30704 | | | 01/14/2019 | PGEHNS | | 45 | 7,807.60 | |
| 01/14/2019 | 30705 | | | 01/14/2019 | PGEHNS | | 45 | 7,807.60 | |
| 01/14/2019 | 30729 | | | 01/14/2019 | PGEHNS | | 45 | 1,631.20 | |
| 01/14/2019 | 30730 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | |
| 01/14/2019 | 30738 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | |
| 01/14/2019 | 30742 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | |
| 01/14/2019 | 30744 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/14/2019 | 30746 | | | 01/14/2019 | PGEHNS | 45 | 4,203.80 | |
| 01/14/2019 | 30748 | | | 01/14/2019 | PGEHNS | 45 | 5,184.10 | |
| 01/14/2019 | 30749 | | | 01/14/2019 | PGEHNS | 45 | 4,203.80 | |
| 01/14/2019 | 30750 | | | 01/14/2019 | PGEHNS | 45 | 4,203.80 | |
| 01/14/2019 | 30751 | | | 01/14/2019 | PGEHNS | 45 | 4,203.80 | |
| 01/14/2019 | 30752 | | | 01/14/2019 | PGEHNS | 45 | 5,184.10 | |
| 01/14/2019 | 30769 | | | 01/14/2019 | PGEHNS | 45 | 8,724.32 | |
| 01/14/2019 | 31059 | | | 01/14/2019 | PGERTN | 45 | 2,955.60 | |
| 01/14/2019 | 31060 | | | 01/14/2019 | PGERTN | 45 | 2,955.60 | |
| 01/14/2019 | 31061 | | | 01/14/2019 | PGERTN | 45 | 11,822.40 | |
| 01/14/2019 | 31073 | | | 01/14/2019 | PGERTN | 45 | 1,200.00 | |
| 01/14/2019 | 31076 | | | 01/14/2019 | PGERTN | 45 | 11,940.00 | |
| 01/14/2019 | 31089 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31090 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31091 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31095 | | | 01/14/2019 | PGERTN | 45 | 1,500.00 | |
| 01/14/2019 | 31096 | | | 01/14/2019 | PGERTN | 45 | 2,388.00 | |
| 01/14/2019 | 31099 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31103 | | | 01/14/2019 | PGERTN | 45 | 14,210.40 | |
| 01/14/2019 | 31105 | | | 01/14/2019 | PGERTN | 45 | 900.00 | |
| 01/14/2019 | 31107 | | | 01/14/2019 | PGERTN | 45 | 8,866.80 | |
| 01/14/2019 | 31108 | | | 01/14/2019 | PGERTN | 45 | 8,866.80 | |
| 01/14/2019 | 31131 | | | 01/14/2019 | PGERTN | 45 | 11,822.40 | |
| 01/14/2019 | 31134 | | | 01/14/2019 | PGERTN | 45 | 8,866.80 | |
| 01/14/2019 | 31139 | | | 01/14/2019 | PGERTN | 45 | 23,880.00 | |
| 01/14/2019 | 31140 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31142 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31143 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31148 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31149 | | | 01/14/2019 | PGERTN | 45 | 11,822.40 | |
| 01/14/2019 | 31155 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31158 | | | 01/14/2019 | PGERTN | 45 | 2,955.60 | |
| 01/14/2019 | 31163 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31165 | | | 01/14/2019 | PGERTN | 45 | 5,911.20 | |
| 01/14/2019 | 31166 | | | 01/14/2019 | PGERTN | 45 | 14,778.00 | |
| 01/14/2019 | 31167 | | | 01/14/2019 | PGERTN | 45 | 11,822.40 | |
| 01/14/2019 | 31168 | | | 01/14/2019 | PGERTN | 45 | 750.00 | |
| 01/14/2019 | 31203 | | | 01/14/2019 | PGERTN | 45 | 5,911.20 | |
| 01/16/2019 | 30500 | | | 01/16/2019 | PGEHNS | 43 | 21,097.26 | |
| 01/17/2019 | 30609 | | | 01/17/2019 | PGEHNS | 42 | 13,252.80 | |
| 01/21/2019 | 31222 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31223 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31224 | | | 01/21/2019 | PGEHNS | 38 | 2,388.00 | |
| 01/21/2019 | 31225 | | | 01/21/2019 | PGEHNS | 38 | 4,776.00 | |
| 01/21/2019 | 31226 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31227 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31228 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31229 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31230 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31233 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31235 | | | 01/21/2019 | PGEHNS | 38 | 8,055.20 | |
| 01/21/2019 | 31240 | | | 01/21/2019 | PGEHNS | 38 | 2,955.60 | |
| 01/21/2019 | 31241 | | | 01/21/2019 | PGEHNS | 38 | 11,529.60 | |
| 01/21/2019 | 31242 | | | 01/21/2019 | PGEHNS | 38 | 14,485.20 | |
| 01/21/2019 | 31245 | | | 01/21/2019 | PGEHNS | 38 | 8,866.80 | |
| 01/21/2019 | 31247 | | | 01/21/2019 | PGEHNS | 38 | 14,485.20 | |
| 01/21/2019 | 31259 | | | 01/21/2019 | PGEHNS | 38 | 11,615.80 | |
| 01/21/2019 | 31267 | | | 01/21/2019 | PGEHNS | 38 | 12,507.60 | |
| 01/21/2019 | 31269 | | | 01/21/2019 | PGEHNS | 38 | 8,866.80 | |
| 01/21/2019 | 31271 | | | 01/21/2019 | PGEHNS | 38 | 7,164.00 | |
| 01/21/2019 | 31272 | | | 01/21/2019 | PGEHNS | 38 | 5,911.20 | |
| 01/21/2019 | 31278 | | | 01/21/2019 | PGEHNS | 38 | 4,776.00 | |
| 01/21/2019 | 31282 | | | 01/21/2019 | PGEHNS | 38 | 8,866.80 | |
| 01/21/2019 | 31283 | | | 01/21/2019 | PGEHNS | 38 | 4,365.60 | |
| 01/21/2019 | 31285 | | | 01/21/2019 | PGEHNS | 38 | 2,388.00 | |
| 01/21/2019 | 31287 | | | 01/21/2019 | PGEHNS | 38 | 7,164.00 | |
| 01/21/2019 | 31296 | | | 01/21/2019 | PGEHNS | 38 | 7,098.12 | |
| 01/21/2019 | 31358 | | | 01/21/2019 | PGERTN | 38 | 2,388.00 | |
| 01/21/2019 | 31359 | | | 01/21/2019 | PGERTN | 38 | 2,388.00 | |
| 01/21/2019 | 31360 | | | 01/21/2019 | PGERTN | 38 | 5,911.20 | |
| 01/22/2019 | 30715 | | | 01/22/2019 | PGEHNS | 37 | 23,255.92 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/24/2019 | 30770 | | 01/24/2019 | PGEHNS | 35 | 13,064.88 | |
| 01/24/2019 | 30771 | | 01/24/2019 | PG&E-gas pipe | 35 | 65,659.70 | |
| 01/24/2019 | 30772 | | 01/24/2019 | PGEHNS | 35 | 6,899.04 | |
| 01/25/2019 | 30779 | | 01/25/2019 | PGEHNS | 34 | 8,436.00 | |
| 01/25/2019 | 30780 | | 01/25/2019 | PG&E CEMA | 34 | 2,816.12 | |
| 01/25/2019 | 30781 | | 01/25/2019 | PG&E CEMA | 34 | 3,857.16 | |
| 01/25/2019 | 30782 | | 01/25/2019 | PG&E CEMA | 34 | 4,134.60 | |
| 01/25/2019 | 30783 | | 01/25/2019 | PG&E CEMA | 34 | 4,134.60 | |
| 01/29/2019 | 30845 | | 01/29/2019 | PG&E STORM | 30 | 6,903.83 | |
| 02/01/2019 | 30159R | | 02/01/2019 | PGEHNS | 27 | 20,279.80 | 12/15/18 |
| 02/01/2019 | 30328R | | 02/01/2019 | PGEHNS | 27 | 14,874.30 | 12/15/18 |
| 02/01/2019 | 30367R | | 02/01/2019 | PGEHNS | 27 | 22,379.50 | 12/15/18 |
| 02/01/2019 | 30369R | | 02/01/2019 | PGEHNS | 27 | 24,879.08 | 12/15/18 |
| 02/01/2019 | 30370R | | 02/01/2019 | PGEHNS | 27 | 18,257.68 | 12/15/18 |
| 02/01/2019 | 30374R | | 02/01/2019 | PGEHNS | 27 | 30,415.80 | 12/15/18 |
| 02/08/2019 | 31037 | | 02/08/2019 | PGERTN | 20 | 36,994.28 | 01/02/19 |
| 02/08/2019 | 31047 | | 02/08/2019 | PGERTN | 20 | 8,580.00 | 01/02/19 |
| 02/09/2019 | 31048 | | 02/09/2019 | PGERTN | 19 | 26,983.36 | 01/02/19 |
| 02/09/2019 | 31049 | | 02/09/2019 | PGERTN | 19 | 9,240.00 | 01/02/19 |
| 02/06/2019 | 30997 | | 02/06/2019 | PGERTN | 22 | 16,250.71 | 01/05/19 |
| 02/06/2019 | 31001 | | 02/06/2019 | PGERTN | 22 | 6,710.00 | 01/05/19 |
| 02/07/2019 | 31009 | | 02/07/2019 | PGERTN | 21 | 30,092.24 | 01/05/19 |
| 02/07/2019 | 31010 | | 02/07/2019 | PGERTN | 21 | 9,460.00 | 01/05/19 |
| 02/07/2019 | 31015 | | 02/07/2019 | PGERTN | 21 | 16,653.92 | 01/05/19 |
| 02/08/2019 | 31022 | | 02/08/2019 | PGERTN | 20 | 4,730.00 | 01/05/19 |
| 02/08/2019 | 31029 | | 02/08/2019 | PGERTN | 20 | 49,195.71 | 01/12/19 |
| 02/08/2019 | 31033 | | 02/08/2019 | PGERTN | 20 | 13,750.00 | 01/12/19 |
| 01/14/2019 | 31461 | | 01/14/2019 | PGEHNS | 49 | 5,915.10 | 01/12/19 |
| 01/14/2019 | 31463 | | 01/14/2019 | PGERTN | 49 | 7,098.12 | 01/12/19 |
| 02/05/2019 | 30978 | | 02/05/2019 | PGEHNS | 23 | 8,980.00 | 01/15/19 |
| 02/06/2019 | 30998 | | 02/06/2019 | PGERTN | 22 | 33,813.85 | 01/19/19 |
| 02/13/2019 | 31129 | | 02/13/2019 | PGERTN | 15 | 5,720.00 | 01/19/19 |
| 02/13/2019 | 31137 | | 02/13/2019 | PGERTN | 15 | 33,582.50 | 01/19/19 |
| 02/13/2019 | 31141 | | 02/13/2019 | PGERTN | 15 | 18,150.00 | 01/19/19 |
| 02/13/2019 | 31153 | | 02/13/2019 | PGERTN | 15 | 76,031.11 | 01/19/19 |
| 02/13/2019 | 31161 | | 02/13/2019 | PGERTN | 15 | 9,680.00 | 01/19/19 |
| 02/27/2019 | 31412 | | 02/27/2019 | PGEHNS | 1 | 2,955.60 | 01/19/19 |
| 02/09/2019 | 31062 | | 02/09/2019 | PGERTN | 19 | 44,489.68 | 01/26/19 |
| 02/09/2019 | 31063 | | 02/09/2019 | PGERTN | 19 | 169,956.52 | 01/26/19 |
| 02/11/2019 | 31085 | | 02/11/2019 | PGERTN | 17 | 6,160.00 | 01/26/19 |
| 02/11/2019 | 31094 | | 02/11/2019 | PGERTN | 17 | 36,960.00 | 01/26/19 |
| 02/14/2019 | 31191 | | 02/14/2019 | PGERTN | 14 | 4,776.00 | 01/26/19 |
| 02/14/2019 | 31198 | | 02/14/2019 | PGERTN | 14 | 18,370.00 | 01/26/19 |
| 02/14/2019 | 31200 | | 02/14/2019 | PGERTN | 14 | 93,373.25 | 01/26/19 |
| 02/17/2019 | 31211 | | 02/17/2019 | PGERTN | 11 | 55,060.00 | 01/26/19 |
| 02/21/2019 | 31340 | | 02/21/2019 | PGERTN | 7 | 18,000.00 | 01/26/19 |
| 02/26/2019 | 31385 | | 02/26/2019 | PGERTN | 2 | 960.00 | 01/26/19 |
| 02/26/2019 | 31387 | | 02/26/2019 | PGERTN | 2 | 300.00 | 01/26/19 |
| 01/14/2019 | 31460 | | 01/14/2019 | PGEHNS | 49 | 11,830.20 | 01/29/19 |
| 02/28/2019 | 31462 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | 01/29/19 |
| 02/28/2019 | 31464 | | 02/28/2019 | PGERTN | 4 | 700.00 | 01/29/19 |
| 02/28/2019 | 31465 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | 01/29/19 |
| 02/28/2019 | 31466 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | 01/29/19 |
| 02/28/2019 | 31467 | | 02/28/2019 | PGERTN | 4 | 4,776.00 | 01/29/19 |
| 02/28/2019 | 31468 | | 02/28/2019 | PGERTN | 4 | 4,776.00 | 01/29/19 |
| 02/28/2019 | 31472 | | 02/28/2019 | PGERTN | 4 | 5,911.20 | 01/29/19 |
| 02/28/2019 | 31474 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | 01/29/19 |
| 02/28/2019 | 31475 | | 02/28/2019 | PGERTN | 4 | 2,388.00 | 01/29/19 |
| | | | | | | 7,682,997.83 | |
| | | | | | | | |
| | | **Total Invoices for Pre-Petition Claims** | | | | **10,220,438.32** | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 02/04/2019 | 30954 | 2700185012 | 02/04/2019 | PG&E-CAMPFIRE | 24 | 46,355.96 | 02/02/19 |
| 02/11/2019 | 31216 | 2700185012 | 02/11/2019 | PG&E-CAMPFIRE | 17 | 44,255.50 | 02/09/19 |
| 02/18/2019 | 31305 | 2700185012 | 02/18/2019 | PG&E-CAMPFIRE | 10 | 33,721.24 | 02/16/19 |
| 03/04/2019 | 31555 | 2700185012 | 03/04/2019 | PG&E STORM | 8 | 22,668.87 | |
| 02/25/2019 | 31556 | 2700185012 | 02/25/2019 | PG&E-CAMPFIRE | 15 | 34,424.10 | |
| 03/05/2019 | 31562 | 2700185012 | 03/05/2019 | PGERTN | 7 | 2,955.60 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/04/2019 | 31660 | 2700185012 | 03/04/2019 | PG&E-CAMPFIRE | 8 | 33,872.06 | | |
| 02/11/2019 | 31212 | 2700223801 | 02/11/2019 | PG&E-gas pipe | 17 | 2,505.60 | | 02/09/19 |
| 03/08/2019 | 31669 | 2700223801 | 03/08/2019 | PGERTN | 4 | 2,955.60 | | |
| | | | | | | 223,714.53 | | |
| | | | | | | | | |
| | | | | | | | | |
| 03/07/2019 | 31632 | MOWDADAD1905T13 | 03/07/2019 | PGERTN | 5 | 30,000.00 | | |
| 03/08/2019 | 31663 | MOWNCNCD1905T01 | 03/08/2019 | PGERTN | 4 | 8,000.00 | | |
| 03/05/2019 | 31576 | MOWNVNVD1905T01 | 03/05/2019 | PGERTN | 7 | 6,000.00 | | |
| 03/07/2019 | 31643 | MOWPEPED1905T10 | 03/07/2019 | PGERTN | 5 | 450.00 | | |
| 03/05/2019 | 31608 | TMC# 43533788 | 03/05/2019 | PG&E-CAMPFIRE | 7 | 1,161,200.00 | | |
| 03/05/2019 | 31558 | VMC UNIT | 03/05/2019 | PGERTN | 7 | 32,326.07 | | |
| 03/06/2019 | 31605 | VMC UNIT | 03/06/2019 | PGERTN | 6 | 72,000.00 | | |
| 03/07/2019 | 31641 | VMC UNIT | 03/07/2019 | PGERTN | 5 | 1,426.36 | | |
| 03/08/2019 | 31662 | VMC UNIT | 03/08/2019 | PGERTN | 4 | 26,669.34 | | |
| 02/28/2019 | 31436 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31443 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31447 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31448 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31449 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31451 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31452 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31453 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31454 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31455 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31456 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31457 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31458 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 03/01/2019 | 31482 | | 03/01/2019 | PGERTN | 3 | 3,378.00 | | 02/02/19 |
| 03/01/2019 | 31484 | | 03/01/2019 | PGERTN | 3 | 5,911.20 | | 02/02/19 |
| 02/19/2019 | 31286 | | 02/19/2019 | PGERTN | 9 | 1,950.00 | | 02/09/19 |
| 02/14/2019 | 31185 | | 02/14/2019 | PG&E-CAMPFIRE | 14 | 473,975.00 | | 02/12/19 |
| 02/18/2019 | 31423 | | 02/18/2019 | PG&E-CAMPFIRE | 10 | 325,350.00 | | 02/15/19 |
| 02/19/2019 | 31288 | | 02/19/2019 | PGERTN | 9 | 1,300.00 | | 02/16/19 |
| 02/20/2019 | 31309 | | 02/20/2019 | PG&E-CAMPFIRE | 8 | 313,600.00 | | 02/19/19 |
| 02/20/2019 | 31302 | | 02/20/2019 | PGERTN | 8 | 3,200.00 | | 02/21/19 |
| 02/26/2019 | 31432 | | 02/26/2019 | PG&E-CAMPFIRE | 6 | 822,225.00 | | 02/25/19 |
| 03/01/2019 | 31485 | | 03/01/2019 | PGERTN | 3 | 8,866.80 | | |
| 03/01/2019 | 31486 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31487 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31488 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31489 | | 03/01/2019 | PGERTN | 3 | 9,904.00 | | |
| 03/01/2019 | 31490 | | 03/01/2019 | PGERTN | 3 | 5,911.20 | | |
| 03/01/2019 | 31491 | | 03/01/2019 | PGERTN | 3 | 3,378.00 | | |
| 03/01/2019 | 31492 | | 03/01/2019 | PGERTN | 3 | 5,128.00 | | |
| 03/01/2019 | 31493 | | 03/01/2019 | PGERTN | 3 | 6,333.60 | | |
| 03/01/2019 | 31494 | | 03/01/2019 | PGERTN | 3 | 8,866.80 | | |
| 02/11/2019 | 31497 | | 02/11/2019 | PGERTN | 21 | 8,866.80 | | |
| 02/11/2019 | 31498 | | 02/11/2019 | PGERTN | 21 | 7,201.80 | | |
| 02/11/2019 | 31499 | | 02/11/2019 | PGERTN | 21 | 5,911.20 | | |
| 02/11/2019 | 31500 | | 02/11/2019 | PGERTN | 21 | 4,620.60 | | |
| 02/18/2019 | 31501 | | 02/18/2019 | PGERTN | 14 | 4,380.60 | | |
| 02/18/2019 | 31502 | | 02/18/2019 | PGERTN | 14 | 4,620.60 | | |
| 02/18/2019 | 31503 | | 02/18/2019 | PGERTN | 14 | 2,581.20 | | |
| 02/18/2019 | 31504 | | 02/18/2019 | PGERTN | 14 | 2,955.60 | | |
| 02/18/2019 | 31505 | | 02/18/2019 | PGERTN | 14 | 1,530.60 | | |
| 02/18/2019 | 31506 | | 02/18/2019 | PGERTN | 14 | 2,388.00 | | |
| 02/18/2019 | 31507 | | 02/18/2019 | PGERTN | 14 | 9,552.00 | | |
| 02/18/2019 | 31508 | | 02/18/2019 | PGERTN | 14 | 1,665.00 | | |
| 02/11/2019 | 31512 | | 02/11/2019 | PGERTN | 21 | 5,915.10 | | |
| 02/11/2019 | 31513 | | 02/11/2019 | PGERTN | 21 | 12,118.36 | | |
| 02/18/2019 | 31514 | | 02/18/2019 | PGERTN | 14 | 9,548.28 | | |
| 02/18/2019 | 31515 | | 02/18/2019 | PGERTN | 14 | 3,450.00 | | |
| 02/18/2019 | 31516 | | 02/18/2019 | PGERTN | 14 | 480.00 | | |
| 02/18/2019 | 31517 | | 02/18/2019 | PGERTN | 14 | 450.00 | | |
| 03/01/2019 | 31518 | | 03/01/2019 | PGERTN | 3 | 5,868.40 | | |
| 03/01/2019 | 31519 | | 03/01/2019 | PGERTN | 3 | 11,705.60 | | |
| 02/11/2019 | 31520 | | 02/11/2019 | PGERTN | 21 | 11,540.00 | | |
| 02/11/2019 | 31521 | | 02/11/2019 | PGERTN | 21 | 12,540.00 | | |
| 02/11/2019 | 31522 | | 02/11/2019 | PGERTN | 21 | 13,122.80 | | |
| 02/11/2019 | 31523 | | 02/11/2019 | PGERTN | 21 | 4,616.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | 31524 | | | 02/11/2019 | PGERTN | | 21 | 5,715.10 | |
| 02/15/2019 | 31525 | | | 02/15/2019 | PGERTN | | 17 | 5,715.10 | |
| 02/15/2019 | 31526 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | |
| 02/15/2019 | 31527 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | |
| 02/15/2019 | 31528 | | | 02/15/2019 | PGERTN | | 17 | 14,178.00 | |
| 02/15/2019 | 31529 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | |
| 02/15/2019 | 31530 | | | 02/15/2019 | PGERTN | | 17 | 11,540.00 | |
| 02/18/2019 | 31531 | | | 02/18/2019 | PGERTN | | 14 | 6,171.20 | |
| 02/11/2019 | 31532 | | | 02/11/2019 | PGERTN | | 21 | 4,776.00 | |
| 02/11/2019 | 31533 | | | 02/11/2019 | PGERTN | | 21 | 11,236.80 | |
| 02/11/2019 | 31534 | | | 02/11/2019 | PGERTN | | 21 | 2,955.60 | |
| 02/11/2019 | 31535 | | | 02/11/2019 | PGERTN | | 21 | 8,866.80 | |
| 02/11/2019 | 31536 | | | 02/11/2019 | PGERTN | | 21 | 2,955.60 | |
| 02/11/2019 | 31537 | | | 02/11/2019 | PGERTN | | 21 | 7,096.20 | |
| 02/11/2019 | 31538 | | | 02/11/2019 | PGERTN | | 21 | 2,388.00 | |
| 02/11/2019 | 31539 | | | 02/11/2019 | PGERTN | | 21 | 2,388.00 | |
| 03/04/2019 | 31540 | | | 03/04/2019 | PGERTN | | 8 | 7,164.00 | |
| 03/04/2019 | 31541 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | |
| 03/04/2019 | 31542 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | |
| 03/04/2019 | 31543 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | |
| 03/04/2019 | 31544 | | | 03/04/2019 | PGERTN | | 8 | 2,538.00 | |
| 03/04/2019 | 31545 | | | 03/04/2019 | PGERTN | | 8 | 585.60 | |
| 03/04/2019 | 31546 | | | 03/04/2019 | PGERTN | | 8 | 1,770.60 | |
| 03/04/2019 | 31547 | | | 03/04/2019 | PGERTN | | 8 | 2,388.00 | |
| 03/04/2019 | 31548 | | | 03/04/2019 | PGERTN | | 8 | 2,740.00 | |
| 03/04/2019 | 31549 | | | 03/04/2019 | PGERTN | | 8 | 2,740.00 | |
| 03/04/2019 | 31550 | | | 03/04/2019 | PGERTN | | 8 | 3,378.00 | |
| 03/04/2019 | 31551 | | | 03/04/2019 | PGERTN | | 8 | 3,378.00 | |
| 03/04/2019 | 31552 | | | 03/04/2019 | PGERTN | | 8 | 18,129.00 | |
| 03/04/2019 | 31553 | | | 03/04/2019 | PGERTN | | 8 | 2,388.00 | |
| 03/04/2019 | 31554 | | | 03/04/2019 | PGERTN | | 8 | 7,336.20 | |
| 03/05/2019 | 31557 | | | 03/05/2019 | PGERTN | | 7 | 4,776.00 | |
| 03/05/2019 | 31559 | | | 03/05/2019 | PGERTN | | 7 | 11,254.80 | |
| 03/05/2019 | 31560 | | | 03/05/2019 | PGERTN | | 7 | 8,866.80 | |
| 03/05/2019 | 31561 | | | 03/05/2019 | PGERTN | | 7 | 1,200.00 | |
| 03/05/2019 | 31563 | | | 03/05/2019 | PGERTN | | 7 | 3,248.40 | |
| 03/05/2019 | 31569 | | | 03/05/2019 | PGERTN | | 7 | 11,254.80 | |
| 03/05/2019 | 31571 | | | 03/05/2019 | PGERTN | | 7 | 5,911.20 | |
| 03/05/2019 | 31575 | | | 03/05/2019 | PGERTN | | 7 | 2,488.00 | |
| 03/05/2019 | 31577 | | | 03/05/2019 | PGERTN | | 7 | 11,822.40 | |
| 03/06/2019 | 31598 | | | 03/06/2019 | PGEHNS | | 6 | 23,494.80 | |
| 03/06/2019 | 31603 | | | 03/06/2019 | PGEHNS | | 6 | 22,328.04 | |
| | | | | | | | | **3,813,817.75** | |

**Total Invoices for Post-Petition Claims**  |  |  **4,037,532.28**

# EXHIBIT F

**TO DECLARATION OF RONNIE JORDAN IN
SUPPORT OF MOTION FOR LEAVE TO FILE
AMENDED PROOF OF CLAIM BY THE ORIGINAL
MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM
OF POINTS AND AUTHORITIES**

**From:** "Hunter, Debbie" <D4Hm@pge.com>
**Date:** August 14, 2020 at 8:23:56 AM PDT
**To:** Ronnie Jordan <rjordan@mowbrays.com>, Phyllis Jordan <pjordan@mowbrays.com>
**Subject: MOW Claim 16739**


Hi

Here are the screen shots from the payments for Claim 16739

For bankruptcy questions – contact Prime Clerk at 844-339-4217 or
https://restructuring.primeclerk.com/pge



| Clrng doc. | DocumentNo | Reference | Doc. Date | Amount in doc. curr. | Curr. |
|---|---|---|---|---|---|
| 3230009094 | 3230009094 | 16739-CLAIM | 08/07/2020 | ███████ | USD |
| 3230009140 | 3230009140 | 16739-CLAIM | 08/07/2020 | 1,511,450.24 | USD |

### Display Document: Line Item 002

Additional Data

| | | |
|---|---|---|
| Vendor | 1102580 | THE ORIGINAL MOWBRAY'S TREE SERVICE |
| Company Code | PGE1 | 171 S WATERMAN AVE |
| Pacific Gas & Electric Co | | SAN BERNARDINO |

Line Item 2 / Clearing / 27

| | | |
|---|---|---|
| Amount | ████████ | USD |
| Tax Code | | |

Additional Data

| | | |
|---|---|---|
| Bus. Area | | |
| | | Days/percent |
| Bline Date | 08/07/2020 | |
| Pmnt Block | | Invoice Ref. |
| Pmt Method | Pmt meth.supl. | |
| Clearing | 08/07/2020 / 3230009094 | |
| Assignment | 20200807 | |
| Text | | |



**Display Document: Line Item 002**

Additional Data

| Vendor | 1102580 | THE ORIGINAL MOWBRAY'S TREE SERVICE |
|---|---|---|
| Company Code | PGE1 | 171 S WATERMAN AVE |
| Pacific Gas & Electric Co | | SAN BERNARDINO |

**Line Item 2 / Clearing / 27**

| Amount | 1,511,450.24 | USD |
|---|---|---|
| Tax Code | | |

**Additional Data**

| Bus. Area | | | | |
|---|---|---|---|---|
| | | | Days/percent | |
| Bline Date | 08/07/2020 | | | |
| Pmnt Block | | | Invoice Ref. | |
| Pmt Method | | Pmt meth.supl. | | |
| Clearing | 08/07/2020 / | 3230009140 | | |
| Assignment | 20200807 | | | |
| Text | | | | |

*Debbie Hunter*

Supervisor, VM Contract Management
Bishop Ranch 1, Bldg Y
6111 Bollinger Canyon Rd. 3240C | San Ramon, CA 94583
O: 925-■■■■■■ | C: 925-■■■■■■
D4HM@pge.com