```
 1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
      A Limited Liability Partnership
 2    Including Professional Corporations
    ORI KATZ, ESQ. Cal. Bar No. 209561
 3  Four Embarcadero Center, 17th Floor
    San Francisco, California 94111-4109
 4  Telephone:    415.434.9100
    Facsimile:    415.434.3947
 5  E mails:      okatz@sheppardmullin.com

 6  Attorney for Creditor
```

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Bankr. Case No.: 19-30088 (DM) |
| PG&E CORPORATION, | |
| and | Chapter 11<br>(Lead Case)<br>(Jointly Administered) |
| PACIFIC GAS AND ELECTRIC COMPANY. | |
| | **DECLARATION OF ALAN PHANG IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED PROOF OF CLAIM BY THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.** |
| Debtors, | |
| ☑ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☐ Affects both Debtors | |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM)* | Date:  December 15, 2020<br>Time:  10:00 a.m.<br>Judge: Hon. Dennis Montali<br>Place: United States Bankruptcy Court<br>Courtroom 17,<br>450 Golden Gate Ave., 16th Floor<br>San Francisco, CA |

I, Alan Phang, declare as follows:

1. I am the Controller of The Original Mowbray's Tree Service, Inc. ("Mowbray's), a creditor in the above-titled action. I have personal knowledge of the facts set forth herein, which are known by me to be true and correct, and if called as a witness, I could and would competently testify thereto.

2. This declaration (this "Declaration") is submitted in support of the "Motion for Leave to File Amended Proof of Claim by The Original Mowbray's Tree Service, Inc." (the "Motion"). Capitalized terms which appear in this declaration are used in the manner in which they are defined in the Motion.

3. By way of the Motion, Mowbray's seeks leave to file the Proof of Claim to amend prior informal proofs of claim made to representatives of the Debtors bankruptcy estate.

4. At the time Debtors filed the above-captioned chapter 11 case, PG&E Corporation ("PG&E") owed Mowbray's over $10 million for tree trimming services rendered pre-petition, which Mowbray's had been attempting to collect since prior to the petition date.

5. On March 13, 2020, in response to a request from PG&E representative David Greenberg, I emailed an accounting of Mowbray's outstanding pre-petition and post-petition invoices for services rendered to PG&E. A true and correct copy of the email and spreadsheet attachment is attached as Exhibit "A" hereto. As shown therein, Mowbray's had pre-petition claims equal to $10,217,881.90 and post-petition claims equal to $4,037,532.28.

6. As of the date of this Declaration, Mowbray's holds prepetition claims equal to at least $1,511,450.24 which have not been paid.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 15th day of October, 2020, at San Bernardino, California.

_____
ALAN PHANG

# EXHIBIT A

**TO DECLARATION OF ALAN PHANG IN SUPPORT OF MOTION FOR LEAVE TO FILE AMENDED PROOF OF CLAIM BY THE ORIGINAL MOWBRAY'S TREE SERVICE, INC.; MEMORANDUM OF POINTS AND AUTHORITIES**

**From:** Alan Phang
**Sent:** Wednesday, March 13, 2019 2:08 PM
**To:** Greenberg, David <DNGw@pge.com>; MTPa@pge.com
**Cc:** Ronnie Jordan <rjordan@mowbrays.com>; Denise Mowbray <denise@mowbrays.com>
**Subject:** RE: Invoice information Request - Due noon on 3/13/19

Attached per your request, the supporting documents (invoice #) are listed on the 2nd tab.

Thanks.


Alan Phang
Controller
The Original Mowbray's Tree Service, Inc.
1845 Business Center Dr., Suite 215
San Bernardino, CA 92408
(951) ███████



**From:** Phyllis Jordan
**Sent:** Tuesday, March 12, 2019 3:00 PM
**To:** Alan Phang <alan@mowbrays.com>; Denise Mowbray <denise@mowbrays.com>
**Subject:** Fwd: Invoice information Request - Due noon on 3/13/19


Please give them this info
Thanks
Ronnie on phyllis's phone



Sent from my iPhone

Begin forwarded message:

> **From:** "Greenberg, David" <DNGw@pge.com>
> **Date:** March 12, 2019 at 5:56:39 PM EDT

**To:** "Greenberg, David" <DNGw@pge.com>
**Cc:** "P████r, M██████" <MTPa@pge.com>
**Subject: Invoice information Request - Due noon on 3/13/19**

Please provide the total pre-petition and post-petition invoice information as requested on the attached template.

Please send the total amounts no later than noon tomorrow, 3/133/19.

Thanks in advance
David
415████████

*Some of the changes included in this email are contemplated as precautionary measures intended to reduce future wildfire risk.

| Pre-Petition $ | | | | | | | Post-Petition $ | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total Taulia $ Entered and **approved** in system | Total Taulia $ Entered and **pending** approval | Total Taulia $ Not yet entered in system | Total TMC $ Entered and **approved** in system | Total TMC $ Entered and **pending** approval | Total TMC $ Not yet entered in system | | Total Taulia $ Entered and **approved** in system | Total Taulia $ Entered and **pending** approval | Total Taulia $ Not yet entered in system | Total TMC $ Entered and **approved** in system | Total TMC $ Entered and **pending** approval | Total TMC $ Not yet entered in system | Please list all active PO numbers (Taulia) |
| $2,258,709.03 | $0.00 | $278,731.46 | $7,682,997.83 | $0.00 | $0.00 | | $223,714.53 | $0.00 | $0.00 | $3,813,817.75 | $0.00 | $0.00 | 2700240213, 2700237471, 2700234671, 2700232171, 2700224502, 2700223801, 2700223596, 2700222902 |

*Please prepare supporting documentation (invoice numbers) in excel format*

| Date | Num | P. O. # | Due Date | Class | Aging | Open Balance | Work Date |
|---|---|---|---|---|---|---|---|
| 01/29/2019 | 30852 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 42,841.31 | |
| 01/29/2019 | 31351 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 39,923.22 | |
| 01/29/2019 | 31352 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 6,913.36 | |
| 01/29/2019 | 31353 | 2700185012 | 01/29/2019 | PG&E STORM | 30 | 1,677.65 | |
| 02/04/2019 | 30844 | 2700185012 | 02/04/2019 | PG&E STORM | 24 | 18,548.58 | 01/05/19 |
| 02/08/2019 | 31016 | 2700185012 | 02/08/2019 | PG&E STORM | 20 | 3,322.98 | 01/05/19 |
| 02/08/2019 | 31017 | 2700185012 | 02/08/2019 | PG&E STORM | 20 | 3,302.67 | 01/05/19 |
| 02/01/2019 | 30920 | 2700185012 | 02/01/2019 | PG&E STORM | 27 | 162,201.69 | 01/19/19 |
| | | | | | | **278,731.46** | |
| | | | | | | | |
| 09/24/2018 | 28693 | 2700139129 | 09/24/2018 | PG&E-AWRR | 157 | 65,963.09 | |
| 11/30/2018 | 29440 | 2700175171 | 11/30/2018 | PG&E-AWRR | 90 | 17,149.76 | |
| 12/03/2018 | 29543 | 2700175171 | 12/03/2018 | PG&E-AWRR | 87 | 166,822.72 | |
| 12/17/2018 | 30051 | 2700185012 | 12/17/2018 | PG&E-CAMPFIRE | 73 | 56,443.24 | |
| 12/19/2018 | 29813 | 2700185012 | 12/19/2018 | PG&E-CAMPFIRE | 71 | 47,839.92 | |
| 12/19/2018 | 29814 | 2700185012 | 12/19/2018 | PG&E-CAMPFIRE | 71 | 244,130.84 | |
| 12/24/2018 | 30060 | 2700185012 | 12/24/2018 | PG&E-CAMPFIRE | 66 | 69,434.93 | |
| 12/27/2018 | 29950 | 2700185012 | 12/27/2018 | PG&E-CAMPFIRE | 63 | 235,901.04 | |
| 12/28/2018 | 30032 | 2700185012 | 12/28/2018 | PG&E-CAMPFIRE | 62 | 231,515.80 | |
| 12/31/2018 | 30225 | 2700185012 | 12/31/2018 | PG&E-CAMPFIRE | 59 | 36,572.10 | |
| 01/02/2019 | 30190 | 2700185012 | 01/02/2019 | PG&E-CAMPFIRE | 57 | 127,043.92 | |
| 01/07/2019 | 30281 | 2700185012 | 01/07/2019 | PG&E-CAMPFIRE | 52 | 44,192.30 | |
| 01/14/2019 | 30649 | 2700185012 | 01/14/2019 | PG&E-CAMPFIRE | 45 | 70,399.40 | |
| 01/16/2019 | 30547 | 2700185012 | 01/16/2019 | PG&E-CAMPFIRE | 43 | 126,606.40 | |
| 01/16/2019 | 30550 | 2700185012 | 01/16/2019 | PG&E-CAMPFIRE | 43 | 167,378.88 | |
| 01/21/2019 | 30891 | 2700185012 | 01/21/2019 | PG&E-CAMPFIRE | 38 | 65,402.87 | |
| 01/28/2019 | 30896 | 2700185012 | 01/28/2019 | PG&E-CAMPFIRE | 31 | 61,929.24 | |
| 01/29/2019 | 31354 | 2700185012 | 01/29/2019 | PG&E-CAMPFIRE | 30 | 4,987.50 | |
| 01/30/2019 | 30877 | 2700185012 | 01/30/2019 | PG&E-CAMPFIRE | 29 | 178,504.32 | 01/19/19 |
| 02/12/2019 | 31112 | 2700185012 | 02/12/2019 | PG&E-CAMPFIRE | 16 | 35,474.00 | 01/19/19 |
| 02/04/2019 | 30922 | 2700185012 | 02/04/2019 | PG&E-CAMPFIRE | 24 | 170,507.76 | 01/26/19 |
| 02/12/2019 | 31113 | 2700185012 | 02/12/2019 | PG&E-CAMPFIRE | 16 | 34,509.00 | 01/26/19 |
| | | | | | | **2,258,709.03** | |
| | | | | | | | |
| 06/30/2018 | 27575 | | 06/30/2018 | PG&E ICA ROUTINE | 243 | 4,340.00 | |
| 06/30/2018 | 27806 | | 06/30/2018 | PGEHNS | 243 | 2,520.00 | |
| 06/30/2018 | 27813 | | 06/30/2018 | PG&E ICA ROUTINE | 243 | 420.00 | |
| 06/30/2018 | 27814 | | 06/30/2018 | PGEHNS | 243 | 420.00 | |
| 07/09/2018 | 27382 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 18,815.00 | |
| 07/09/2018 | 27431 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 880.00 | |
| 07/09/2018 | 27576 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 3,780.00 | |
| 07/09/2018 | 27577 | | 07/09/2018 | PG&E ICA ROUTINE | 234 | 840.00 | |
| 07/16/2018 | 27528 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 14,575.00 | |
| 07/16/2018 | 27529 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 110.00 | |
| 07/16/2018 | 27531 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 8,415.00 | |
| 07/16/2018 | 27533 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 1,650.00 | |
| 07/16/2018 | 27534 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 220.00 | |
| 07/16/2018 | 27536 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 1,430.00 | |
| 07/16/2018 | 27538 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 770.00 | |
| 07/16/2018 | 27539 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 440.00 | |
| 07/16/2018 | 27579 | | 07/16/2018 | PG&E ICA ROUTINE | 227 | 8,120.00 | |
| 07/23/2018 | 27588 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 6,600.00 | |
| 07/23/2018 | 27589 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 22,550.00 | |
| 07/23/2018 | 27805 | | 07/23/2018 | PG&E ICA ROUTINE | 220 | 5,460.00 | |
| 07/30/2018 | 27919 | | 07/30/2018 | PG&E-CRANE | 213 | 30,500.00 | |
| 08/06/2018 | 27923 | | 08/06/2018 | PG&E-ICA | 206 | 31,358.76 | |
| 08/06/2018 | 27966 | | 08/06/2018 | PG&E ICA ROUTINE | 206 | 700.00 | |
| 08/06/2018 | 27997 | | 08/06/2018 | PGEHNS | 206 | 980.00 | |
| 08/06/2018 | 27998 | | 08/06/2018 | PGEHNS | 206 | 1,680.00 | |
| 08/06/2018 | 27999 | | 08/06/2018 | PGEHNS | 206 | 5,880.00 | |
| 08/06/2018 | 28000 | | 08/06/2018 | PGEHNS | 206 | 1,260.00 | |
| 08/06/2018 | 28186 | | 08/06/2018 | PG&E-HNs | 206 | 12,433.80 | |
| 08/13/2018 | 27968 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 420.00 | |
| 08/13/2018 | 27969 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 3,920.00 | |
| 08/13/2018 | 28149 | | 08/13/2018 | PG&E ICA ROUTINE | 199 | 2,818.49 | |
| 08/13/2018 | 28192 | | 08/13/2018 | PG&E-HNs | 199 | 22,260.58 | |

| Date | Num | | | Date | Name | | Age | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/2018 | 28031 | | | 08/27/2018 | PG&E-HNs | | 185 | 2,138.70 | | |
| 08/27/2018 | 28032 | | | 08/27/2018 | PG&E-HNs | | 185 | 1,497.10 | | |
| 08/27/2018 | 28034 | | | 08/27/2018 | PG&E-HNs | | 185 | 534.68 | | |
| 08/27/2018 | 28036 | | | 08/27/2018 | PG&E-HNs | | 185 | 1,604.03 | | |
| 08/27/2018 | 28037 | | | 08/27/2018 | PG&E-HNs | | 185 | 1,710.96 | | |
| 08/27/2018 | 28038 | | | 08/27/2018 | PG&E-HNs | | 185 | 427.74 | | |
| 08/27/2018 | 28040 | | | 08/27/2018 | PG&E-HNs | | 185 | 2,780.40 | | |
| 08/27/2018 | 28042 | | | 08/27/2018 | PG&E-HNs | | 185 | 6,163.20 | | |
| 08/27/2018 | 28185 | | | 08/27/2018 | PG&E-HNs | | 185 | 8,613.75 | | |
| 08/27/2018 | 28188 | | | 08/27/2018 | PG&E-HNs | | 185 | 4,258.55 | | |
| 08/27/2018 | 28252 | | | 08/27/2018 | PG&E-HNs | | 185 | 4,618.50 | | |
| 08/27/2018 | 28259 | | | 08/27/2018 | PG&E-HNs | | 185 | 16,122.50 | | |
| 08/27/2018 | 28338 | | | 08/27/2018 | PG&E ICA ROUTINE | | 185 | 237.05 | | |
| 08/27/2018 | 28339 | | | 08/27/2018 | PG&E ICA ROUTINE | | 185 | 1,081.99 | | |
| 08/27/2018 | 28340 | | | 08/27/2018 | PG&E ICA ROUTINE | | 185 | 867.60 | | |
| 08/27/2018 | 28423 | | | 08/27/2018 | PG&E-HNs | | 185 | 3,175.30 | | |
| 08/27/2018 | 28585 | | | 08/27/2018 | PG&E-HNs | | 185 | 6,232.33 | | |
| 08/27/2018 | 28589 | | | 08/27/2018 | PG&E-HNs | | 185 | 2,885.03 | | |
| 08/31/2018 | 28152 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 770.00 | | |
| 08/31/2018 | 28155 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 4,840.00 | | |
| 08/31/2018 | 28166 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 330.00 | | |
| 08/31/2018 | 28168 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 220.00 | | |
| 08/31/2018 | 28169 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 110.00 | | |
| 08/31/2018 | 28173 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 550.00 | | |
| 08/31/2018 | 28174 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 110.00 | | |
| 08/31/2018 | 28175 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 110.00 | | |
| 08/31/2018 | 28176 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 770.00 | | |
| 08/31/2018 | 28177 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 110.00 | | |
| 08/31/2018 | 28178 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 110.00 | | |
| 08/31/2018 | 28179 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 330.00 | | |
| 08/31/2018 | 28251 | | | 08/31/2018 | PG&E ICA ROUTINE | | 181 | 5,610.00 | | |
| 09/03/2018 | 28114 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 1,390.16 | | |
| 09/03/2018 | 28124 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 5,017.39 | | |
| 09/03/2018 | 28125 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 1,264.24 | | |
| 09/03/2018 | 28126 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 316.06 | | |
| 09/03/2018 | 28127 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 641.61 | | |
| 09/03/2018 | 28128 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 2,281.54 | | |
| 09/03/2018 | 28129 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 1,090.16 | | |
| 09/03/2018 | 28130 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 316.06 | | |
| 09/03/2018 | 28131 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 616.32 | | |
| 09/03/2018 | 28132 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 3,635.79 | | |
| 09/03/2018 | 28133 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 79.02 | | |
| 09/03/2018 | 28134 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 711.14 | | |
| 09/03/2018 | 28135 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 861.27 | | |
| 09/03/2018 | 28136 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 1,335.36 | | |
| 09/03/2018 | 28137 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 4,727.78 | | |
| 09/03/2018 | 28142 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 1,785.74 | | |
| 09/03/2018 | 28144 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 2,054.39 | | |
| 09/03/2018 | 28183 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 3,528.86 | | |
| 09/03/2018 | 28184 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 2,012.28 | | |
| 09/03/2018 | 28187 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 3,871.75 | | |
| 09/03/2018 | 28189 | | | 09/03/2018 | PG&E ICA ROUTINE | | 178 | 10,282.00 | | |
| 09/12/2018 | 28375 | | | 09/12/2018 | PG&E ICA ROUTINE | | 169 | 1,753.10 | | |
| 09/14/2018 | 28408 | | | 09/14/2018 | PG&E ICA ROUTINE | | 167 | 308.16 | | |
| 09/14/2018 | 28409 | | | 09/14/2018 | PG&E ICA ROUTINE | | 167 | 2,362.56 | | |
| 09/14/2018 | 28410 | | | 09/14/2018 | PG&E ICA ROUTINE | | 167 | 3,492.48 | | |
| 09/25/2018 | 28594 | | | 09/25/2018 | PGEHNS | | 156 | 5,934.67 | | |
| 09/25/2018 | 28595 | | | 09/25/2018 | PGEHNS | | 156 | 3,353.52 | | |
| 09/25/2018 | 28596 | | | 09/25/2018 | PGEHNS | | 156 | 5,363.30 | | |
| 09/26/2018 | 28607 | | | 09/26/2018 | PGEHNS | | 155 | 8,833.23 | | |
| 09/27/2018 | 28609 | | | 09/27/2018 | PGEHNS | | 154 | 8,444.18 | | |
| 10/02/2018 | 28631 | | | 10/02/2018 | PGEHNS | | 149 | 29,087.79 | | |
| 10/02/2018 | 28634 | | | 10/02/2018 | PGEHNS | | 149 | 7,878.20 | | |
| 10/03/2018 | 28681 | | | 10/03/2018 | PGEHNS | | 148 | 7,063.32 | | |
| 10/03/2018 | 28687 | | | 10/03/2018 | PGEHNS | | 148 | 2,558.70 | | |
| 10/03/2018 | 28689 | | | 10/03/2018 | PGEHNS | | 148 | 3,777.39 | | |
| 10/03/2018 | 28690 | | | 10/03/2018 | PGEHNS | | 148 | 7,163.10 | | |
| 10/04/2018 | 28703 | | | 10/04/2018 | PGEHNS | | 147 | 474.10 | | |
| 10/04/2018 | 28710 | | | 10/04/2018 | PGEHNS | | 147 | 0.13 | | |
| 10/10/2018 | 28821 | | | 10/10/2018 | PG&E CEMA | | 141 | 541.83 | | |
| 10/16/2018 | 28884 | | | 10/16/2018 | PG&E-CRANE | | 135 | 20,000.00 | | |

| Date | Num | | | Date | Name | | Days | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | 28932 | | | 10/19/2018 | PG&E CEMA | | 132 | 9,893.56 | | |
| 11/05/2018 | 29449 | | | 11/05/2018 | PGEHNS | | 115 | 10,282.58 | | |
| 11/05/2018 | 29453 | | | 11/05/2018 | PGEHNS | | 115 | 996.36 | | |
| 11/05/2018 | 29537 | | | 11/05/2018 | PGEHNS | | 115 | 3,832.28 | | |
| 11/12/2018 | 29198 | | | 11/12/2018 | PG&E CEMA | | 108 | 25,891.62 | | |
| 11/12/2018 | 29199 | | | 11/12/2018 | PG&E CEMA | | 108 | 4,225.60 | | |
| 11/12/2018 | 29200 | | | 11/12/2018 | PG&E CEMA | | 108 | 5,014.04 | | |
| 11/12/2018 | 29675 | | | 11/12/2018 | PGEHNS | | 108 | 2,858.16 | | |
| 11/12/2018 | 29676 | | | 11/12/2018 | PGEHNS | | 108 | 2,858.16 | | |
| 11/12/2018 | 29689 | | | 11/12/2018 | PGEHNS | | 108 | 28,713.00 | | |
| 11/12/2018 | 29695 | | | 11/12/2018 | PGEHNS | | 108 | 270.24 | | |
| 11/12/2018 | 29725 | | | 11/12/2018 | PGEHNS | | 108 | 136.58 | | |
| 11/19/2018 | 29303 | | | 11/19/2018 | PGEHNS | | 101 | 161,310.00 | | |
| 11/19/2018 | 29800 | | | 11/19/2018 | PGEHNS | | 101 | 1,776.00 | | |
| 11/19/2018 | 29824 | | | 11/19/2018 | PGEHNS | | 101 | 1,023.44 | | |
| 11/26/2018 | 29895 | | | 11/26/2018 | PGEHNS | | 94 | 14,150.08 | | |
| 11/26/2018 | 29896 | | | 11/26/2018 | PGEHNS | | 94 | 2,371.24 | | |
| 11/26/2018 | 29897 | | | 11/26/2018 | PGEHNS | | 94 | 2,435.44 | | |
| 11/26/2018 | 29898 | | | 11/26/2018 | PGEHNS | | 94 | 7,457.92 | | |
| 11/26/2018 | 29899 | | | 11/26/2018 | PGEHNS | | 94 | 7,537.34 | | |
| 11/26/2018 | 29900 | | | 11/26/2018 | PGEHNS | | 94 | 8,601.44 | | |
| 11/26/2018 | 29901 | | | 11/26/2018 | PGEHNS | | 94 | 10,040.92 | | |
| 11/26/2018 | 29902 | | | 11/26/2018 | PGEHNS | | 94 | 7,113.72 | | |
| 11/26/2018 | 29903 | | | 11/26/2018 | PGEHNS | | 94 | 7,113.72 | | |
| 11/26/2018 | 29904 | | | 11/26/2018 | PGEHNS | | 94 | 10,835.36 | | |
| 11/26/2018 | 29905 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | | |
| 11/26/2018 | 29906 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | | |
| 11/26/2018 | 29907 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | | |
| 11/26/2018 | 29908 | | | 11/26/2018 | PGEHNS | | 94 | 4,790.64 | | |
| 11/26/2018 | 29909 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | | |
| 11/26/2018 | 29910 | | | 11/26/2018 | PGEHNS | | 94 | 10,850.26 | | |
| 11/26/2018 | 29911 | | | 11/26/2018 | PGEHNS | | 94 | 11,438.68 | | |
| 11/26/2018 | 29912 | | | 11/26/2018 | PGEHNS | | 94 | 7,185.96 | | |
| 11/26/2018 | 29913 | | | 11/26/2018 | PGEHNS | | 94 | 9,950.96 | | |
| 11/26/2018 | 29921 | | | 11/26/2018 | PGEHNS | | 94 | 6,358.60 | | |
| 11/26/2018 | 29922 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | | |
| 11/26/2018 | 29923 | | | 11/26/2018 | PGEHNS | | 94 | 5,796.60 | | |
| 11/26/2018 | 29924 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | | |
| 11/26/2018 | 29925 | | | 11/26/2018 | PGEHNS | | 94 | 5,191.88 | | |
| 11/26/2018 | 29926 | | | 11/26/2018 | PGEHNS | | 94 | 5,191.88 | | |
| 11/26/2018 | 29927 | | | 11/26/2018 | PGEHNS | | 94 | 6,679.60 | | |
| 11/26/2018 | 29930 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | | |
| 11/26/2018 | 29931 | | | 11/26/2018 | PGEHNS | | 94 | 7,787.82 | | |
| 11/26/2018 | 29932 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | | |
| 11/26/2018 | 29934 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | | |
| 11/26/2018 | 29935 | | | 11/26/2018 | PGEHNS | | 94 | 8,780.46 | | |
| 11/26/2018 | 29938 | | | 11/26/2018 | PGEHNS | | 94 | 10,693.50 | | |
| 11/26/2018 | 29961 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | | |
| 11/26/2018 | 29963 | | | 11/26/2018 | PGEHNS | | 94 | 11,346.12 | | |
| 11/26/2018 | 29964 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | | |
| 11/26/2018 | 29965 | | | 11/26/2018 | PGEHNS | | 94 | 4,307.16 | | |
| 11/26/2018 | 30011 | | | 11/26/2018 | PGEHNS | | 94 | 15,653.28 | | |
| 11/26/2018 | 30012 | | | 11/26/2018 | PGEHNS | | 94 | 11,922.96 | | |
| 11/26/2018 | 30014 | | | 11/26/2018 | PGEHNS | | 94 | 14,021.28 | | |
| 11/26/2018 | 30052 | | | 11/26/2018 | PGEHNS | | 94 | 2,435.44 | | |
| 11/26/2018 | 30053 | | | 11/26/2018 | PGEHNS | | 94 | 11,922.96 | | |
| 11/27/2018 | 29389 | | | 11/27/2018 | PG&E ICA ROUTINE | | 93 | 250.80 | | |
| 12/03/2018 | 29668 | | | 12/03/2018 | PGEHNS | | 87 | 214.08 | | |
| 12/03/2018 | 29765 | | | 12/03/2018 | PGEHNS | | 87 | 45,252.96 | | |
| 12/03/2018 | 29960 | | | 12/03/2018 | PGEHNS | | 87 | 113.20 | | |
| 12/03/2018 | 29962 | | | 12/03/2018 | PGEHNS | | 87 | 113.20 | | |
| 12/03/2018 | 30016 | | | 12/03/2018 | PGEHNS | | 87 | 8,436.00 | | |
| 12/03/2018 | 30017 | | | 12/03/2018 | PGEHNS | | 87 | 8,436.00 | | |
| 12/03/2018 | 30018 | | | 12/03/2018 | PGEHNS | | 87 | 22,586.08 | | |
| 12/03/2018 | 30019 | | | 12/03/2018 | PGEHNS | | 87 | 7,199.32 | | |
| 12/03/2018 | 30020 | | | 12/03/2018 | PGEHNS | | 87 | 22,944.70 | | |
| 12/03/2018 | 30021 | | | 12/03/2018 | PGEHNS | | 87 | 19,745.40 | | |
| 12/03/2018 | 30022 | | | 12/03/2018 | PGEHNS | | 87 | 23,146.00 | | |
| 12/03/2018 | 30023 | | | 12/03/2018 | PGEHNS | | 87 | 19,745.40 | | |
| 12/03/2018 | 30024 | | | 12/03/2018 | PGEHNS | | 87 | 19,558.92 | | |
| 12/03/2018 | 30025 | | | 12/03/2018 | PGEHNS | | 87 | 17,513.82 | | |

| Date | Num | | | Date | Vendor | | Qty | Amount | | |
|---|---|---|---|---|---|---|---|---:|---|---|
| 12/03/2018 | 30026 | | | 12/03/2018 | PGEHNS | | 87 | 15,800.84 | | |
| 12/03/2018 | 30029 | | | 12/03/2018 | PGEHNS | | 87 | 14,676.40 | | |
| 12/03/2018 | 30035 | | | 12/03/2018 | PGEHNS | | 87 | 240.00 | | |
| 12/10/2018 | 30027 | | | 12/10/2018 | PGEHNS | | 80 | 21,245.40 | | |
| 12/10/2018 | 30030 | | | 12/10/2018 | PGEHNS | | 80 | 10,138.60 | | |
| 12/10/2018 | 30031 | | | 12/10/2018 | PGEHNS | | 80 | 10,138.60 | | |
| 12/10/2018 | 30033 | | | 12/10/2018 | PGEHNS | | 80 | 22,315.84 | | |
| 12/10/2018 | 30034 | | | 12/10/2018 | PGEHNS | | 80 | 16,514.95 | | |
| 12/10/2018 | 30040 | | | 12/10/2018 | PGEHNS | | 80 | 12,322.90 | | |
| 12/10/2018 | 30041 | | | 12/10/2018 | PGEHNS | | 80 | 16,584.40 | | |
| 12/10/2018 | 30042 | | | 12/10/2018 | PGEHNS | | 80 | 15,758.50 | | |
| 12/10/2018 | 30043 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | | |
| 12/10/2018 | 30044 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | | |
| 12/10/2018 | 30045 | | | 12/10/2018 | PGEHNS | | 80 | 15,870.66 | | |
| 12/10/2018 | 30046 | | | 12/10/2018 | PGEHNS | | 80 | 16,544.70 | | |
| 12/10/2018 | 30047 | | | 12/10/2018 | PGEHNS | | 80 | 15,870.66 | | |
| 12/10/2018 | 30048 | | | 12/10/2018 | PGEHNS | | 80 | 19,745.40 | | |
| 12/10/2018 | 30061 | | | 12/10/2018 | PGEHNS | | 80 | 27,801.96 | | |
| 12/10/2018 | 30065 | | | 12/10/2018 | PGEHNS | | 80 | 26,111.48 | | |
| 12/10/2018 | 30066 | | | 12/10/2018 | PGEHNS | | 80 | 22,895.36 | | |
| 12/10/2018 | 30070 | | | 12/10/2018 | PGEHNS | | 80 | 29,920.44 | | |
| 12/10/2018 | 30071 | | | 12/10/2018 | PGEHNS | | 80 | 17,699.60 | | |
| 12/10/2018 | 30072 | | | 12/10/2018 | PGEHNS | | 80 | 33,007.96 | | |
| 12/10/2018 | 30075 | | | 12/10/2018 | PGEHNS | | 80 | 15,676.40 | | |
| 12/10/2018 | 30079 | | | 12/10/2018 | PGEHNS | | 80 | 16,003.84 | | |
| 12/10/2018 | 30080 | | | 12/10/2018 | PGEHNS | | 80 | 17,699.60 | | |
| 12/10/2018 | 30081 | | | 12/10/2018 | PGEHNS | | 80 | 23,217.36 | | |
| 12/10/2018 | 30121 | | | 12/10/2018 | PGEHNS | | 80 | 19,521.58 | | |
| 12/10/2018 | 30126 | | | 12/10/2018 | PGEHNS | | 80 | 1,742.00 | | |
| 12/17/2018 | 30151 | | | 12/17/2018 | PGEHNS | | 73 | 8,436.00 | | |
| 12/17/2018 | 30152 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | | |
| 12/17/2018 | 30154 | | | 12/17/2018 | PGEHNS | | 73 | 21,023.66 | | |
| 12/17/2018 | 30155 | | | 12/17/2018 | PGEHNS | | 73 | 16,986.30 | | |
| 12/17/2018 | 30157 | | | 12/17/2018 | PGEHNS | | 73 | 13,111.56 | | |
| 12/17/2018 | 30158 | | | 12/17/2018 | PGEHNS | | 73 | 20,279.80 | | |
| 12/17/2018 | 30159 | | | 12/17/2018 | PGEHNS | | 73 | 18,059.80 | | |
| 12/17/2018 | 30160 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | | |
| 12/17/2018 | 30161 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | | |
| 12/17/2018 | 30165 | | | 12/17/2018 | PGEHNS | | 73 | 20,279.80 | | |
| 12/17/2018 | 30242 | | | 12/17/2018 | PGEHNS | | 73 | 10,121.92 | | |
| 12/17/2018 | 30243 | | | 12/17/2018 | PGEHNS | | 73 | 20,013.40 | | |
| 12/17/2018 | 30244 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | | |
| 12/17/2018 | 30245 | | | 12/17/2018 | PGEHNS | | 73 | 29,920.44 | | |
| 12/17/2018 | 30246 | | | 12/17/2018 | PGEHNS | | 73 | 17,699.60 | | |
| 12/17/2018 | 30248 | | | 12/17/2018 | PGEHNS | | 73 | 27,895.44 | | |
| 12/17/2018 | 30250 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | | |
| 12/17/2018 | 30251 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | | |
| 12/17/2018 | 30254 | | | 12/17/2018 | PGEHNS | | 73 | 21,152.92 | | |
| 12/17/2018 | 30255 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | | |
| 12/17/2018 | 30256 | | | 12/17/2018 | PGEHNS | | 73 | 29,070.56 | | |
| 12/17/2018 | 30257 | | | 12/17/2018 | PGEHNS | | 73 | 21,152.92 | | |
| 12/17/2018 | 30259 | | | 12/17/2018 | PGEHNS | | 73 | 25,535.04 | | |
| 12/17/2018 | 30260 | | | 12/17/2018 | PGEHNS | | 73 | 27,801.96 | | |
| 12/17/2018 | 30269 | | | 12/17/2018 | PGEHNS | | 73 | 23,053.56 | | |
| 12/17/2018 | 30270 | | | 12/17/2018 | PGEHNS | | 73 | 23,271.30 | | |
| 12/17/2018 | 30272 | | | 12/17/2018 | PGEHNS | | 73 | 25,238.96 | | |
| 12/17/2018 | 30273 | | | 12/17/2018 | PGEHNS | | 73 | 23,673.30 | | |
| 12/17/2018 | 30274 | | | 12/17/2018 | PGEHNS | | 73 | 22,989.58 | | |
| 12/17/2018 | 30275 | | | 12/17/2018 | PGEHNS | | 73 | 25,832.74 | | |
| 12/17/2018 | 30287 | | | 12/17/2018 | PGEHNS | | 73 | 23,848.64 | | |
| 12/17/2018 | 30288 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | | |
| 12/17/2018 | 30290 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | | |
| 12/17/2018 | 30292 | | | 12/17/2018 | PGEHNS | | 73 | 21,541.80 | | |
| 12/17/2018 | 30294 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | | |
| 12/17/2018 | 30300 | | | 12/17/2018 | PGEHNS | | 73 | 14,311.80 | | |
| 12/17/2018 | 30302 | | | 12/17/2018 | PGEHNS | | 73 | 20,616.40 | | |
| 12/17/2018 | 30304 | | | 12/17/2018 | PGEHNS | | 73 | 19,969.04 | | |
| 12/17/2018 | 30306 | | | 12/17/2018 | PGEHNS | | 73 | 15,997.80 | | |
| 12/17/2018 | 30311 | | | 12/17/2018 | PGEHNS | | 73 | 22,333.64 | | |
| 12/17/2018 | 30316 | | | 12/17/2018 | PGEHNS | | 73 | 24,686.40 | | |
| 12/17/2018 | 30321 | | | 12/17/2018 | PGEHNS | | 73 | 18,930.40 | | |

| Date | Num | | | Date | Name | | Memo | Amount | | |
|---|---|---|---|---|---|---|---|---:|---|---|
| 12/17/2018 | 30322 | | | 12/17/2018 | PGEHNS | | 73 | 22,023.40 | | |
| 12/17/2018 | 30325 | | | 12/17/2018 | PGEHNS | | 73 | 23,746.04 | | |
| 12/17/2018 | 30328 | | | 12/17/2018 | PGEHNS | | 73 | 15,473.74 | | |
| 12/17/2018 | 30338 | | | 12/17/2018 | PGEHNS | | 73 | 14,741.60 | | |
| 12/17/2018 | 30342 | | | 12/17/2018 | PGEHNS | | 73 | 19,209.40 | | |
| 12/17/2018 | 30343 | | | 12/17/2018 | PGEHNS | | 73 | 7,075.04 | | |
| 12/17/2018 | 30344 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 | | |
| 12/17/2018 | 30345 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 | | |
| 12/17/2018 | 30347 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 | | |
| 12/17/2018 | 30348 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 | | |
| 12/17/2018 | 30349 | | | 12/17/2018 | PGEHNS | | 73 | 16,221.02 | | |
| 12/17/2018 | 30350 | | | 12/17/2018 | PGEHNS | | 73 | 12,346.28 | | |
| 12/17/2018 | 30352 | | | 12/17/2018 | PGEHNS | | 73 | 7,075.04 | | |
| 12/17/2018 | 30354 | | | 12/17/2018 | PGEHNS | | 73 | 9,082.48 | | |
| 12/17/2018 | 30356 | | | 12/17/2018 | PGEHNS | | 73 | 10,138.60 | | |
| 12/17/2018 | 30357 | | | 12/17/2018 | PGEHNS | | 73 | 28,713.20 | | |
| 12/17/2018 | 30359 | | | 12/17/2018 | PGEHNS | | 73 | 2,371.24 | | |
| 12/17/2018 | 30361 | | | 12/17/2018 | PGEHNS | | 73 | 24,433.78 | | |
| 12/17/2018 | 30363 | | | 12/17/2018 | PGEHNS | | 73 | 19,936.30 | | |
| 12/17/2018 | 30364 | | | 12/17/2018 | PGEHNS | | 73 | 23,250.50 | | |
| 12/17/2018 | 30365 | | | 12/17/2018 | PGEHNS | | 73 | 23,956.18 | | |
| 12/17/2018 | 30366 | | | 12/17/2018 | PGEHNS | | 73 | 21,804.82 | | |
| 12/17/2018 | 30367 | | | 12/17/2018 | PGEHNS | | 73 | 22,557.34 | | |
| 12/17/2018 | 30368 | | | 12/17/2018 | PGEHNS | | 73 | 23,630.28 | | |
| 12/17/2018 | 30369 | | | 12/17/2018 | PGEHNS | | 73 | 22,829.50 | | |
| 12/17/2018 | 30370 | | | 12/17/2018 | PGEHNS | | 73 | 17,508.38 | | |
| 12/17/2018 | 30371 | | | 12/17/2018 | PGEHNS | | 73 | 15,041.20 | | |
| 12/17/2018 | 30372 | | | 12/17/2018 | PGEHNS | | 73 | 21,746.54 | | |
| 12/17/2018 | 30373 | | | 12/17/2018 | PGEHNS | | 73 | 10,213.12 | | |
| 12/17/2018 | 30374 | | | 12/17/2018 | PGEHNS | | 73 | 29,965.80 | | |
| 12/17/2018 | 30375 | | | 12/17/2018 | PGEHNS | | 73 | 21,825.76 | | |
| 12/17/2018 | 30376 | | | 12/17/2018 | PGEHNS | | 73 | 20,327.08 | | |
| 12/17/2018 | 30377 | | | 12/17/2018 | PGEHNS | | 73 | 17,421.40 | | |
| 12/17/2018 | 30378 | | | 12/17/2018 | PGEHNS | | 73 | 20,140.42 | | |
| 12/17/2018 | 30379 | | | 12/17/2018 | PGEHNS | | 73 | 13,894.56 | | |
| 12/17/2018 | 30380 | | | 12/17/2018 | PGEHNS | | 73 | 21,154.90 | | |
| 12/17/2018 | 30381 | | | 12/17/2018 | PGEHNS | | 73 | 21,154.90 | | |
| 12/17/2018 | 30387 | | | 12/17/2018 | PGEHNS | | 73 | 10,019.40 | | |
| 12/24/2018 | 30180 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 | | |
| 12/24/2018 | 30181 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 | | |
| 12/24/2018 | 30182 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 | | |
| 12/24/2018 | 30183 | | | 12/24/2018 | PGEHNS | | 66 | 30,497.44 | | |
| 12/24/2018 | 30184 | | | 12/24/2018 | PGEHNS | | 66 | 22,141.16 | | |
| 12/24/2018 | 30192 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30193 | | | 12/24/2018 | PGEHNS | | 66 | 9,546.12 | | |
| 12/24/2018 | 30194 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30195 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30196 | | | 12/24/2018 | PGEHNS | | 66 | 11,574.70 | | |
| 12/24/2018 | 30197 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30202 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30204 | | | 12/24/2018 | PGEHNS | | 66 | 3,603.80 | | |
| 12/24/2018 | 30209 | | | 12/24/2018 | PGEHNS | | 66 | 18,019.00 | | |
| 12/24/2018 | 30211 | | | 12/24/2018 | PGEHNS | | 66 | 25,083.60 | | |
| 12/24/2018 | 30213 | | | 12/24/2018 | PGEHNS | | 66 | 22,381.32 | | |
| 12/24/2018 | 30214 | | | 12/24/2018 | PGEHNS | | 66 | 21,216.94 | | |
| 12/24/2018 | 30215 | | | 12/24/2018 | PGEHNS | | 66 | 17,125.08 | | |
| 12/24/2018 | 30382 | | | 12/24/2018 | PGEHNS | | 66 | 7,565.00 | | |
| 12/24/2018 | 30383 | | | 12/24/2018 | PGEHNS | | 66 | 8,436.00 | | |
| 12/24/2018 | 30384 | | | 12/24/2018 | PGEHNS | | 66 | 7,027.08 | | |
| 12/24/2018 | 30385 | | | 12/24/2018 | PGEHNS | | 66 | 26,562.40 | | |
| 12/24/2018 | 30386 | | | 12/24/2018 | PGEHNS | | 66 | 16,584.40 | | |
| 12/24/2018 | 30388 | | | 12/24/2018 | PGEHNS | | 66 | 20,245.40 | | |
| 12/24/2018 | 30389 | | | 12/24/2018 | PGEHNS | | 66 | 18,125.40 | | |
| 12/24/2018 | 30390 | | | 12/24/2018 | PGEHNS | | 66 | 16,544.70 | | |
| 12/24/2018 | 30391 | | | 12/24/2018 | PGEHNS | | 66 | 19,745.40 | | |
| 12/24/2018 | 30392 | | | 12/24/2018 | PGEHNS | | 66 | 19,129.80 | | |
| 12/24/2018 | 30393 | | | 12/24/2018 | PGEHNS | | 66 | 19,745.40 | | |
| 12/24/2018 | 30394 | | | 12/24/2018 | PGEHNS | | 66 | 15,126.80 | | |
| 12/24/2018 | 30395 | | | 12/24/2018 | PGEHNS | | 66 | 16,544.70 | | |
| 12/24/2018 | 30396 | | | 12/24/2018 | PGEHNS | | 66 | 15,126.80 | | |
| 12/27/2018 | 29976 | | | 12/27/2018 | PGEHNS | | 63 | 8,664.96 | | |

| Date | Num | | | Date | Code | | Qty | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2018 | 29977 | | | 12/27/2018 | PGEHNS | | 63 | 16,119.44 | | |
| 12/27/2018 | 29979 | | | 12/27/2018 | PGEHNS | | 63 | 5,776.64 | | |
| 12/27/2018 | 29998 | | | 12/27/2018 | PGEHNS | | 63 | 18,910.20 | | |
| 12/31/2018 | 30076 | | | 12/31/2018 | PGEHNS | | 59 | 22,046.64 | | |
| 12/31/2018 | 30077 | | | 12/31/2018 | PGEHNS | | 59 | 22,202.08 | | |
| 12/31/2018 | 30078 | | | 12/31/2018 | PGEHNS | | 59 | 23,217.36 | | |
| 12/31/2018 | 30217 | | | 12/31/2018 | PGEHNS | | 59 | 22,381.32 | | |
| 01/01/2019 | 30784 | | | 01/01/2019 | PGEHNS | | 58 | 23,255.92 | | |
| 01/07/2019 | 30972 | | | 01/07/2019 | PGEHNS | | 52 | 14,587.20 | | |
| 01/07/2019 | 30973 | | | 01/07/2019 | PGEHNS | | 52 | 13,922.00 | | |
| 01/07/2019 | 30975 | | | 01/07/2019 | PGEHNS | | 52 | 13,256.80 | | |
| 01/07/2019 | 30977 | | | 01/07/2019 | PGEHNS | | 52 | 13,922.00 | | |
| 01/07/2019 | 31014 | | | 01/07/2019 | PGEHNS | | 52 | 11,046.00 | | |
| 01/07/2019 | 31030 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31031 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31032 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31034 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31036 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31038 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31039 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31040 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31041 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31044 | | | 01/07/2019 | PGERTN | | 52 | 8,410.80 | | |
| 01/07/2019 | 31045 | | | 01/07/2019 | PGERTN | | 52 | 4,181.29 | | |
| 01/07/2019 | 31050 | | | 01/07/2019 | PGERTN | | 52 | 10,195.20 | | |
| 01/07/2019 | 31051 | | | 01/07/2019 | PGERTN | | 52 | 4,052.19 | | |
| 01/07/2019 | 31053 | | | 01/07/2019 | PGERTN | | 52 | 8,866.80 | | |
| 01/07/2019 | 31054 | | | 01/07/2019 | PGERTN | | 52 | 3,549.06 | | |
| 01/07/2019 | 31055 | | | 01/07/2019 | PGERTN | | 52 | 900.00 | | |
| 01/07/2019 | 31056 | | | 01/07/2019 | PGERTN | | 52 | 8,806.00 | | |
| 01/07/2019 | 31057 | | | 01/07/2019 | PGERTN | | 52 | 9,373.60 | | |
| 01/07/2019 | 31058 | | | 01/07/2019 | PGERTN | | 52 | 6,418.00 | | |
| 01/07/2019 | 31116 | | | 01/07/2019 | PGERTN | | 52 | 5,911.20 | | |
| 01/07/2019 | 31117 | | | 01/07/2019 | PGERTN | | 52 | 5,911.20 | | |
| 01/07/2019 | 31118 | | | 01/07/2019 | PGERTN | | 52 | 5,911.20 | | |
| 01/07/2019 | 31120 | | | 01/07/2019 | PGERTN | | 52 | 5,911.20 | | |
| 01/07/2019 | 31121 | | | 01/07/2019 | PGERTN | | 52 | 4,766.32 | | |
| 01/07/2019 | 31208 | | | 01/07/2019 | PGERTN | | 52 | 14,587.20 | | |
| 01/07/2019 | 31209 | | | 01/07/2019 | PGERTN | | 52 | 3,541.20 | | |
| 01/07/2019 | 31210 | | | 01/07/2019 | PGERTN | | 52 | 7,504.80 | | |
| 01/09/2019 | 30278 | | | 01/09/2019 | PGEHNS | | 50 | 19,745.40 | | |
| 01/14/2019 | 30402 | | | 01/14/2019 | PGEHNS | | 45 | 21,152.92 | | |
| 01/14/2019 | 30403 | | | 01/14/2019 | PGEHNS | | 45 | 23,503.16 | | |
| 01/14/2019 | 30404 | | | 01/14/2019 | PGEHNS | | 45 | 27,801.96 | | |
| 01/14/2019 | 30405 | | | 01/14/2019 | PGEHNS | | 45 | 27,801.96 | | |
| 01/14/2019 | 30406 | | | 01/14/2019 | PGEHNS | | 45 | 27,801.96 | | |
| 01/14/2019 | 30407 | | | 01/14/2019 | PGEHNS | | 45 | 27,801.96 | | |
| 01/14/2019 | 30408 | | | 01/14/2019 | PGEHNS | | 45 | 18,792.52 | | |
| 01/14/2019 | 30409 | | | 01/14/2019 | PGEHNS | | 45 | 25,441.56 | | |
| 01/14/2019 | 30410 | | | 01/14/2019 | PGEHNS | | 45 | 27,801.96 | | |
| 01/14/2019 | 30411 | | | 01/14/2019 | PGEHNS | | 45 | 21,152.92 | | |
| 01/14/2019 | 30412 | | | 01/14/2019 | PGEHNS | | 45 | 48,580.76 | | |
| 01/14/2019 | 30413 | | | 01/14/2019 | PGEHNS | | 45 | 25,852.42 | | |
| 01/14/2019 | 30414 | | | 01/14/2019 | PGEHNS | | 45 | 17,485.60 | | |
| 01/14/2019 | 30415 | | | 01/14/2019 | PGEHNS | | 45 | 25,852.42 | | |
| 01/14/2019 | 30416 | | | 01/14/2019 | PGEHNS | | 45 | 23,467.80 | | |
| 01/14/2019 | 30417 | | | 01/14/2019 | PGEHNS | | 45 | 20,013.40 | | |
| 01/14/2019 | 30418 | | | 01/14/2019 | PGEHNS | | 45 | 22,980.36 | | |
| 01/14/2019 | 30419 | | | 01/14/2019 | PGEHNS | | 45 | 23,467.80 | | |
| 01/14/2019 | 30420 | | | 01/14/2019 | PGEHNS | | 45 | 23,250.06 | | |
| 01/14/2019 | 30421 | | | 01/14/2019 | PGEHNS | | 45 | 20,090.18 | | |
| 01/14/2019 | 30422 | | | 01/14/2019 | PGEHNS | | 45 | 9,950.96 | | |
| 01/14/2019 | 30423 | | | 01/14/2019 | PGEHNS | | 45 | 14,039.44 | | |
| 01/14/2019 | 30424 | | | 01/14/2019 | PGEHNS | | 45 | 17,604.26 | | |
| 01/14/2019 | 30425 | | | 01/14/2019 | PGEHNS | | 45 | 23,163.22 | | |
| 01/14/2019 | 30426 | | | 01/14/2019 | PGEHNS | | 45 | 16,529.82 | | |
| 01/14/2019 | 30427 | | | 01/14/2019 | PGEHNS | | 45 | 7,018.18 | | |
| 01/14/2019 | 30428 | | | 01/14/2019 | PGEHNS | | 45 | 22,195.44 | | |
| 01/14/2019 | 30429 | | | 01/14/2019 | PGEHNS | | 45 | 23,792.76 | | |
| 01/14/2019 | 30430 | | | 01/14/2019 | PGEHNS | | 45 | 2,371.24 | | |
| 01/14/2019 | 30432 | | | 01/14/2019 | PGEHNS | | 45 | 11,428.16 | | |

| Date | Ref | | | Date2 | Code | | Qty | Amount | | |
|---|---|---|---|---|---|---|---|---:|---|---|
| 01/14/2019 | 30433 | | | 01/14/2019 | PGEHNS | | 45 | 13,435.20 | | |
| 01/14/2019 | 30434 | | | 01/14/2019 | PGEHNS | | 45 | 13,252.80 | | |
| 01/14/2019 | 30435 | | | 01/14/2019 | PGEHNS | | 45 | 12,192.40 | | |
| 01/14/2019 | 30436 | | | 01/14/2019 | PGEHNS | | 45 | 11,428.16 | | |
| 01/14/2019 | 30437 | | | 01/14/2019 | PGEHNS | | 45 | 7,555.64 | | |
| 01/14/2019 | 30438 | | | 01/14/2019 | PGEHNS | | 45 | 9,942.66 | | |
| 01/14/2019 | 30439 | | | 01/14/2019 | PGEHNS | | 45 | 14,039.44 | | |
| 01/14/2019 | 30440 | | | 01/14/2019 | PGEHNS | | 45 | 9,950.96 | | |
| 01/14/2019 | 30441 | | | 01/14/2019 | PGEHNS | | 45 | 12,605.66 | | |
| 01/14/2019 | 30442 | | | 01/14/2019 | PGEHNS | | 45 | 10,597.00 | | |
| 01/14/2019 | 30443 | | | 01/14/2019 | PGEHNS | | 45 | 11,617.52 | | |
| 01/14/2019 | 30444 | | | 01/14/2019 | PGEHNS | | 45 | 10,073.50 | | |
| 01/14/2019 | 30445 | | | 01/14/2019 | PGEHNS | | 45 | 10,806.40 | | |
| 01/14/2019 | 30446 | | | 01/14/2019 | PGEHNS | | 45 | 9,864.10 | | |
| 01/14/2019 | 30447 | | | 01/14/2019 | PGEHNS | | 45 | 10,073.50 | | |
| 01/14/2019 | 30448 | | | 01/14/2019 | PGEHNS | | 45 | 9,864.10 | | |
| 01/14/2019 | 30449 | | | 01/14/2019 | PGEHNS | | 45 | 10,282.90 | | |
| 01/14/2019 | 30450 | | | 01/14/2019 | PGEHNS | | 45 | 3,899.42 | | |
| 01/14/2019 | 30451 | | | 01/14/2019 | PGEHNS | | 45 | 4,353.12 | | |
| 01/14/2019 | 30452 | | | 01/14/2019 | PGEHNS | | 45 | 13,059.36 | | |
| 01/14/2019 | 30453 | | | 01/14/2019 | PGEHNS | | 45 | 2,456.84 | | |
| 01/14/2019 | 30454 | | | 01/14/2019 | PGEHNS | | 45 | 10,482.36 | | |
| 01/14/2019 | 30455 | | | 01/14/2019 | PGEHNS | | 45 | 10,143.30 | | |
| 01/14/2019 | 30456 | | | 01/14/2019 | PGEHNS | | 45 | 12,920.56 | | |
| 01/14/2019 | 30457 | | | 01/14/2019 | PGEHNS | | 45 | 9,399.44 | | |
| 01/14/2019 | 30458 | | | 01/14/2019 | PGEHNS | | 45 | 10,143.30 | | |
| 01/14/2019 | 30459 | | | 01/14/2019 | PGEHNS | | 45 | 11,871.24 | | |
| 01/14/2019 | 30460 | | | 01/14/2019 | PGEHNS | | 45 | 11,922.96 | | |
| 01/14/2019 | 30461 | | | 01/14/2019 | PGEHNS | | 45 | 11,922.96 | | |
| 01/14/2019 | 30462 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | | |
| 01/14/2019 | 30463 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | | |
| 01/14/2019 | 30464 | | | 01/14/2019 | PGEHNS | | 45 | 13,710.40 | | |
| 01/14/2019 | 30465 | | | 01/14/2019 | PGEHNS | | 45 | 16,556.28 | | |
| 01/14/2019 | 30466 | | | 01/14/2019 | PGEHNS | | 45 | 2,888.32 | | |
| 01/14/2019 | 30467 | | | 01/14/2019 | PGEHNS | | 45 | 3,782.04 | | |
| 01/14/2019 | 30468 | | | 01/14/2019 | PGEHNS | | 45 | 15,653.28 | | |
| 01/14/2019 | 30469 | | | 01/14/2019 | PGEHNS | | 45 | 15,702.46 | | |
| 01/14/2019 | 30470 | | | 01/14/2019 | PGEHNS | | 45 | 14,894.40 | | |
| 01/14/2019 | 30471 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | | |
| 01/14/2019 | 30472 | | | 01/14/2019 | PGEHNS | | 45 | 10,806.40 | | |
| 01/14/2019 | 30473 | | | 01/14/2019 | PGEHNS | | 45 | 17,174.46 | | |
| 01/14/2019 | 30474 | | | 01/14/2019 | PGEHNS | | 45 | 14,894.40 | | |
| 01/14/2019 | 30475 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | | |
| 01/14/2019 | 30476 | | | 01/14/2019 | PGEHNS | | 45 | 14,209.46 | | |
| 01/14/2019 | 30477 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | | |
| 01/14/2019 | 30478 | | | 01/14/2019 | PGEHNS | | 45 | 2,595.94 | | |
| 01/14/2019 | 30479 | | | 01/14/2019 | PGEHNS | | 45 | 15,862.96 | | |
| 01/14/2019 | 30501 | | | 01/14/2019 | PGEHNS | | 45 | 18,867.54 | | |
| 01/14/2019 | 30502 | | | 01/14/2019 | PGEHNS | | 45 | 22,023.40 | | |
| 01/14/2019 | 30504 | | | 01/14/2019 | PGEHNS | | 45 | 26,392.44 | | |
| 01/14/2019 | 30506 | | | 01/14/2019 | PGEHNS | | 45 | 26,392.44 | | |
| 01/14/2019 | 30507 | | | 01/14/2019 | PGEHNS | | 45 | 17,822.50 | | |
| 01/14/2019 | 30509 | | | 01/14/2019 | PGEHNS | | 45 | 10,693.50 | | |
| 01/14/2019 | 30511 | | | 01/14/2019 | PGEHNS | | 45 | 24,127.88 | | |
| 01/14/2019 | 30514 | | | 01/14/2019 | PGEHNS | | 45 | 30,243.32 | | |
| 01/14/2019 | 30515 | | | 01/14/2019 | PGEHNS | | 45 | 11,341.20 | | |
| 01/14/2019 | 30517 | | | 01/14/2019 | PGEHNS | | 45 | 24,536.72 | | |
| 01/14/2019 | 30518 | | | 01/14/2019 | PGEHNS | | 45 | 28,927.80 | | |
| 01/14/2019 | 30520 | | | 01/14/2019 | PGEHNS | | 45 | 19,127.44 | | |
| 01/14/2019 | 30521 | | | 01/14/2019 | PGEHNS | | 45 | 17,421.40 | | |
| 01/14/2019 | 30522 | | | 01/14/2019 | PGEHNS | | 45 | 15,454.40 | | |
| 01/14/2019 | 30700 | | | 01/14/2019 | PGEHNS | | 45 | 8,252.54 | | |
| 01/14/2019 | 30702 | | | 01/14/2019 | PGEHNS | | 45 | 11,411.40 | | |
| 01/14/2019 | 30703 | | | 01/14/2019 | PGEHNS | | 45 | 11,411.40 | | |
| 01/14/2019 | 30704 | | | 01/14/2019 | PGEHNS | | 45 | 7,807.60 | | |
| 01/14/2019 | 30705 | | | 01/14/2019 | PGEHNS | | 45 | 7,807.60 | | |
| 01/14/2019 | 30729 | | | 01/14/2019 | PGEHNS | | 45 | 1,631.20 | | |
| 01/14/2019 | 30730 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30738 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30742 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30744 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |

| Date | Ref | | | Date | Code | | Num | Amount | | |
|---|---|---|---|---|---|---|---|---:|---|---|
| 01/14/2019 | 30746 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30748 | | | 01/14/2019 | PGEHNS | | 45 | 5,184.10 | | |
| 01/14/2019 | 30749 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30750 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30751 | | | 01/14/2019 | PGEHNS | | 45 | 4,203.80 | | |
| 01/14/2019 | 30752 | | | 01/14/2019 | PGEHNS | | 45 | 5,184.10 | | |
| 01/14/2019 | 30769 | | | 01/14/2019 | PGEHNS | | 45 | 8,724.32 | | |
| 01/14/2019 | 31059 | | | 01/14/2019 | PGERTN | | 45 | 2,955.60 | | |
| 01/14/2019 | 31060 | | | 01/14/2019 | PGERTN | | 45 | 2,955.60 | | |
| 01/14/2019 | 31061 | | | 01/14/2019 | PGERTN | | 45 | 11,822.40 | | |
| 01/14/2019 | 31073 | | | 01/14/2019 | PGERTN | | 45 | 1,200.00 | | |
| 01/14/2019 | 31076 | | | 01/14/2019 | PGERTN | | 45 | 11,940.00 | | |
| 01/14/2019 | 31089 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31090 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31091 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31095 | | | 01/14/2019 | PGERTN | | 45 | 1,500.00 | | |
| 01/14/2019 | 31096 | | | 01/14/2019 | PGERTN | | 45 | 2,388.00 | | |
| 01/14/2019 | 31099 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31103 | | | 01/14/2019 | PGERTN | | 45 | 14,210.40 | | |
| 01/14/2019 | 31105 | | | 01/14/2019 | PGERTN | | 45 | 900.00 | | |
| 01/14/2019 | 31107 | | | 01/14/2019 | PGERTN | | 45 | 8,866.80 | | |
| 01/14/2019 | 31108 | | | 01/14/2019 | PGERTN | | 45 | 8,866.80 | | |
| 01/14/2019 | 31131 | | | 01/14/2019 | PGERTN | | 45 | 11,822.40 | | |
| 01/14/2019 | 31134 | | | 01/14/2019 | PGERTN | | 45 | 8,866.80 | | |
| 01/14/2019 | 31139 | | | 01/14/2019 | PGERTN | | 45 | 23,880.00 | | |
| 01/14/2019 | 31140 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31142 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31143 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31148 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31149 | | | 01/14/2019 | PGERTN | | 45 | 11,822.40 | | |
| 01/14/2019 | 31155 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31158 | | | 01/14/2019 | PGERTN | | 45 | 2,955.60 | | |
| 01/14/2019 | 31163 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31165 | | | 01/14/2019 | PGERTN | | 45 | 5,911.20 | | |
| 01/14/2019 | 31166 | | | 01/14/2019 | PGERTN | | 45 | 14,778.00 | | |
| 01/14/2019 | 31167 | | | 01/14/2019 | PGERTN | | 45 | 11,822.40 | | |
| 01/14/2019 | 31168 | | | 01/14/2019 | PGERTN | | 45 | 750.00 | | |
| 01/14/2019 | 31203 | | | 01/14/2019 | PGERTN | | 45 | 5,911.20 | | |
| 01/16/2019 | 30500 | | | 01/16/2019 | PGEHNS | | 43 | 21,097.26 | | |
| 01/17/2019 | 30609 | | | 01/17/2019 | PGEHNS | | 42 | 13,252.80 | | |
| 01/21/2019 | 31222 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31223 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31224 | | | 01/21/2019 | PGEHNS | | 38 | 2,388.00 | | |
| 01/21/2019 | 31225 | | | 01/21/2019 | PGEHNS | | 38 | 4,776.00 | | |
| 01/21/2019 | 31226 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31227 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31228 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31229 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31230 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31233 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31235 | | | 01/21/2019 | PGEHNS | | 38 | 8,055.20 | | |
| 01/21/2019 | 31240 | | | 01/21/2019 | PGEHNS | | 38 | 2,955.60 | | |
| 01/21/2019 | 31241 | | | 01/21/2019 | PGEHNS | | 38 | 11,529.60 | | |
| 01/21/2019 | 31242 | | | 01/21/2019 | PGEHNS | | 38 | 14,485.20 | | |
| 01/21/2019 | 31245 | | | 01/21/2019 | PGEHNS | | 38 | 8,866.80 | | |
| 01/21/2019 | 31247 | | | 01/21/2019 | PGEHNS | | 38 | 14,485.20 | | |
| 01/21/2019 | 31259 | | | 01/21/2019 | PGEHNS | | 38 | 11,615.80 | | |
| 01/21/2019 | 31267 | | | 01/21/2019 | PGEHNS | | 38 | 12,507.60 | | |
| 01/21/2019 | 31269 | | | 01/21/2019 | PGEHNS | | 38 | 8,866.80 | | |
| 01/21/2019 | 31271 | | | 01/21/2019 | PGEHNS | | 38 | 7,164.00 | | |
| 01/21/2019 | 31272 | | | 01/21/2019 | PGEHNS | | 38 | 5,911.20 | | |
| 01/21/2019 | 31278 | | | 01/21/2019 | PGEHNS | | 38 | 4,776.00 | | |
| 01/21/2019 | 31282 | | | 01/21/2019 | PGEHNS | | 38 | 8,866.80 | | |
| 01/21/2019 | 31283 | | | 01/21/2019 | PGEHNS | | 38 | 4,365.60 | | |
| 01/21/2019 | 31285 | | | 01/21/2019 | PGEHNS | | 38 | 2,388.00 | | |
| 01/21/2019 | 31287 | | | 01/21/2019 | PGEHNS | | 38 | 7,164.00 | | |
| 01/21/2019 | 31296 | | | 01/21/2019 | PGEHNS | | 38 | 7,098.12 | | |
| 01/21/2019 | 31358 | | | 01/21/2019 | PGERTN | | 38 | 2,388.00 | | |
| 01/21/2019 | 31359 | | | 01/21/2019 | PGERTN | | 38 | 2,388.00 | | |
| 01/21/2019 | 31360 | | | 01/21/2019 | PGERTN | | 38 | 5,911.20 | | |
| 01/22/2019 | 30715 | | | 01/22/2019 | PGEHNS | | 37 | 23,255.92 | | |

| Date | Invoice | PO | Date | Type | Days | Amount | | Week Ending |
|---|---|---|---|---|---|---:|---|---|
| 01/24/2019 | 30770 | | 01/24/2019 | PGEHNS | 35 | 13,064.88 | | |
| 01/24/2019 | 30771 | | 01/24/2019 | PG&E-gas pipe | 35 | 65,659.70 | | |
| 01/24/2019 | 30772 | | 01/24/2019 | PGEHNS | 35 | 6,899.04 | | |
| 01/25/2019 | 30779 | | 01/25/2019 | PGEHNS | 34 | 8,436.00 | | |
| 01/25/2019 | 30780 | | 01/25/2019 | PG&E CEMA | 34 | 2,816.12 | | |
| 01/25/2019 | 30781 | | 01/25/2019 | PG&E CEMA | 34 | 3,857.16 | | |
| 01/25/2019 | 30782 | | 01/25/2019 | PG&E CEMA | 34 | 4,134.60 | | |
| 01/25/2019 | 30783 | | 01/25/2019 | PG&E CEMA | 34 | 4,134.60 | | |
| 01/29/2019 | 30845 | | 01/29/2019 | PG&E STORM | 30 | 6,903.83 | | |
| 02/01/2019 | 30159R | | 02/01/2019 | PGEHNS | 27 | 20,279.80 | | 12/15/18 |
| 02/01/2019 | 30328R | | 02/01/2019 | PGEHNS | 27 | 14,874.30 | | 12/15/18 |
| 02/01/2019 | 30367R | | 02/01/2019 | PGEHNS | 27 | 22,379.50 | | 12/15/18 |
| 02/01/2019 | 30369R | | 02/01/2019 | PGEHNS | 27 | 24,879.08 | | 12/15/18 |
| 02/01/2019 | 30370R | | 02/01/2019 | PGEHNS | 27 | 18,257.68 | | 12/15/18 |
| 02/01/2019 | 30374R | | 02/01/2019 | PGEHNS | 27 | 30,415.80 | | 12/15/18 |
| 02/08/2019 | 31037 | | 02/08/2019 | PGERTN | 20 | 36,994.28 | | 01/02/19 |
| 02/08/2019 | 31047 | | 02/08/2019 | PGERTN | 20 | 8,580.00 | | 01/02/19 |
| 02/09/2019 | 31048 | | 02/09/2019 | PGERTN | 19 | 26,983.36 | | 01/02/19 |
| 02/09/2019 | 31049 | | 02/09/2019 | PGERTN | 19 | 9,240.00 | | 01/02/19 |
| 02/06/2019 | 30997 | | 02/06/2019 | PGERTN | 22 | 16,250.71 | | 01/05/19 |
| 02/06/2019 | 31001 | | 02/06/2019 | PGERTN | 22 | 6,710.00 | | 01/05/19 |
| 02/07/2019 | 31009 | | 02/07/2019 | PGERTN | 21 | 30,092.24 | | 01/05/19 |
| 02/07/2019 | 31010 | | 02/07/2019 | PGERTN | 21 | 9,460.00 | | 01/05/19 |
| 02/07/2019 | 31015 | | 02/07/2019 | PGERTN | 21 | 16,653.92 | | 01/05/19 |
| 02/08/2019 | 31022 | | 02/08/2019 | PGERTN | 20 | 4,730.00 | | 01/05/19 |
| 02/08/2019 | 31029 | | 02/08/2019 | PGERTN | 20 | 49,195.71 | | 01/12/19 |
| 02/08/2019 | 31033 | | 02/08/2019 | PGERTN | 20 | 13,750.00 | | 01/12/19 |
| 01/14/2019 | 31461 | | 01/14/2019 | PGEHNS | 49 | 5,915.10 | | 01/12/19 |
| 01/14/2019 | 31463 | | 01/14/2019 | PGERTN | 49 | 7,098.12 | | 01/12/19 |
| 02/05/2019 | 30978 | | 02/05/2019 | PGEHNS | 23 | 8,980.00 | | 01/15/19 |
| 02/06/2019 | 30998 | | 02/06/2019 | PGERTN | 22 | 33,813.85 | | 01/19/19 |
| 02/13/2019 | 31129 | | 02/13/2019 | PGERTN | 15 | 5,720.00 | | 01/19/19 |
| 02/13/2019 | 31137 | | 02/13/2019 | PGERTN | 15 | 33,582.50 | | 01/19/19 |
| 02/13/2019 | 31141 | | 02/13/2019 | PGERTN | 15 | 18,150.00 | | 01/19/19 |
| 02/13/2019 | 31153 | | 02/13/2019 | PGERTN | 15 | 76,031.11 | | 01/19/19 |
| 02/13/2019 | 31161 | | 02/13/2019 | PGERTN | 15 | 9,680.00 | | 01/19/19 |
| 02/27/2019 | 31412 | | 02/27/2019 | PGEHNS | 1 | 2,955.60 | | 01/19/19 |
| 02/09/2019 | 31062 | | 02/09/2019 | PGERTN | 19 | 44,489.68 | | 01/26/19 |
| 02/09/2019 | 31063 | | 02/09/2019 | PGERTN | 19 | 169,956.52 | | 01/26/19 |
| 02/11/2019 | 31085 | | 02/11/2019 | PGERTN | 17 | 6,160.00 | | 01/26/19 |
| 02/11/2019 | 31094 | | 02/11/2019 | PGERTN | 17 | 36,960.00 | | 01/26/19 |
| 02/14/2019 | 31191 | | 02/14/2019 | PGERTN | 14 | 4,776.00 | | 01/26/19 |
| 02/14/2019 | 31198 | | 02/14/2019 | PGERTN | 14 | 18,370.00 | | 01/26/19 |
| 02/14/2019 | 31200 | | 02/14/2019 | PGERTN | 14 | 93,373.25 | | 01/26/19 |
| 02/17/2019 | 31211 | | 02/17/2019 | PGERTN | 11 | 55,060.00 | | 01/26/19 |
| 02/21/2019 | 31340 | | 02/21/2019 | PGERTN | 7 | 18,000.00 | | 01/26/19 |
| 02/26/2019 | 31385 | | 02/26/2019 | PGERTN | 2 | 960.00 | | 01/26/19 |
| 02/26/2019 | 31387 | | 02/26/2019 | PGERTN | 2 | 300.00 | | 01/26/19 |
| 01/14/2019 | 31460 | | 01/14/2019 | PGEHNS | 49 | 11,830.20 | | 01/29/19 |
| 02/28/2019 | 31462 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 01/29/19 |
| 02/28/2019 | 31464 | | 02/28/2019 | PGERTN | 4 | 700.00 | | 01/29/19 |
| 02/28/2019 | 31465 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 01/29/19 |
| 02/28/2019 | 31466 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 01/29/19 |
| 02/28/2019 | 31467 | | 02/28/2019 | PGERTN | 4 | 4,776.00 | | 01/29/19 |
| 02/28/2019 | 31468R | | 02/28/2019 | PGERTN | 4 | 4,776.00 | | 01/29/19 |
| 02/28/2019 | 31472 | | 02/28/2019 | PGERTN | 4 | 5,911.20 | | 01/29/19 |
| 02/28/2019 | 31474 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 01/29/19 |
| 02/28/2019 | 31475 | | 02/28/2019 | PGERTN | 4 | 2,388.00 | | 01/29/19 |
| | | | | | | **7,682,997.83** | | |
| | | **Total Invoices for Pre-Petition Claims** | | | | **10,220,438.32** | | |
| | | | | | | | | |
| 02/04/2019 | 30954 | 2700185012 | 02/04/2019 | PG&E-CAMPFIRE | 24 | 46,355.96 | | 02/02/19 |
| 02/11/2019 | 31216 | 2700185012 | 02/11/2019 | PG&E-CAMPFIRE | 17 | 44,255.50 | | 02/09/19 |
| 02/18/2019 | 31305 | 2700185012 | 02/18/2019 | PG&E-CAMPFIRE | 10 | 33,721.24 | | 02/16/19 |
| 03/04/2019 | 31555 | 2700185012 | 03/04/2019 | PG&E STORM | 8 | 22,668.87 | | |
| 02/25/2019 | 31556 | 2700185012 | 02/25/2019 | PG&E-CAMPFIRE | 15 | 34,424.10 | | |
| 03/05/2019 | 31562 | 2700185012 | 03/05/2019 | PGERTN | 7 | 2,955.60 | | |

| Date | Num | Ref | Date2 | Name | Col | Amount | Col2 | Date3 |
|---|---|---|---|---|---|---|---|---|
| 03/04/2019 | 31660 | 2700185012 | 03/04/2019 | PG&E-CAMPFIRE | 8 | 33,872.06 | | |
| 02/11/2019 | 31212 | 2700223801 | 02/11/2019 | PG&E-gas pipe | 17 | 2,505.60 | | 02/09/19 |
| 03/08/2019 | 31669 | 2700223801 | 03/08/2019 | PGERTN | 4 | 2,955.60 | | |
| | | | | | | 223,714.53 | | |
| | | | | | | | | |
| | | | | | | | | |
| 03/07/2019 | 31632 | MOWDADAD1905T13 | 03/07/2019 | PGERTN | 5 | 30,000.00 | | |
| 03/08/2019 | 31663 | MOWNCNCD1905T01 | 03/08/2019 | PGERTN | 4 | 8,000.00 | | |
| 03/05/2019 | 31576 | MOWNVNVD1905T01 | 03/05/2019 | PGERTN | 7 | 6,000.00 | | |
| 03/07/2019 | 31643 | MOWPEPED1905T10 | 03/07/2019 | PGERTN | 5 | 450.00 | | |
| 03/05/2019 | 31608 | TMC# 43533788 | 03/05/2019 | PG&E-CAMPFIRE | 7 | 1,161,200.00 | | |
| 03/05/2019 | 31558 | VMC UNIT | 03/05/2019 | PGERTN | 7 | 32,326.07 | | |
| 03/06/2019 | 31605 | VMC UNIT | 03/06/2019 | PGERTN | 6 | 72,000.00 | | |
| 03/07/2019 | 31641 | VMC UNIT | 03/07/2019 | PGERTN | 5 | 1,426.36 | | |
| 03/08/2019 | 31662 | VMC UNIT | 03/08/2019 | PGERTN | 4 | 26,669.34 | | |
| 02/28/2019 | 31436 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31443 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31447 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31448 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31449 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31451 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31452 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31453 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31454 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31455 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31456 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31457 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 02/28/2019 | 31458 | | 02/28/2019 | PGERTN | 4 | 2,955.60 | | 02/02/19 |
| 03/01/2019 | 31482 | | 03/01/2019 | PGERTN | 3 | 3,378.00 | | 02/02/19 |
| 03/01/2019 | 31484 | | 03/01/2019 | PGERTN | 3 | 5,911.20 | | 02/02/19 |
| 02/19/2019 | 31286 | | 02/19/2019 | PGERTN | 9 | 1,950.00 | | 02/09/19 |
| 02/14/2019 | 31185 | | 02/14/2019 | PG&E-CAMPFIRE | 14 | 473,975.00 | | 02/12/19 |
| 02/18/2019 | 31423 | | 02/18/2019 | PG&E-CAMPFIRE | 10 | 325,350.00 | | 02/15/19 |
| 02/19/2019 | 31288 | | 02/19/2019 | PGERTN | 9 | 1,300.00 | | 02/16/19 |
| 02/20/2019 | 31309 | | 02/20/2019 | PG&E-CAMPFIRE | 8 | 313,600.00 | | 02/19/19 |
| 02/20/2019 | 31302 | | 02/20/2019 | PGERTN | 8 | 3,200.00 | | 02/21/19 |
| 02/26/2019 | 31432 | | 02/26/2019 | PG&E-CAMPFIRE | 6 | 822,225.00 | | 02/25/19 |
| 03/01/2019 | 31485 | | 03/01/2019 | PGERTN | 3 | 8,866.80 | | |
| 03/01/2019 | 31486 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31487 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31488 | | 03/01/2019 | PGERTN | 3 | 2,955.60 | | |
| 03/01/2019 | 31489 | | 03/01/2019 | PGERTN | 3 | 9,904.00 | | |
| 03/01/2019 | 31490 | | 03/01/2019 | PGERTN | 3 | 5,911.20 | | |
| 03/01/2019 | 31491 | | 03/01/2019 | PGERTN | 3 | 3,378.00 | | |
| 03/01/2019 | 31492 | | 03/01/2019 | PGERTN | 3 | 5,128.00 | | |
| 03/01/2019 | 31493 | | 03/01/2019 | PGERTN | 3 | 6,333.60 | | |
| 03/01/2019 | 31494 | | 03/01/2019 | PGERTN | 3 | 8,866.80 | | |
| 02/11/2019 | 31497 | | 02/11/2019 | PGERTN | 21 | 8,866.80 | | |
| 02/11/2019 | 31498 | | 02/11/2019 | PGERTN | 21 | 7,201.80 | | |
| 02/11/2019 | 31499 | | 02/11/2019 | PGERTN | 21 | 5,911.20 | | |
| 02/11/2019 | 31500 | | 02/11/2019 | PGERTN | 21 | 4,620.60 | | |
| 02/18/2019 | 31501 | | 02/18/2019 | PGERTN | 14 | 4,380.60 | | |
| 02/18/2019 | 31502 | | 02/18/2019 | PGERTN | 14 | 4,620.60 | | |
| 02/18/2019 | 31503 | | 02/18/2019 | PGERTN | 14 | 2,581.20 | | |
| 02/18/2019 | 31504 | | 02/18/2019 | PGERTN | 14 | 2,955.60 | | |
| 02/18/2019 | 31505 | | 02/18/2019 | PGERTN | 14 | 1,530.60 | | |
| 02/18/2019 | 31506 | | 02/18/2019 | PGERTN | 14 | 2,388.00 | | |
| 02/18/2019 | 31507 | | 02/18/2019 | PGERTN | 14 | 9,552.00 | | |
| 02/18/2019 | 31508 | | 02/18/2019 | PGERTN | 14 | 1,665.00 | | |
| 02/11/2019 | 31512 | | 02/11/2019 | PGERTN | 21 | 5,915.10 | | |
| 02/11/2019 | 31513 | | 02/11/2019 | PGERTN | 21 | 12,118.36 | | |
| 02/18/2019 | 31514 | | 02/18/2019 | PGERTN | 14 | 9,548.28 | | |
| 02/18/2019 | 31515 | | 02/18/2019 | PGERTN | 14 | 3,450.00 | | |
| 02/18/2019 | 31516 | | 02/18/2019 | PGERTN | 14 | 480.00 | | |
| 02/18/2019 | 31517 | | 02/18/2019 | PGERTN | 14 | 450.00 | | |
| 03/01/2019 | 31518 | | 03/01/2019 | PGERTN | 3 | 5,868.40 | | |
| 03/01/2019 | 31519 | | 03/01/2019 | PGERTN | 3 | 11,705.60 | | |
| 02/11/2019 | 31520 | | 02/11/2019 | PGERTN | 21 | 11,540.00 | | |
| 02/11/2019 | 31521 | | 02/11/2019 | PGERTN | 21 | 12,540.00 | | |
| 02/11/2019 | 31522 | | 02/11/2019 | PGERTN | 21 | 13,122.80 | | |
| 02/11/2019 | 31523 | | 02/11/2019 | PGERTN | 21 | 4,616.00 | | |

| Date | Invoice | | | Date | Code | | Qty | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | 31524 | | | 02/11/2019 | PGERTN | | 21 | 5,715.10 | | |
| 02/15/2019 | 31525 | | | 02/15/2019 | PGERTN | | 17 | 5,715.10 | | |
| 02/15/2019 | 31526 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | | |
| 02/15/2019 | 31527 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | | |
| 02/15/2019 | 31528 | | | 02/15/2019 | PGERTN | | 17 | 14,178.00 | | |
| 02/15/2019 | 31529 | | | 02/15/2019 | PGERTN | | 17 | 8,506.80 | | |
| 02/15/2019 | 31530 | | | 02/15/2019 | PGERTN | | 17 | 11,540.00 | | |
| 02/18/2019 | 31531 | | | 02/18/2019 | PGERTN | | 14 | 6,171.20 | | |
| 02/11/2019 | 31532 | | | 02/11/2019 | PGERTN | | 21 | 4,776.00 | | |
| 02/11/2019 | 31533 | | | 02/11/2019 | PGERTN | | 21 | 11,236.80 | | |
| 02/11/2019 | 31534 | | | 02/11/2019 | PGERTN | | 21 | 2,955.60 | | |
| 02/11/2019 | 31535 | | | 02/11/2019 | PGERTN | | 21 | 8,866.80 | | |
| 02/11/2019 | 31536 | | | 02/11/2019 | PGERTN | | 21 | 2,955.60 | | |
| 02/11/2019 | 31537 | | | 02/11/2019 | PGERTN | | 21 | 7,096.20 | | |
| 02/11/2019 | 31538 | | | 02/11/2019 | PGERTN | | 21 | 2,388.00 | | |
| 02/11/2019 | 31539 | | | 02/11/2019 | PGERTN | | 21 | 2,388.00 | | |
| 03/04/2019 | 31540 | | | 03/04/2019 | PGERTN | | 8 | 7,164.00 | | |
| 03/04/2019 | 31541 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | | |
| 03/04/2019 | 31542 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | | |
| 03/04/2019 | 31543 | | | 03/04/2019 | PGERTN | | 8 | 2,955.60 | | |
| 03/04/2019 | 31544 | | | 03/04/2019 | PGERTN | | 8 | 2,538.00 | | |
| 03/04/2019 | 31545 | | | 03/04/2019 | PGERTN | | 8 | 585.60 | | |
| 03/04/2019 | 31546 | | | 03/04/2019 | PGERTN | | 8 | 1,770.60 | | |
| 03/04/2019 | 31547 | | | 03/04/2019 | PGERTN | | 8 | 2,388.00 | | |
| 03/04/2019 | 31548 | | | 03/04/2019 | PGERTN | | 8 | 2,740.00 | | |
| 03/04/2019 | 31549 | | | 03/04/2019 | PGERTN | | 8 | 2,740.00 | | |
| 03/04/2019 | 31550 | | | 03/04/2019 | PGERTN | | 8 | 3,378.00 | | |
| 03/04/2019 | 31551 | | | 03/04/2019 | PGERTN | | 8 | 3,378.00 | | |
| 03/04/2019 | 31552 | | | 03/04/2019 | PGERTN | | 8 | 18,129.00 | | |
| 03/04/2019 | 31553 | | | 03/04/2019 | PGERTN | | 8 | 2,388.00 | | |
| 03/04/2019 | 31554 | | | 03/04/2019 | PGERTN | | 8 | 7,336.20 | | |
| 03/05/2019 | 31557 | | | 03/05/2019 | PGERTN | | 7 | 4,776.00 | | |
| 03/05/2019 | 31559 | | | 03/05/2019 | PGERTN | | 7 | 11,254.80 | | |
| 03/05/2019 | 31560 | | | 03/05/2019 | PGERTN | | 7 | 8,866.80 | | |
| 03/05/2019 | 31561 | | | 03/05/2019 | PGERTN | | 7 | 1,200.00 | | |
| 03/05/2019 | 31563 | | | 03/05/2019 | PGERTN | | 7 | 3,248.40 | | |
| 03/05/2019 | 31569 | | | 03/05/2019 | PGERTN | | 7 | 11,254.80 | | |
| 03/05/2019 | 31571 | | | 03/05/2019 | PGERTN | | 7 | 5,911.20 | | |
| 03/05/2019 | 31575 | | | 03/05/2019 | PGERTN | | 7 | 2,488.00 | | |
| 03/05/2019 | 31577 | | | 03/05/2019 | PGERTN | | 7 | 11,822.40 | | |
| 03/06/2019 | 31598 | | | 03/06/2019 | PGEHNS | | 6 | 23,494.80 | | |
| 03/06/2019 | 31603 | | | 03/06/2019 | PGEHNS | | 6 | 22,328.04 | | |
| | | | | | | | | 3,813,817.75 | | |
| | **Total Invoices for Post-Petition Claims** | | | | | | | 4,037,532.28 | | |