# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1. I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Reorganized Debtors' Twenty-Fifth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9418] (the "***Twenty-Fifth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Twenty-Fifth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9419] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Twenty-Fifth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9420] (the "***Notice of Hearing***")

- Reorganized Debtor's Twenty-Sixth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9421] (the "***Twenty-Sixth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twenty-Sixth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9422] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Twenty-Sixth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9423] (the "***Notice of Hearing***")

- Reorganized Debtors' Twenty-Seventh Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9424] (the "***Twenty-Seventh Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Twenty-Seventh Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9425] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors Twenty-Seventh Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9426] (the "***Notice of Hearing***")

- Reorganized Debtors' Twenty-Eighth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9427] (the "***Twenty-Eighth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Twenty-Eighth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9428] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Twenty-Eighth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9429] (the "***Notice of Hearing***")

- Reorganized Debtors' Twenty-Ninth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9430] (the "***Twenty-Ninth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors Twenty- Ninth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9431] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Twenty- Ninth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9432] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirtieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9433] (the "***Thirtieth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Thirtieth Through Thirty-Ninth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9434] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Thirtieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9435] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-First Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9436] (the "***Thirty-First Omnibus Objection***")

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 2 of 282

- Declaration of Robb McWilliams in Support of Reorganized Debtors Thirty-First through Thirty-Ninth Omnibus Objections to Claims (Customer No Liability Claims) [Docket No. 9437] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors Thirty-First Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9438] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9439] (the "***Thirty-Second Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9440] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-Third Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9441] (the "***Thirty-Third Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Thirty-Third Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9442] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-Fourth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9443] (the "***Thirty-Fourth Omnibus Objection***")

- Reorganized Debtors' Thirty-Fifth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9445] (the "***Thirty-Fifth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Fifth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9446] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty Sixth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9447] (the "***Thirty-Sixth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Sixth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9448] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-Seventh Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9449] (the "***Thirty-Seventh Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Seventh Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9450] (the "***Notice of Hearing***")

- Notice of Hearing on Reorganized Debtors Fortieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9457] (the "***Notice of Hearing***")

- Reorganized Debtors' Forty-First Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9458] (the "***Forty-First Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Forty-First Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9459] (the "***Notice of Hearing***")

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 3 of 282

- Reorganized Debtors' Forty Second Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9460] (the "***Forty-Second Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Forty-Second Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9461] (the "***Notice of Hearing***")

- Reorganized Debtors' Forty-Third Omnibus Objection to Claim (No Liability / Passthrough Claims) [Docket No. 9462] (the "***Forty-Third Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Forty-Third Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9463] (the "***Notice of Hearing***")

- Reorganized Debtors' Forty-Fourth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9464] (the "***Forty-Fourth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Forty-Fourth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9465] (the "***Notice of Hearing***")

- Reorganized Debtors' Forty-Fifth Omnibus Objection to Claims (Reduced and Allowed Claims) [Docket No. 9466] (the "***Forty-Fifth Omnibus Objection***")

- Declaration of Renee Records in Support of Reorganized Debtors' Forty-Fifth Omnibus Objection to Claims (Reduced and Allowed Claims) [Docket No. 9467] (the "***Declaration of Renee Records***")

- Notice of Hearing on Reorganized Debtors' Forty-Fifth Omnibus Objection to Claims (Reduced and Allowed Claims) [Docket No. 9468] (the "***Notice of Hearing***")

3.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Master Email Service List attached hereto as **Exhibit AB**:

- Notice of Hearing on Reorganized Debtors' Thirty-Fourth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9444] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-Eighth Omnibus Objections to Claims (Customer No Liability Claims) [Docket No. 9451] (the "***Thirty-Eighth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Eighth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9452] (the "***Notice of Hearing***")

- Reorganized Debtors' Thirty-Ninth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9453] (the "***Thirty-Ninth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Thirty-Ninth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9454] (the "***Notice of Hearing***")

- Reorganized Debtors' Fortieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9455] (the "***Fortieth Omnibus Objection***")

- Declaration of Renee Records in Support of Reorganized Debtors Fortieth Through Forty-Fourth Omnibus Objections to Claims (No Liability / Passthrough Claims) [Docket No. 9456] (the "***Declaration of Renee Records***")

4.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fifth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 25th Omnibus Notice Service List attached hereto as **Exhibit B**.

5.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Sixth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 26th Omnibus Notice Service List attached hereto as **Exhibit C**.

6.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Seventh Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 27th Omnibus Notice Service List attached hereto as **Exhibit D**.

7.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Eighth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 28th Omnibus Notice Service List attached hereto as **Exhibit E**.

8.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Ninth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 29th Omnibus Notice Service List attached hereto as **Exhibit F**.

9.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirtieth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 30th Omnibus Notice Service List attached hereto as **Exhibit G**.

10.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-First Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 31st Omnibus Notice Service List attached hereto as **Exhibit H**.

11. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Second Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 32nd Omnibus Notice Service List attached hereto as **Exhibit I**.

12. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Third Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 33rd Omnibus Notice Service List attached hereto as **Exhibit J**.

13. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Fourth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 34th Omnibus Notice Service List attached hereto as **Exhibit K**.

14. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Fifth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 35th Omnibus Notice Service List attached hereto as **Exhibit L**.

15. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Sixth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 36th Omnibus Notice Service List attached hereto as **Exhibit M**.

16. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Seventh Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 37th Omnibus Notice Service List attached hereto as **Exhibit N**.

17. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Eighth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 38th Omnibus Notice Service List attached hereto as **Exhibit O**.

18. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Ninth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 39th Omnibus Notice Service List attached hereto as **Exhibit P**.

19.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fortieth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 40th Omnibus Notice Service List attached hereto as **Exhibit Q**.

20.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-First Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 41st Omnibus Notice Service List attached hereto as **Exhibit R**.

21.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Second Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 42nd Omnibus Notice Service List attached hereto as **Exhibit S**.

22.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Third Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 43rd Omnibus Notice Service List attached hereto as **Exhibit T**.

23.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fourth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 44th Omnibus Notice Service List attached hereto as **Exhibit U**.

24.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fifth Omnibus Objection to be Customized to include the name and address of the party, to be served via first class mail on the 45th Omnibus Notice Service List attached hereto as **Exhibit V**.

25.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fifth Omnibus Objection, Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 25th Omnibus Notice Email Service List attached hereto as **Exhibit W**.

26.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Sixth Omnibus Objection, Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 26th Omnibus Notice Email Service List attached hereto as **Exhibit X**.

27.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Seventh Omnibus Objection, Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 27th Omnibus Notice Email Service List attached hereto as **Exhibit Y**.

28.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Eighth Omnibus, Objection Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 28th Omnibus Notice Email Service List attached hereto as **Exhibit Z**.

29.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Ninth Omnibus Objection, Objection Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 29th Omnibus Notice Email Service List attached hereto as **Exhibit AA**.

30.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirtieth Omnibus Objection, Objection Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 30th Omnibus Notice Email Service List attached hereto as **Exhibit BB**.

31.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-First Omnibus Objection, Objection Declaration of Robb McWilliams, and Notice of Hearing to be served via email on the 31st Omnibus Notice Email Service List attached hereto as **Exhibit CC**.

32.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Second Omnibus Objection and Notice of Hearing to be served via email on the 32nd Omnibus Notice Email Service List attached hereto as **Exhibit DD**.

33.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Third Omnibus Objection and Notice of Hearing to be served via email on the 33rd Omnibus Notice Email Service List attached hereto as **Exhibit EE**.

34.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Fourth Omnibus Objection and Notice of Hearing to be served via email on the 34th Omnibus Notice Email Service List attached hereto as **Exhibit FF**.

35.     On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Fifth Omnibus Objection and Notice of Hearing to be served via email on the 35th Omnibus Notice Email Service List attached hereto as **Exhibit GG**.

36. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Sixth Omnibus Objection and Notice of Hearing to be served via email on the 36th Omnibus Notice Email Service List attached hereto as **Exhibit HH**.

37. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Seventh Omnibus Objection and Notice of Hearing to be served via email on the 37th Omnibus Notice Email Service List attached hereto as **Exhibit II**.

38. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Eighth Omnibus Objection and Notice of Hearing to be served via email on the 38th Omnibus Notice Email Service List attached hereto as **Exhibit JJ**.

39. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Ninth Omnibus Objection and Notice of Hearing to be served via email on the 39th Omnibus Notice Email Service List attached hereto as **Exhibit KK**.

40. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fortieth Omnibus Objection, Declaration of Renee Records, and Notice of Hearing to be served via email on the 40th Omnibus Notice Email Service List attached hereto as **Exhibit LL**.

41. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-First Omnibus Objection and Notice of Hearing to be served via email on the 41st Omnibus Notice Email Service List attached hereto as **Exhibit MM**.

42. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Second Omnibus Objection and Notice of Hearing to be served via email on the 42nd Omnibus Notice Email Service List attached hereto as **Exhibit NN**.

43. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Third Omnibus Objection and Notice of Hearing to be served via email on the 43rd Omnibus Notice Email Service List attached hereto as **Exhibit OO**.

44. On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fourth Omnibus Objection and Notice of Hearing to be served via email on the 44th Omnibus Notice Service Email List attached hereto as **Exhibit PP**.

45. On November 12, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Forty-Fifth Omnibus Objection, Declaration of Renee Records, and Notice of Hearing to be served via email on the 45th Omnibus Notice Email Service List attached hereto as **Exhibit QQ**.

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 9 of 282

46.     I have reviewed the Notice of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

47.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this on the 11th day of November2020, at New York, NY.

*/s/ Alain B. Francoeur*
Alain B. Francoeur

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 12 of 282

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 14 of 282

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 15 of 282

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 6 of 22

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 17 of 282

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt 10953 Vista Lake Ct. Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd 3000 Citrus Circle Suite 204 Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030  VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 24
of 282

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq. Post Office Box 1257 Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 650 California Street Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | keith.wofford@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | ssally@ropesgray.com matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | jared.bissell@troutman.com | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 30 of 282

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit AB**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON | laytonrl@ah.org |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN | yelena.archiyan@akerman.com |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong | andy.kong@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian | Aram.Ordubegian@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. | brian.lohan@arnoldporter.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. | Jg5786@att.com |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS | Danette.Valdez@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER | James.Potter@doj.ca.gov |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | marthaeromerolaw@gmail.com |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland | jrowland@bakerdonelson.com |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers | summersm@ballardspahr.com |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | hartlt@ballardspahr.com |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker | John.mccusker@baml.com |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | ssummy@baronbudd.com<br>jfiske@baronbudd.com |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore | rgoldman@baumhedlundlaw.com |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 35 of 282

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum | dbarenbaum@bermantabacco.com |
| Co-Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield | bklargecase@njblaw.com |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | misola@brotherssmithlaw.com |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton | DMolton@brownrudnick.com |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong | melaniecruz@chevron.com<br>marmstrong@chevron.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | dgooding@choate.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall | jmarshall@choate.com |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan | ktakvoryan@ckrlaw.com |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann | ghofmann@cohnekinghorn.com |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry | ra-li-ucts-bankrupt@state.pa.us |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova | fpitre@cpmlegal.com<br>acordova@cpmlegal.com |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May | eric.may@yolocounty.org |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski | JZiemianski@cozen.com |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight | dgrassgreen@gmail.com |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | allan.brilliant@dechert.com shmuel.vasser@dechert.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud | Lauren.macksoud@dentons.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas | oscar.pinkas@dentons.com |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson | peter.wolfson@dentons.com |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley | david.riley@dlapiper.com |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg | lgoldberg@ebce.org |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn | rbalabanian@edelson.com tlogan@edelson.com bsilverkorn@edelson.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer | Randy.Sawyer@edpr.com |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | sgarabato@epiqglobal.com |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg | feinberg@feinbergfitchlaw.com |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | sfelderstein@ffwplaw.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory | sory@fdlaw.com |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell | mbusenkell@gsbblaw.com |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | ehg@classlawgroup.com dsh@classlawgroup.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | Mrosenthal@gibsondunn.com Amoskowitz@gibsondunn.com |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi | mchoi@gibsondunn.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro | sdasaro@goodwinlaw.com |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo | vuocolod@gtlaw.com |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com |
| Counsel for Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq. | jfhallisey@gmail.com |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller | roy@hansenmiller.com |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq. | Sharon.petrosino@hercrentals.com |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady | bennett.spiegel@hoganlovells.com david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com erin.brady@hoganlovells.com |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme | michael.hefter@hoganlovells.com matthew.ducharme@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher | alex.sher@hoganlovells.com peter.ivanick@hoganlovells.com |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman | robert.labate@hklaw.com |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman | katie.coleman@hugheshubbard.com |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | ppartee@huntonak.com |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | cvarnen@irell.com astrabone@irell.com |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. | mstrub@irell.com |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery | robert.albery@jacobs.com |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang | ajang@janglit.com |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. | jdt@jdthompsonlaw.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 12

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 38 of 282

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | bfeder@kelleydrye.com |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. | bkleinman@kilpatricktownsend.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich | Mark_Minich@kindermorgan.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow | mosby_perrow@kindermorgan.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | aparna.yenamandra@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | david.seligman@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | marc.kieselstein@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | mark.mckane@kirkland.com |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | stephen.hessler@kirkland.com |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel J. Kidder | kklee@ktbslaw.com |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson | acaton@kramerlevin.com<br>mwasson@kramerlevin.com |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch | klamb@lkfirm.com<br>tkelch@lkfirm.com |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser | bglaser@lkfirm.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | andrew.parlen@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris | christopher.harris@lw.com |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel | ldeuschel@hotmail.com |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun | ajc@chun.law |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt | pwp@pattiprewittlaw.com |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton | pbc@scarpullalaw.com |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd | jim@jsheplaw.com |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. | lwelsh@lkwelshlaw.com |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi | tjb@brandilaw.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman | Amy.Goldman@lewisbrisbois.com |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy | eguffy@lockelord.com |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright | kinga.wright@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright | kinga.wright@lockelord.com |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | mscohen@loeb.com |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | golivera@lowenstein.com |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald | imac@macfern.com |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | Craig@MarguliesFaithLaw.com |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD | dwood@marshackhays.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander | malexander@maryalexanderlaw.com |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca | btrust@mayerbrown.com jcdebaca@mayerbrown.com |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai | dkumagai@maynardcooper.com |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | demerzian@mccormickbarstow.com |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner | jreisner@mwe.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith | jsmith@mckoolsmith.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora | Gbray@milbank.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora | svora@milbank.com |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | avobrient@mintz.com ablevin@mintz.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz | Joshua.Bevitz@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE | rpedone@nixonpeabody.com |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist | joe@norcallawgroup.net |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | david.rosenzweig@nortonrosefulbright.com |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah | jrapisardi@omm.com dshamah@omm.com |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept | bankruptcy@coag.gov |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | James.L.Snyder@usdoj.gov |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder | dfelder@orrick.com |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | dmintz@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen | lmcgowen@orrick.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas | ipachulski@pszjlaw.com |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | bbates@phrd.com |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. | bbates@phrd.com |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso | firm@pelusolaw.net |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD | hugh.mcdonald@pillsburylaw.com |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE | jonathan.doolittle@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | leo.crowley@pillsburylaw.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma | mfirestein@proskauer.com sma@proskauer.com |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy | bennettmurphy@quinnemanuel.com |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery | mhowery@reedsmith.com |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons | rsimons@reedsmith.com |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer | nbreimer.esq@gmail.com |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis | john@jtrlaw1.com evan@jtrlaw1.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | robins@robinscloud.com rbryson@robinscloud.com |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD | steven.polard@rmkb.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan | keith.wofford@ropesgray.com daniel.egan@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane | mark.bane@ropesgray.com matthew.roose@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen | peter.welsh@ropesgray.com patricia.chen@ropesgray.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | ssally@ropesgray.com matthew.mcginnis@ropesgray.com |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | pblanchard@rutan.com |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. | cbelmonte@ssbb.com pbosswick@ssbb.com |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz | barry.chatz@saul.com |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley | luke.murley@saul.com |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB | erlamblaw@gmail.com |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia | daniel.laguardia@shearman.com |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano | dshemano@shemanolaw.com |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN | sfarzan@sheppardmullin.com |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | mlowe@shbllp.com |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 12

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 43 of 282

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | john@slffirm.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue | Destiny.Almogue@Skadden.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke | Kathlene.Burke@skadden.com |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer | mbreslauer@swsslaw.com |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci | Julia.Mosel@sce.com patricia.cirucci@sce.com |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen | pallen@dir.ca.gov |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman | jreisner@mwe.com klyman@mwe.com |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | | sc2104271@gmail.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | lpg@stevenslee.com |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. | kcoles@lawssl.com |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal | jlowenthal@steyerlaw.com |
| Counsel for South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN | pglassman@sycr.com |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | dmoon@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola | fmerola@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | esserman@sbep-law.com<br>taylor@sbep-law.com |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III | jmills@taylorenglish.com |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel | Erika.Schoenberger@davey.com |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. | josephwest@westlawfirmofcalifornia.com |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory | b.gregory@veenfirm.com |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal | tom@tosdallaw.com |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall | marcus.hall@troutman.com |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | bankruptcynotices@up.com |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel | secbankruptcy@sec.gov |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson | solson@vedderprice.com |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com |

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm | rileywalter@W2LG.com Mwilhelm@W2LG.com |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | cgray@unioncounsel.net |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | tlauria@whitecase.com mbrown@whitecase.com |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee | myuffee@winston.com |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. | info@youngwardlothert.com |

**Exhibit B**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 |
| 6023110 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6127641 | Whitebox Asymmetric Partners, LP as Transferee of PSC Industrial Outsourcing, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6127669 | Whitebox GT Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6127694 | Whitebox Caja Blanca Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 |
| 7233542 | Whitebox GT Fund, LP | Polsinelli PC | Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7283689 | WBox 2019-6 LLC | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7283689 | WBox 2019-6 LLC | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7283689 | WBox 2019-6 LLC | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |

**Exhibit C**

Exhibit C

26th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6152389 | C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 |
| 7150836 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | | | | Martinez | CA | 94553 |
| 7150836 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | | | | Martinez | CA | 94553 |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 |
| 5854582 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 |
| 5819499 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 |
| 5806411 | Rojas, Jose | Ladva Law Firm | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 50 of 282

**Exhibit D**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney | 25 Main Street, Suite 203 | | Chico | CA | 95928-5388 |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | Chico | CA | 95928-5388 |

**Exhibit E**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6012790 | A Ruiz Construction Co & Assoc Inc | 1601 Cortland Ave | | | | San Francisco | CA | 94110 |
| 5862399 | C. H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 |
| 5862399 | C. H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 |
| 6152389 | C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald | Manager, Customer Financial Services | 1100 CommScope Place SE | | Hickory | NC | 28603 |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch | P.O. Box 96879 | | | Chicago | IL | 60693 |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 |
| 7240448 | Dresser-Rand | McGuireWoods LLP | Attn: Joseph S. Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer | 15375 Memorial Drive | | | Houston | TX | 77079 |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP | c/o Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | | | | Dallas | TX | 75303-1030 |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer | 1330 Enclave Parkway, Suite 200 | | | Houston | TX | 77077 |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 |
| 6115845 | Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, LLC | Attn: Jasine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections | Ronald McNutt | 4400 Alafaya Trail | | Orlando | FL | 32826 |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin) | Gateway Plaza | 800 East Canal Street | | Richmond | VA | 23219 |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager | 7000 Siemens Drive | | | Wendell | NC | 27591 |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 |
| 5843517 | Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 |
| 7260637 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street Suite 4000 | | Los Angeles | CA | 90013 |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | Terminix Corporate Headquarters | 150 Peabody Place | | Memphis | TN | 38103 |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 |
| 7607962 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7607962 | WBox 2019-6 LLC | Whitebox Advisors LLC | Luke Harris | Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 |
| 7607962 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 55 of 282

**Exhibit F**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7154749 | Advanced Power Systems | P.O. Box 1706 | | | | Novato | CA | 94948-1706 | |
| 4995794 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | |
| 4995794 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | |
| 4995794 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | |
| 4995794 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | |
| 6185958 | American Chiller Service Inc | PO Box 1887 | | | | Rancho Cordova | CA | 95741-1887 | |
| 6185958 | American Chiller Service Inc | Holly D Myers, Administrator | 11328 Sunrise Gold Circle | | | Rancho Cordova | CA | 95741 | |
| 6184551 | Andrea Vollersen Designs | 278 Sussex Place | | | | Carson City | NV | 89703 | |
| 7245960 | Aspiration Solar G LLP | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7245960 | Aspiration Solar G LLP | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 7983110 | Avangrid Renewables, LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 7983110 | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch Street | Suite 700 | | Portland | OR | 97209 | |
| 7073248 | Backflow Prevention Specialists, Inc. | 1131 Elko Drive | | | | Sunnyvale | CA | 94089 | |
| 7226097 | Bayshore Solar C, LLP | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7226097 | Bayshore Solar C, LLP | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 7146841 | Brower Mechanical, Inc. | 4060 Alvis Court | | | | Rocklin | CA | 95677 | |
| 7146841 | Brower Mechanical, Inc. | 4060 Alvis Court | | | | Rocklin | CA | 95677 | |
| 7146841 | Brower Mechanical, Inc. | 4060 Alvis Court | | | | Rocklin | CA | 95677 | |
| 7146841 | Brower Mechanical, Inc. | 4060 Alvis Court | | | | Rocklin | CA | 95677 | |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | | | | South San Francisco | CA | 94080 | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | | | | Salinas | CA | 93912-4548 | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | | | | Salinas | CA | 93912-4548 | |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | | | | Bakersfield | CA | 93308-6841 | |
| 6176390 | Clark, Matthew Gabriel | 453 Chestnut Ave. | | | | Long Beach | CA | 90802 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc. | Attn: Robin Deveaux | 1010 Gauchetiere West, Suite 2000 | | Montreal | QC | H3B 2N2 | Canada |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 6183589 | First Alarm | 1111 Estates Drive | | | | Aptos | CA | 95003-3500 | |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | | | | Elk Grove | CA | 95624 | |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | | | | BELLEVUE | WA | 98007 | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 57 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | | | | Walnut Grove | CA | 95690 | |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd, NCC5 | Floor 01 | Mail Code DE3-3127 | Newark | DE | 19713 | |
| 6168257 | McLean, Jeff | 20605 N Kennefick Rd | | | | Acampo | CA | 95220-9708 | |
| 7222844 | Monticello Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6159838 | Onset Solutions | 2905 Black Oak Road | | | | Auburn | CA | 95602 | |
| 6185648 | Pan, Alice | 1915 Murchison Dr Apt 9 | | | | Burlingame | CA | 94010-8327 | |
| 6177863 | Perfection Sweeping Co., Inc. | Brutzkus Gubner Rozansky Seror Weber LLP | Tamar Terzian | 21650 Oxnard St., Suite 500 | | Woodland Hills | CA | 91367 | |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | | | | Sausalito | CA | 94966 | |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 6175896 | Sanchez, Fernando | 50 Calle Del Monte | | | | Sonoma | CA | 95476-3978 | |
| 7233578 | Siemens Industry, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7233578 | Siemens Industry, Inc. | Matthew Thomas | 15900 SE Eastgate Way | | | Bellevue | WA | 98008 | |
| 7240662 | Siemens Industry, Inc. | Attn: Karen Andersen | 4273 W. Richert Ave | Suite 110 | | Fresno | CA | 93722 | |
| 7284629 | Signs That Sell | c/o Ivan Rivero | 1069 Shary Circle, Suite B | | | Concord | CA | 94518 | |
| 7729881 | Six Rivers Mechanical,Inc. | PO Box 9077 | | | | Eureka | CA | 95502 | |
| 6147783 | Soley, John | 30 Griffen Avenue | | | | Scarsdale | NY | 10583 | |
| 7463658 | Staples Business Advantage | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 7463658 | Staples Business Advantage | PO Box 105748 | | | | Atlanta | Ga | 30348 | |
| 6040179 | Tony's Landscaping & Maintenance | PO Box 3246 | | | | Turlock | CA | 95381 | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo | 2983 Grand Oak CT | | | Turlock | CA | 95382 | |
| 6173817 | Treser, Glenn R. | 220 Alta Vista Way | | | | Daly City | CA | 94014 | |
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 5800950 | W.W. Grainger, Inc. | 401 South Wright Road | W4E. C37 | | | Janesville | WI | 60714 | |
| 6183541 | Water One Industries, Inc. | 5410 Gateway Plaza Dr. | | | | Benicia | CA | 94510 | |
| 7071343 | WAYNE NAMEPLATE COMPANY | P.O. BOX 1581 | | | | FAIR OAKS | CA | 95628 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | sPower | Attn:Ryan Liddell | 2180 South 1300 East | Suite 600 | Salt Lake City | UT | 84106 | |
| 6179493 | Western Roofing Service | 15002 Wicks Boulevard | | | | San Leandro | CA | 94577 | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |

Exhibit F
29th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 59 of 282

## Exhibit G

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7073810 | Bates, Percy | 24285 Soto Rd Apt 2 | | | | Hayward | CA | 94544-1435 | |
| 7333156 | BEVANS, LYNN T | 1272 HESTER AVE | | | | SAN JOSE | CA | 95126-2609 | |
| 4977580 | Blakney, Verdie | 958 N E Lilac Crt | | | | Hillsboro | OR | 97124 | |
| 6160616 | Bruina, Robert R. | 183 80th street | | | | Brooklyn | NY | 11209 | |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | C/O CENTURYLINK INVESTMENT MANAGEMENT | ATTN: COMPLIANCE | 931 14TH STREET, SUITE 1200 | | DENVER | CO | 80202-2994 | |
| 7898886 | Centurylink, Inc. Defined Benefit Master Trust | C/O Centurylink Investment Management | Attn: Compliance | 931 14th Street, Suite 1200 | | Denver | CO | 80202-2994 | |
| 6162631 | Coleman, Tammy | PO Box 2861 | | | | Weaverville | CA | 96093-2861 | |
| 4994280 | Dare, Betsey | 2876 Oregon Ave SW | | | | Bandon | OR | 97411 | |
| 6154657 | Davis, Nicole | 6400 West Blvd. Apt. 211 | | | | Los Angeles | CA | 90043 | |
| 6177116 | Davis, Thomas | PO Box 435 | | | | Grizzly Flats | CA | 95636-0435 | |
| 6177116 | Davis, Thomas | 4992 Meadow Glen Dr | | | | Grizzly Flats | CA | 95636 | |
| 7222934 | Derek Crackles, Deceased | Courtyard Solicitors LLP | Highland House | 165-167 The Broadway | Wimbledon | London | | SW19 INE | United Kingdom |
| 7283362 | Durham, Scott | 125 Gisela Dr | | | | American Canyon | CA | 94503 | |
| 6169295 | Espinales, Janneth | 607 Salazar Ave | | | | Bakersfield | CA | 93307-5828 | |
| 6169295 | Espinales, Janneth | 1607 Alameda Ave | | | | Bakersfield | CA | 93305 | |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7151504 | Flowers, Elias | 946 Belmont Pl | | | | Pittsburg | CA | 94565-6112 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | | | | GRANBURY | TX | 76049 | |
| 6040040 | Frontier | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 6165843 | Gail M. Silva, Deceased | 9153 Brown Rd | | | | Elk Grove | CA | 95624-3911 | |
| 6169900 | Gaona, Arturo G | PO Box 3348 | | | | Freedom | CA | 95019-3348 | |
| 6171180 | Garcia, Teresa | 639 Arcade Blvd | | | | Sacramento | CA | 95815-1120 | |
| 6171180 | Garcia, Teresa | 571 PO Box | | | | Dixon | CA | 95620-2602 | |
| 6157930 | Geer, Margaret | PO Box 418 | | | | Pismo Beach | CA | 93448-0418 | |
| 6174074 | Getridge, Keosha | 1921 19th St | | | | Bakersfield | CA | 93301 | |
| 7071379 | Ghielmetti, James | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7320750 | Gindroz, Susan | 6559 Rosewood Dr | | | | Magalia | CA | 95954 | |
| 6171359 | Goodwin, Isaiah II | PO BOX 2591 | | | | Lodi | CA | 95241-2591 | |
| 7156610 | Hardy, Billie S. | 3525 Starstone Way | | | | Sacramento | CA | 95823-2868 | |
| 7156610 | Hardy, Billie S. | 6320 Welty Way | | | | Sacramento | CA | 95824 | |
| 6168769 | Hargrave, Robert L | 275 Folsom Rd Apt 227 | | | | Roseville | CA | 95678-2747 | |
| 6179975 | Hogan Lovells | Attn: Christopher R. Bryant | 390 Madison Ave | | | New York | NY | 10017 | |
| 6169313 | Holding, Heather | 3750 N Fresno St Apt 131 | | | | Fresno | CA | 93726-5504 | |
| 6170435 | Holmes, Andrea | 17627 Eaton Ln | | | | Monte Sereno | CA | 95030-2206 | |
| 7305053 | Huang, Kelly | PO Box 24901 | | | | Oakland | CA | 94623 | |
| 4993427 | Hurst, Melanie | 108 E. Al Heiden Rd | | | | Harrison | MI | 48625 | |
| 6157580 | Hussein, Khaled | PO Box 1225 | | | | Hamilton City | CA | 95951-1225 | |
| 6160274 | Ibarra, Manuel | 1415 N Willamette Dr | | | | Post Falls | ID | 83854-6376 | |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC | ATTN: ROSS KAY | 655 BREA CANYON ROAD | | WALNUT | CA | 91789 | |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders | Wall Street Plaza | 88 Pine St. #1002 | | New York | NY | 10005 | |
| 6178567 | James, Cheryl | 1500 27th Ave Apt 35 | | | | Oakland | CA | 94601-1698 | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 61
of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5820971 | Jones, Twila | 1198 W 41 St | | | | San Bernardino | CA | 92407 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 5865316 | Kesemane, Togia | 2326 Auseon Ave | | | | OAKLAND | CA | 94605 | |
| 5865316 | Kesemane, Togia | Good Hope Baptist Church | 551 Nevada St. | | | San Francisco | CA | 94110 | |
| 5802088 | King, Vicki | 20662 NE AULTMAN AVE | | | | BLOUNTSTOWN | FL | 32424-1021 | |
| 6152400 | La, Anh | PO Box 6083 | | | | Concord | CA | 94524 | |
| 6156217 | Liu, Kam Mei | | | | | | | | |
| 6162197 | LOMELI, ELSA | 8500 KERN CANYON ROAD SPC 80 | | | | BAKERSFIELD | CA | 93306-5064 | |
| 11212448 | Magnani, Michael | 14009 W Lake Kathleen Dr SE | | | | Renton | WA | 98059 | |
| 6168590 | MARTINEZ, GLORIA | PO BOX 162971 | | | | SACRAMENTO | CA | 95816-2971 | |
| 6162151 | MENDOZA, RACHELLE | 191 PALM RIDGE LN | | | | SAN JOSE | CA | 95123-2684 | |
| 6162151 | MENDOZA, RACHELLE | 827 CLEARVIEW DR. | | | | SAN JOSE | CA | 95133 | |
| 6182677 | Morris, Zandra | 221 McKelvey Ave | | | | Stockton | CA | 95210-1935 | |
| 7265750 | Mosley, Christopher | 3600 Data Dr # 185 | | | | Rancho Cordova | CA | 95670 | |
| 6182686 | Narantuya, Bolormaa | 457 Buena Vista Ave Apt 112 | | | | Alameda | CA | 94501-1992 | |
| 6001036 | Perez, Elaine | 662 Middlefield Rd | | | | Salinas | CA | 93906 | |
| 7214198 | PG&E HoldCo Group | c/o Kramer Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 6169423 | Rivera, Alfonso T | 1401 Main St | | | | Delano | CA | 93215-1757 | |
| 7071389 | Rohnert Park 116 Lots, LL | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071351 | Rohnert Park 116, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071157 | RPX 114 Lots & LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7245280 | RVCP, LLC | ATTENTION: ROSS KAY | 655 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| 5788345 | Salazar, Andy | 1050 W Vernon Ave Apt. A | | | | Los Angeles | CA | 90037 | |
| 6161705 | Santa Cruz, Margarita | 2700 Winged Foot Way | | | | Modesto | CA | 95355-9628 | |
| 6162621 | Santillan, Santiago | PO Box 613 | | | | Firebaugh | CA | 93622-0613 | |
| 6148960 | Scott, Leslie | 3946 Alviso Dr | | | | Merced | CA | 95348 | |
| 7239973 | Shea Homes Limited Partnership | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | |
| 7071325 | Signature Properties Inc | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 7071385 | Signture Properties, A CA | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | |
| 6159280 | Souza, Kimberly | 461 Jennys Ln | | | | Fernley | NV | 89408-7587 | |
| 6159280 | Souza, Kimberly | 3125 S. Virginia St | | | | Reno | NV | 89502 | |
| 6178142 | Taylor, Jaime A | 101 N Harrison St | | | | Paris | AR | 72855-3102 | |
| 7306657 | TFV | 211 E Street | | | | Santa Rosa | CA | 95404 | |
| 6160062 | Verdugo, Lena | 2509 Shalda Ct | | | | Bakersfield | CA | 93305-3152 | |
| 6160062 | Verdugo, Lena | 2509 Shalda CT | | | | Bakersfield | CA | 93305-3152 | |
| 6157549 | Wiggis, Tyrone | 790 Broadway Ave #B | | | | Atwater | CA | 95301 | |
| 7227581 | Willdan Energy Solutions | Kevin Sanders | Wall St. Plaza, 88 Pine St. #1002 | | | New York | NY | 10005 | |
| 6151072 | Williams, Elmer | 4769 Beloit Avenue | | | | Culver City | CA | 90230 | |
| 7304625 | Youts, Samantha Kathryn | 2646 Dana Street | | | | Berkeley | CA | 94704 | |
| 7304625 | Youts, Samantha Kathryn | 2646 Dana Street | | | | Berkeley | CA | 94704 | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 62 of 282

**Exhibit H**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6156171 | Abair, Martha | 700 Watts Dr | | | Bakersfield | CA | 93307-4253 |
| 6153138 | ADESINA, MAYOWA | 1172 ROXANNE AVENUE | | | HAYWARD | CA | 94542-1015 |
| 6149632 | Ahadzadah, Khalida J | 2019 Rapallo Way | | | Bay Point | CA | 94565 |
| 6151257 | ALBANO, JUDITH | 55 CHICAGO WAY | | | SAN FRANCISCO | CA | 94112-4533 |
| 6154868 | Albert, Kay | 2220 South Real Road | | | Bakersfield | CA | 93309 |
| 6153062 | Aliotta, Nicole | P.O. Box 44 | | | Cazadero | CA | 95421 |
| 6156485 | Allt, Susan | 340 S 1350 W | | | Hazelton | ID | 83335-5721 |
| 6149620 | Anderson, MarLin C | PO Box 1585 | | | Richmond | CA | 94802-0585 |
| 6154935 | Angkachan, Wanida | 228 Sequoia Dr Apt B | | | Bakersfield | CA | 93308-4694 |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583 |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | | | Irvince | CA | 92618 |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | | | Irvince | CA | 92618 |
| 6129329 | Avalos, Silvia R. | 1909 82nd Ave | | | Oakland | CA | 94621 |
| 6147772 | Azpurua, Marbelly C | 678 N King Rd Apt 419 | | | San Jose | CA | 95133-3807 |
| 6156429 | Bailey, Yolanda | 7608 N Laurelglen Blvd | Apt B | | Bakersfield | CA | 93309-8812 |
| 6154928 | Barge, Dorothy R | 900 James Rd Unit 6 | | | Bakersfield | CA | 93308-1068 |
| 7283722 | Batchu, Malati | 885 W Iowa Ave | | | Sunnyvale | CA | 94086 |
| 6158043 | BELT, JEANETTE | 341 Checkers DR Apt 106 | | | San Jose | CA | 95133-2282 |
| 6158050 | Beltran, Guadalupe | 461 Mount Arbor St | | | McFarland | CA | 93250-1223 |
| 6158050 | Beltran, Guadalupe | Shellena Bonales | 461 MOUNT ARBOR ST | | MC FARLAND | CA | 03250-1223 |
| 6154926 | Bolton, Gloria S | 1511 Cedarcrest Cir | | | Mesquite | TX | 75149-5689 |
| 6154926 | Bolton, Gloria S | PG&E Corporation | 2310 WOODROW WAY | | ROWLETT | TX | 75088-5829 |
| 4980368 | Brignetti, Margene | 146 Grand View Ave | | | San Francisco | CA | 94114 |
| 6156411 | Briones, Elizabeth | 243 30th St | | | Oakland | CA | 94611-5706 |
| 6149624 | Brooks, Carla D. | 3421 Hudson Court, #116 | | | Antioch | CA | 94509-4043 |
| 6155778 | Brown, Ronald | 1010 Malton Way | | | Galt | CA | 95631 |
| 6147860 | Bufkin, Tanissia M | 1613 Fiesta Plz | | | Stockton | CA | 95206 |
| 6154876 | Bugarin, Juan A | 1938 Panama Ave | | | San Jose | CA | 95122-2222 |
| 6159338 | Carbonel, Sheena | 2218 Santa Rita Street | | | Dos Palos | CA | 93620-2347 |
| 6159338 | Carbonel, Sheena | 1822 Santa Rita St. | | | Dos Palos | CA | 93620 |
| 6153044 | Carmans, Devon | 760 Alvarez Ave Apt 109 | | | Pinole | CA | 94564 |
| 6158627 | Carr, Jennifer | 3197 Blue Bells Ct | | | Merced | CA | 95341-8031 |
| 6154922 | Carranco, Mary Helen | 109 Rendon Ave | | | Stockton | CA | 95205-5724 |
| 4939200 | Castaneda, Maria | 333 El Castillo Vista | | | Sonoma | CA | 95476-7388 |
| 6151063 | Cazares, Blanca | 389 S. 2nd street | | | Kerman | CA | 93630 |
| 6179823 | Chang, William | 2354 Bear Valley Ln | | | San Jose | CA | 95133 |
| 6156312 | Chavez, Angelisa | 1520 Bayberry St | | | Hollister | CA | 95023-8045 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 64
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6154913 | Chen, Wei | 1890 Newcastle Drive | | | Los Altos | CA | 94024-6937 |
| 6147588 | Cruz, Karina | 65 Mccreery Ave Apt 133 | | | San Jose | CA | 95116 |
| 6156488 | Dang, Duy | 3028 Club Center Dr | | | Sacramento | CA | 95835 |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | 691 Le Mans Dr | | | Hollister | CA | 95023-7167 |
| 4981085 | De Herrera, Hannah | 1225 S Lee Ave | | | Lodi | CA | 95240 |
| 6151790 | DeMarre, Ana | 962 Tradition Drive | | | Lemoore | CA | 93245 |
| 6159258 | Dixon, Lekeisha | 131 Ramsgate Way | | | Vallejo | CA | 94591-8300 |
| 5997511 | Du, Yue | 6 Commodore Dr | #C-428 | | Emeryville | CA | 94608 |
| 6157588 | Duarte, Tracy | 1663 Crossway | | | San Jose | CA | 95125-1217 |
| 6147811 | Dudman, Matthew P. | 640 McKenzie Dr. | | | Dixon | CA | 95620 |
| 6158734 | Egar, James | 514 Orchid Ave | | | Corona Del Mar | CA | 92625-2423 |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 6157312 | Fee, Athena | 80 Montecito Vista Dr Apt 323 | | | San Jose | CA | 95111-3166 |
| 6153186 | Fernandez, Tiana | 1361 Woolner Ave | | | Fairfield | CA | 94533 |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | | | Windsor | CA | 95492 |
| 6150305 | Flores, Jessica | 468 Joleen Ct | | | Merced | CA | 95341-7009 |
| 6160492 | Franco, Porfiria | 801 Larkin St | | | Salinas | CA | 93907-1918 |
| 6154772 | Franco, Rose | 15105 Georgia Ave | | | Paramount | CA | 90723-3522 |
| 7284810 | Freeman, Niles O | PO Box 418 | | | Clements | CA | 95227 |
| 6152869 | Galeno, Melanea | 1508 Falcon Ave | | | Bakersfield | CA | 93304-6630 |
| 6149813 | Gallardo, Enrique | 107 Saint Thomas St | | | Arvin | CA | 93203-9757 |
| 6153566 | Galva, Rosalio M | 74 Meadow Terrace | | | Watsonville | CA | 95076 |
| 6165857 | Garcia, Anna | 1113 LA Terrace Cir Bldg 25 | | | San Jose | CA | 95123-5350 |
| 6147765 | Garcia, Jose Antonio | Martha Garcia | 2922 Monterey St | | Bakersfield | CA | 93306-5346 |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 6162795 | Gonzales, Rene | 1480 N Delno Ave Apt 314 | | | Fresno | CA | 93728-1458 |
| 6160747 | Gonzalez, Elva | 127 Opal Dr | | | Vallejo | CA | 94589-2155 |
| 5990641 | Gonzalez, Emilio | 617 Hale Ave #B | | | Morgan Hill | CA | 95037 |
| 6153118 | Gonzalez, Jose Luis | 508 Howard St. | | | Stockton | CA | 95206 |
| 6129002 | Gonzalez, Zenaida | 1035 Ventura Ave | | | Corcoran | CA | 93212 |
| 6155841 | Goodwin, Jennifer | 1337 Academy Ave | | | Sanger | CA | 93657 |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | Stockton | CA | 95219 |
| 6152406 | Gosai, Ajay | Anoop Gosai | 5672 Valley Vale Way | | Sacramento | CA | 95823-5235 |
| 6166983 | Green, John | 8797 Oak Dr | | | San Miguel | CA | 93451-9560 |
| 6153921 | Gutierrez, Trixieanne | 706 Crawdad Ct | | | Fairfield | CA | 94533 |
| 6154897 | Gutierrez, Virginia Sierra | 7490 Rogers Ln Apt 6 | | | Gilroy | CA | 95020-5831 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 65 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 4936377 | Harris, Lionel | 255 15th St., Apt. 5 | | | Richmond | CA | 94801 |
| 6149819 | Harris, Shana | 7 Commodore Dr 261 | | | Emeryville | CA | 94608 |
| 6154989 | Harrison, Makesha | 4809 Barry St | | | Bakersfield | CA | 93307-4816 |
| 6154799 | HAVNER, DOROTHY L | 333 N MCDOWELL BLVD APT C-254 | | | PETALUMA | CA | 94954-0329 |
| 6170464 | Herman, Diane | 1672 Hope Dr Apt 1810 | | | Santa Clara | CA | 95054-1718 |
| 6162073 | Hernandez, Karina | 1525 E Cleveland Ave Apt 1 | | | Madera | CA | 93638-2252 |
| 6156440 | Herrera, Alex | 414 E 9th St | | | Bakersfield | CA | 93307-1110 |
| 6154692 | Hilliard, Joseph | 475 McLaughlin St | | | Richmond | CA | 94805-2435 |
| 6154862 | Holifield, Julian | 604 Winterberry Ln | | | Myrtle Beach | SC | 29579-7215 |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | PO BOX 683 | | | YREKA | CA | 96097 |
| 6154051 | Imani Community Church | 3300 Macarthur Blvd | | | Oakland | CA | 94602 |
| 6159157 | Ioffe, Viktoriya | 5226 Del Vista Way | | | Rocklin | CA | 95765-5175 |
| 5999465 | Jackson, Amber | 3962 Hamilton Ave | Apt 2 | | San Jose | CA | 95130-1587 |
| 5999465 | Jackson, Amber | 3962 Hamilton Ave #2 | | | San Jose | CA | 95130 |
| 6150204 | Jackson, Nicole C. | 5630 E. Ponce De Leon Ave | Apt O | | Stone Mountain | GA | 30083 |
| 6160004 | Johnson, Tamara | 797 Grandview Dr | | | Lenoir City | TN | 37772-5959 |
| 6149258 | Jones, Anna | 301 Jackson St | | | Coalinga | CA | 93210 |
| 4958126 | Jones, Bryon C | 16655 Hardy Way | | | Nevada City | CA | 95959-9255 |
| 6152289 | Jones, Kietra Renee | 6846 Hawley St Apt 207 | | | Oakland | CA | 94621-2559 |
| 6158022 | KAUR, JASWINDER | 2634 Alum Rock Ave | | | San Jose | CA | 95116-2621 |
| 7261144 | Kelley, Michael | 7128 Lighthouse Dr | | | Stockton | CA | 95219-4519 |
| 5996284 | Kilson, Deaneatrice | 6718 Flora Street | | | Oakland | CA | 94621 |
| 6150283 | Knox III, Cleveland | 3301 Arena Blvd Apt# 167 | | | Sacramento | CA | 95834 |
| 6153608 | Leal, Josephine | 6203 Farrell Way | | | Marysville | CA | 95901 |
| 6153608 | Leal, Josephine | PO Box 294 | | | Meridian | CA | 95957 |
| 6169461 | Lee, Kevin | 210 E Iris Ave Apt 120 | | | Stockton | CA | 95210-2459 |
| 6148658 | Lee, Raheem D | 3967 Bridlewood Cir | | | Stockton | CA | 95219-2503 |
| 6157874 | Leung, Henry | 4004 Williams Rd Apt 4 | | | San Jose | CA | 95117-2749 |
| 6153713 | Levine, Amy | 2182 Vizcaya Circle | | | Campbell | CA | 95008 |
| 6150244 | Lewis, Dolores | 447 W Anderson St | | | Stockton | CA | 95206 |
| 6147228 | Lewis, Victoria | 6004 Hill Dale Ct. Apt. D | | | Bakersfield | CA | 93306-7633 |
| 6177480 | Leyva, Jose | 112 Atkinson Ave | | | Shafter | CA | 93263-2661 |
| 6148739 | Li, Hong X | 2557 Gooseberry CIR | | | West Sacramento | CA | 95691 |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | PO BOX 460171 | | | SAN FRANCISCO | CA | 94146 |
| 6156463 | Livingston, Angel | 4545 Kentfield Rd Apt 262 | | | Stockton | CA | 95207-7325 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6151076 | Lopez, Gabriela | 217 Holmfirth Ct | | | Roseville | CA | 95661 |
| 6171873 | Lopez, Omar | 6824 Lakefront Dr | | | Magalia | CA | 95954-9050 |
| 6152952 | Louie, Janice | 910 E. Yorkshire Dr. | | | Stockton | CA | 95207 |
| 5872426 | Love, Alison | 6074 Riding Court | | | SAN JOSE | CA | 95124 |
| 6156567 | LOWERY, DENISE | 305 PONDEROSA ST | | | EL SOBRANTE | CA | 94803-2649 |
| 6152946 | Lucido, Robert J | 15951 Morris Rd | | | Sonora | CA | 95370-9302 |
| 6150122 | LUI, JONE LING | 806 CLAY ST #104 | | | SAN FRANCISCO | CA | 94108-1707 |
| 6150318 | LUI, SUSANNE | 1885 VIA RANCHO | | | SAN LORENZO | CA | 94580-1945 |
| 6154919 | Lujan, Valerie | Stan McGregor | 740 Sierra Ct | | Morro Bay | CA | 93442-2838 |
| 6156244 | Macias, Maria C | 4956 Coronado St W | | | Bakersfield | CA | 93314-9455 |
| 6154932 | Makthepharack, Sithsana | 417 Picadilly Place #10 | | | San Bruno | CA | 94066 |
| 6129846 | Manto, Joyce | 314 Malcolm Drive | | | Richmond | CA | 94801-1733 |
| 6156522 | Mao, Jiqiang | 753 Valencia Way | | | Hollister | CA | 95023-5286 |
| 5981161 | Maravilla, Lucy | 16960 El Rancho Way | | | Salinas | CA | 93907 |
| 6150576 | Marino, Brandon | 1607 W Walnut St | | | Stockton | CA | 95203 |
| 6162756 | Marino, Joseph | 949 Post St Apt 206 | | | San Francisco | CA | 94109-5874 |
| 6161098 | Marshall, Brenda | 2930 Lerwick Rd | | | Sacramento | CA | 95821-1825 |
| 5998804 | Martin, Bobbe | 4301 Grace Street | #2 | | Capitola | CA | 95010 |
| 6153523 | Martinez,  Enriquez | 704 N Liconln St | | | Santa Maria | CA | 93458-3639 |
| 6159249 | MARTINEZ, FRANCISCO | 119 5TH ST. | | | CLOVIS | CA | 93612 |
| 6161180 | Martinez, Maria | 3232 Ogden Ln | | | Stockton | CA | 95206-6446 |
| 6128760 | Mcavinue, Danielle Irene | 612 Lucard St | | | Taft | CA | 93268 |
| 6158031 | Mccaffrey, B | 6562 Camino Venturoso | | | Goleta | CA | 93117-1527 |
| 5998401 | McReynolds, George & Bertha | 1520 Bonita Pl. | | | San Miguel | CA | 93451 |
| 6148655 | Mendoza, Humberto | 2444 65th Ave | | | Oakland | CA | 94605-1907 |
| 6148655 | Mendoza, Humberto | 2444 65th Ave | | | Oakland | CA | 94605-1907 |
| 7071367 | MH Motor Courts 71 Lots, | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 7071363 | MH Village D 94 Lots, LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 6156109 | Miles, Markeith | 423 Joan Vista St | | | El Sobrante | CA | 94803-1913 |
| 6148581 | Miller, Krisinda | 6817 Rush Point Ct | | | Bakersfield | CA | 93313 |
| 6159316 | Miller, Madrid | 1234 Mallard Court | | | Fairfield | CA | 94533-2547 |
| 6148696 | Mills, Laveta | 6744  Eastlawn St | | | Oakland | CA | 94621 |
| 6147807 | Minamoto, Mia L | 1650 Hillsdale Avenue Apt 2 | | | San Jose | CA | 95124 |
| 6088199 | Mission Bell Manufacturing | Robin Lee | Daniel Revter | 16100 Jacqueline Court | Morgan Hill | CA | 95037 |
| 6156191 | MITCHELL, JOHNNY | BOX 938 | | | LOS ALAMOS | CA | 93440 |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | Los Angeles | CA | 90024 |
| 6149612 | Moore, Clarence | 7733 Manet Pkwy | | | Sacramento | CA | 95823 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6169319 | Moradi, Hojjat | 30103 Cartier Dr | | | Rancho Palos Verdes | CA | 90275-5719 |
| 7071323 | Natomas 134 Lots LLC | 4670 Willow Rd | | | Pleasanton | CA | 94588-8587 |
| 6148784 | Nava, Maria | PO BOX 1684 | | | Planada | CA | 95365 |
| 6149456 | Nguyen, Andrew | 6245 Tweedholm Ct | | | San Jose | CA | 95120-4918 |
| 6158591 | Nguyen, Duyenthienmy | 2600 Corde Terra Cir Apt 6408 | | | San Jose | CA | 95111-1937 |
| 6168173 | Nguyen, Hanh | 5735 Saint Croix Ct | | | Stockton | CA | 95210-5621 |
| 6164658 | Nguyen, Sang | 125 Copper Way | | | Vallejo | CA | 94589-3807 |
| 6157319 | Ollar, Edna E | 8904 Jewell Ave | | | Lamont | CA | 93241-2620 |
| 7071310 | Olympia Investments Inc | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 6152736 | Ortega, Miguel | PO Box 793 | | | Newman | CA | 95360-0793 |
| 6152736 | Ortega, Miguel | 1513 Dutch Corner Drive | | | Newman | CA | 95360 |
| 6162752 | Oseguera, Maria | 756 E Donna Dr | | | Merced | CA | 95340-0600 |
| 6156285 | Pabulin, Rolando Ibarra | 4861 Martin Luther King Jr Blvd Apt 3 | | | Sacramento | CA | 95820-4970 |
| 6147914 | Park, Bomin | 185 Estancia Dr, Unit 205 | | | San Jose | CA | 95134 |
| 6154884 | Pearl, Donald W | 413 N Warner St. | | | Ridgecrest | CA | 93555-3645 |
| 6172104 | Perez, Elizabeth | 331 Campbell Ave Apt 1 | | | San Francisco | CA | 94134-2262 |
| 6160099 | Perez, Javier | 603 Saint Augustine Dr | | | Salinas | CA | 93905-1607 |
| 6147841 | Perez, Lucio | 1200 E Poplar St | | | Stockton | CA | 95205 |
| 6172670 | Perez, Maria | 361 Lilac Cir | | | Hercules | CA | 94547-1037 |
| 6162013 | Perez, Pedro | PO Box 71027 | | | Bakersfield | CA | 93387-1027 |
| 6162013 | Perez, Pedro | 11611 Talladega Ct | | | Bakersfield | CA | 93312 |
| 6162758 | Perez, Ramon | 2896 Illinois St | | | East Palto Alto | CA | 94303-1235 |
| 6166679 | Perez, Ramon | 1105 Pelton Ave | | | Modesto | CA | 95351-3632 |
| 6156246 | Pham, Duong | 340 Battle Dance Dr | | | San Jose | CA | 95111-4002 |
| 5839448 | Pidgett, Charles | 27095 Antelope Dr | | | Pioneer | CA | 95666 |
| 6154349 | Pliego, Estella | 10913 Santa Clara St | | | Lamont | CA | 93241-2427 |
| 6154856 | POLK, STANLEY | 4935 SAN PABLO DAM RD APT 413 BLDG 4 | | | EL SOBRANTE | CA | 94803-3267 |
| 6151606 | Prater, Essence | 1005 Blue Ravine Rd | Apt 537 | | Folsom | CA | 95630 |
| 6155828 | Pugh, Teeyona | 5435 Benttree Way | | | Antioch | CA | 94531 |
| 6153030 | Rajapaksa, Mapa | Kuruppu Rajapaksa | 9236 Woodrow Way | | Elk Grove | CA | 95758-4551 |
| 6147244 | Ramirez, Luis | 62 S 24 St | | | San Jose | CA | 95116 |
| 6156382 | Ramirez, Maritza | 1413 Wayne St Spc 102 | | | Ridgecrest | CA | 93555-2541 |
| 6147903 | Ramirez, Yuriana | 1200 E Poplar St | | | Stockton | CA | 95205 |
| 4966450 | Randolph, James Le Ray | 131 Foxglove Lane | | | Walnut Creek | CA | 94597 |
| 7236862 | Randolph, Jamie Christine | 131 Foxglove Ln | | | Walnut Creek | CA | 94597 |
| 6149022 | Rangel, Jose | 891 Hollyhock Drive | | | San Leandro | CA | 94578 |
| 7339643 | Rangel, Jose | Daisy B Rangel | 891 Hollyhock Dr | | San Leandro | CA | 94578-3820 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 68 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6151629 | Rashed, Leon H | 2010 Murphy Dr | | | San Pablo | CA | 94806-1343 |
| 6156139 | Rawlings, Virginia | 675 Cantrill Dr Apt 104 | | | Davis | CA | 95618-7768 |
| 6154714 | Reed, Victoria | 905 Tuscany Ct | | | Bakersfield | CA | 93307-6624 |
| 6156493 | Reneau, Jarred | 735 N Helena St | | | Ridgecrest | CA | 93555-3556 |
| 6149334 | Reyes, Isabel | 960 Heartwood Ave | | | Vallejo | CA | 94591 |
| 5875009 | RICHTER, MARK | 7465 MORNINGSIDE DR. | | | GRANITE BAY | CA | 95746 |
| 4924525 | ROBERTS, LUPE | 3713 SANTA FE ST | | | RIVERBANK | CA | 95367 |
| 6148733 | RODRIGUEZ, JUDY A | 2335 BELL AVENUE | | | CORCORAN | CA | 93212-1501 |
| 6169602 | Rodriguez, Martha | 480 Lynn Way Apt 9 | | | Yuba City | CA | 95991-2935 |
| 6160188 | Rodriguez, Melissa | 317 W Sierra Ave Apt 102 | | | Fresno | CA | 93704-1231 |
| 6153991 | Rosas, Teresa | 832 E Alvin Ave | | | Santa Maria | CA | 93454 |
| 6162929 | Ruiz, Adriana | 455 W Chestnut St Apt 40 | | | Dixon | CA | 95620-3840 |
| 6156996 | Salazar, Kevin | 25 Redberg Ave Spc 8 | | | Quincy | CA | 95971-9770 |
| 6148585 | Salem, Jeanne | 4931 Wellington Park Dr | | | San Jose | CA | 95136 |
| 6155826 | Sanders, Mark | 144 Sycamore Ave | | | Mill Valley | CA | 94941-2808 |
| 6153132 | Schachter, Bart | 171 Cook Street | | | San Francisco | CA | 94118 |
| 5981560 | Sethi, Suman | 9013 Cresson Court | | | Bakersfield | CA | 93307 |
| 5802327 | Shackelford, Stefanie J | 17600 Sunset Way | | | Sonoma | CA | 95476 |
| 6154768 | Sharp Jr , Aron | PO Box 454 | | | Bakersfield | CA | 93302-0454 |
| 6158178 | Shivers, Tony | 4330 Palmacia DR Apt C | | | BAKERSFIELD | CA | 93307-4646 |
| 7071320 | Signature Homes Inc | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 7273624 | Silva, Robert | 2976 Birmingham Ct | | | Merced | CA | 95340-2376 |
| 6152391 | Singh, Dharminder | Parmjit Kaur | 1426 Chaparral Way | | Livermore | CA | 94551 |
| 6153211 | Singh, Harmanjeet | 3239 Heritage Point Ct | | | San Jose | CA | 95148 |
| 7148437 | Smith, Stephanie | 3750 Arville St. #141 | | | Las Vegas | NV | 89103 |
| 6168990 | Smith, Timothy | 845 W 21st St | | | Merced | CA | 95340-3604 |
| 6154684 | Som, Sou | 708 P St Apt A | | | Bakersfield | CA | 93304-2279 |
| 6147432 | Soto, Maria D | PO Box 1014 | | | Lamont | CA | 93241-4114 |
| 6175747 | Taylor, Robert | 2140 Willow Ave | | | Antioch | CA | 94509-6800 |
| 6157798 | Thakkar, Shailesh | 6385 Terracina Ave | | | Alta Loma | CA | 91737 |
| 6154756 | Thong Dao & Feliza Delrio | Cang Dao | 2044 S King Rd | | San Jose | CA | 95122-2513 |
| 6148749 | Touch, Vungdaly | 3319 Bixby Way | | | Stockton | CA | 95209 |
| 6154235 | Tran, John | 3581 Truxel Rd | Suite 2 | | Sacramento | CA | 95834 |
| 6148621 | Tran, Ohanh Kim | 312 Anderson Road | | | Alameda | CA | 94502 |
| 6154888 | Trent, Tauavra | 1418 102nd Ave | | | Oakland | CA | 94603-3224 |
| 5877058 | VALLEY PRIDE AG | 5 RIVER PARK PLACE EAST STE. 101 | | | FRESNO | CA | 93720 |
| 6149592 | Vargas, Blanca | 2556 W Mendocino Ave | | | Stockton | CA | 95204 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 69 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7071300 | Vasco 49 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 |
| 6156163 | Vivar, Casiano | 705 Central Ave Apt B | | | Santa Maria | CA | 93454-5714 |
| 6150308 | Walker, Damon | 2209 Lakeview Cir. | | | Pittsburg | CA | 94565 |
| 6150352 | Walters, Roseana | 112 Ash St Apt 2 | | | Roseville | CA | 95678 |
| 6156397 | Warren, Lavonda | 31 Highland Ave Apt 4 | | | Burlingame | CA | 94010-4416 |
| 6166841 | Webster, Simone | 37147 Lanyard Terr #111 | | | Fremont | CA | 94536 |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 |
| 6147785 | Wilson, Alissa | 6513 Peggy Way | | | Bakersfield | CA | 93307 |
| 6157382 | Wilson, Jennifer | & Leon Wilson | 1212 Rosalia Dr | | Bakersfield | CA | 93304-5748 |
| 6166735 | Wright, Michi | 80 Castro St Apt 207 | | | San Leandro | CA | 94577-5876 |
| 6149577 | Zamora, David | 8200 N Laurelglenn Blvd | Apt 606 | | Bakersfield | CA | 93311 |
| 6149577 | Zamora, David | 8745 W Seldon Ln | | | Peoria | AZ | 85345 |

**Exhibit I**

# Exhibit I
## 32nd Omnibus Notice Service List
### Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6170453 | Aarti Dhillon and Kulwant S | 5625 N Sycamore Ave | | Fresno | CA | 93723-4002 |
| 6168250 | Abdullah, Malek Mahood | 1624 S Orange Ave | | Fresno | CA | 93702-4255 |
| 6155494 | Aceves, Belen | 2703 4TH ST | | Sanger | CA | 93657-4205 |
| 6170874 | Adams, Raven | 227 17th St Apt A | | Bakersfield | CA | 93301-4919 |
| 6159288 | Aguda, Wilson | 1118 Dover Dr | | Lodi | CA | 95242-3813 |
| 6165443 | Aguerralde, Jimmy | & Claudia Aguerralde | 412 N 1st Ave | Avenal | CA | 93204-1001 |
| 6169251 | Aguirre, Maria | 1319 Mich Bluff Dr | | San Jose | CA | 95131-2834 |
| 7333164 | Aguirre, Maria | PO Box 124 | | Ivanhoe | CA | 93235-0124 |
| 6171898 | Ahsan, Mohammad | Nafesa Mohammad | 2557 Coronation Dr | Union City | CA | 94587-1801 |
| 6170234 | Akhavan, Rokai | 3810 Madison Ave Apt 5 | | North Highlands | CA | 95660-5058 |
| 6172539 | Alavos, Ramon | 883 Mulberry Ln | | Parlier | CA | 93648-2450 |
| 6168123 | Albazi, Janet | 515 Almer Rd Apt 8 | | Burlingame | CA | 94010-3935 |
| 6169559 | Alcala, Idalia | 2513 Don Pedro Rd SPC 21 | | Ceres | CA | 95307-4184 |
| 6166427 | Alcala, Monica | 3350 72nd Ave Apt 2 | | Oakland | CA | 94605-2571 |
| 6170611 | Alemu, Tadesse | 321 Cove Ct | | San Leandro | CA | 94578-4625 |
| 6171166 | Alexander, Demarcus | 6632 Brann St | | Oakland | CA | 94605-2015 |
| 6162160 | ALLEN, BETTY JEAN | 2560 HINKLEY AVE | | RICHMOND | CA | 94804-4035 |
| 6169638 | Allen, Debra | 5184 Bissett Way | | Sacramento | CA | 95835-1614 |
| 6168592 | Allen, Ronald | 4825 Comfrey Pl | | Santa Rosa | CA | 95405-7969 |
| 6172299 | Alonso, Valentina | 46225 Verba Santa Dr. | Apt. 18 | Palm Desert | CA | 92260 |
| 6154874 | Alshaebi, Nashwan | PO Box 1225 | | Hamilton City | CA | 95951-1225 |
| 6171323 | Altam, Fisal & Etreh | 4595 E. Edna Ave | | Fresno | CA | 93725-1653 |
| 6161434 | Alter, Barbara | 2924 Watt Ave Apt 16 | | Sacramento | CA | 95821-3530 |
| 6162434 | Alvarado, Herman | 2710 Haddon Ave | | Modesto | CA | 95354-3227 |
| 6159290 | Alvarez, Martha | 150 S 19th Ave Apt 3A | | Lemoore | CA | 93245-3499 |
| 6165549 | Alvarez, Nicole | 9524 Snowy Springs Cir | | Elk Grove | CA | 95758-1319 |
| 6164765 | Alvarez, Refugio | Refugio Garcia Estrada | 1517 Sussex Ave | Gridley | CA | 95948-9414 |
| 6161164 | Ambriz, Leticia | PO Box 842 | | Williams | CA | 95987-0842 |
| 6161164 | Ambriz, Leticia | 700 Pinewood Ct Apt 112 Bldg 2 | | Williams | CA | 95987 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 72 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|-------|------|----------|----------|------|-------|-------------|
| 6166936 | American Federation of Teacher - AFT Local 2121 | 311 Miramar Ave | | San Francisco | CA | 94112-1210 |
| 6159215 | Amini, Mohsen | 825 S San Tomas Aquino Rd Apt 32 | | Campbell | CA | 95008-4431 |
| 6165580 | Amoni, Nafisa | 63 Meritage Cmn Unit 205 | | Livermore | CA | 94551-7486 |
| 6165580 | Amoni, Nafisa | Habibullah Amoni | 63 Meritage Comm #205 | Livermore | CA | 94551 |
| 6162692 | ANDERSON, ELAINA | 5324 HEMLOCK ST APT 217 | | SACRAMENTO | CA | 95841-2737 |
| 6158358 | Anderson, Mila | 821 Shearwater Way | | Oakley | CA | 94561-3088 |
| 6158502 | Andrade, Julia | 5804 California Spring Dr | | Bakersfield | CA | 93313-5135 |
| 6160696 | Andrei, Dumitru | 7259 Palmer House Dr | | Sacramento | CA | 95828-3409 |
| 6160469 | Anne, Stormy | 18209 Knoll Ln | | Redding | CA | 96003-0840 |
| 6158612 | Annis, Alicia | 670 N 6th ST Apt 107 | | Patterson | CA | 95363-2157 |
| 6158934 | Ansberry, Paul F | 36 San Pedro St | | Salinas | CA | 93901 |
| 6160580 | Appleby, Francine | 1423 Pine St Apt B | | Eureka | CA | 95501-2291 |
| 6168833 | Arambula, Victor | 3464 E Iowa Ave | | Fresno | CA | 93702-2031 |
| 6168833 | Arambula, Victor | Hilda Martinez | 1735 S Maple Ave | Fresno | CA | 93702 |
| 6169039 | Arana, Candy | 2128 Shelby Creek Ct | | Stockton | CA | 95206-4619 |
| 6164664 | Arcaina, Perlita | 34875 Peco St Apt 2 | | Union City | CA | 94587-5267 |
| 6158235 | Archuleta, Violetta | 39666 Royal Palm Dr | | Fremont | CA | 94538 |
| 6170329 | Arellano, Judith | Abel Arellano | 2332 E Revere Rd | Fresno | CA | 93720-4650 |
| 6164706 | Armstrong, Khiara | PO Box 524 | | Rancho Cordova | CA | 95741-0524 |
| 6164706 | Armstrong, Khiara | 7336 Greenhaven Dr #154 | | Sacramento | CA | 95831 |
| 6162764 | Arrington, Ernestine | 1237 Xandria Dr | | Sacramento | CA | 95838-2768 |
| 6160148 | Arviso, Tommy T | Diana Torres | 3305 Mayfair Dr S | Fresno | CA | 93703-3112 |
| 6162720 | Arzola, Pedro | 229 E Mcelhany Ave Apt B | | Santa Maria | CA | 93454-3100 |
| 6166763 | Ashby, Rochelle R Joyce | 611 16th St Apt B | | Richmond | CA | 94801-2880 |
| 6167622 | Asnani, Yashna | 76 Arundel Dr | | Hayward | CA | 94542-7903 |
| 6165593 | Ataue, Tharake | 5605 Lemon Grove Ave | | Los Angeles | CA | 90038-3103 |
| 6165565 | Atoyan, Grigory | 2801 Bogdan Ct | | Sacramento | CA | 95827-1147 |
| 6161622 | Attaway, Kasaundra Monika | 2317 85th Ave | | Oakland | CA | 94605-3904 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 73 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6165268 | Avij, Haleh | 2405 Woodard Rd Apt 126 | | San Jose | CA | 95124-2661 |
| 6171930 | Avilez, Edwardo & Consuelo | 470 E Market St Ste C | | Salinas | CA | 93905-2774 |
| 6171914 | Baca, Lydia | 2408 17th St | | Sacramento | CA | 95818-2332 |
| 6158745 | Bagnol, Juana T | Joy Bagnol-Estudillo | 740 24th Ave | San Francisco | CA | 94121-3712 |
| 6169565 | Baker, Shiela | PO Box 177 | | Marina | CA | 93933-0177 |
| 6162994 | Baldwin, Annette M | 341 Sequoia st | | Salinas | CA | 93906-3317 |
| 6168507 | Ball, Jack M | 1616 3rd St | | Colusa | CA | 95932-3187 |
| 6154471 | Ballard, Shirnicia | 346 S 26th St | | Richmond | CA | 94804 |
| 6166600 | Banhagel, Matthew K | 2433 Newcastle Ave | | Cardiff By The Sea | CA | 92007-2118 |
| 6162391 | Bantilan, Rolando | 2532 Bluestone Ct | | San Jose | CA | 95122-1137 |
| 6160285 | Baraldi, Joann | 4781 N Polk Ave Apt 156 | | Fresno | CA | 93722-5341 |
| 6166547 | Barrios, Daniel | 14365 Bancroft Ave Apt 20 | | San Leandro | CA | 94578-2759 |
| 6159753 | Bartucci, Marc | 2265 S G St | | Fresno | CA | 93721-3435 |
| 6159844 | Bastan, Manouchehr | 1101 Mission Ridge Ct | | Orlando | FL | 32835-5755 |
| 6168337 | Bates, Dale | 4531 Latimer Ave | | San Jose | CA | 95130-1036 |
| 6159979 | Battle, Tony | 3000 Coffee Rd Apt C3 | | Modesto | CA | 95355-1748 |
| 6170474 | Baumgartner, Larry | Wendy Leung | 375 Euclid Ave Apt 316 | San Francisco | CA | 94118-2750 |
| 6158605 | Bauzon, Edmundo | 487 Twin River Way | | Sacramento | CA | 95831-2553 |
| 6158605 | Bauzon, Edmundo | Washington Unified School District | 930 West Acre Road | West Sacramento | CA | 95691 |
| 6166799 | Baymon, Porter | 1702 Clearwood St | | Pittsburg | CA | 94565-7313 |
| 6169472 | Bazan, Cynthia | Daniel A Bazan | 2509 Shalda Ct | Bakersfield | CA | 93305-3152 |
| 6169075 | Becerril, Raudel | PO Box 30961 | | Stockton | CA | 95213-0961 |
| 6166729 | Beckwith, Robert N | 39627 Road 104 | | Dinuba | CA | 93618-9531 |
| 6165120 | Bell, Jeaneen | 2101 Keith Way | | Sacramento | CA | 95825-0128 |
| 6160948 | Belocora, Joselito | 3846 Clay Bank Rd | | Fairfield | CA | 94533-6654 |
| 6161265 | Beloud, Della C | 236 Depot St Apt B | | Grass Valley | CA | 95945-6822 |
| 6157590 | Bennett, Robbie | 3733 N Abby St Apt 203 | | Fresno | CA | 93726-5404 |
| 6161030 | Bennett, Sherry | 1625 Capital Dr | | Ceres | CA | 95307-1612 |
| 6167690 | Bernard, Dewanda | 125 Harris Cir | | Bay Point | CA | 94565-3575 |

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6162680 | Berry, Luther | 603 Almanza Dr | | Oakland | CA | 94603-3507 |
| 6168127 | Bhagwan, Jai | 3462 Pine Creek Dr | | San Jose | CA | 95132-2036 |
| 6162813 | Bicera, Pauline L | 522 Lincoln Ave | | Bakersfield | CA | 93308-3368 |
| 6156548 | Billingsley, Delano | 2166 SACRAMENTO ST | | VALLEJO | CA | 94590-3126 |
| 6160838 | BLACKBURN, MICHAEL | KRISTIE BLACKBURN | 15060 WOODSIDE DR | CLEARLAKE | CA | 95422-7934 |
| 6171944 | Blackmon, Stephanie | 125 Jones St | | Bakersfield | CA | 93309-2008 |
| 6171091 | Blaise, Mackenzy | 5669 E Atwood Ave | | Fresno | CA | 93727-8838 |
| 6159189 | Blakley, Darlene | 425 20th Century Blvd SPC B4 | | Turlock | CA | 95380-2331 |
| 6161186 | Boccardo, Elga | 1707 Gettysburg Ave | | Clovis | CA | 93611-4510 |
| 6162459 | BODDIE, MARY JANE | 1532 KIRKHAM ST | | SAN FRANCISCO | CA | 94122-3437 |
| 6166850 | Bombino, Guillermo | 103 Minnesota Ave Apt D | | Fort Bragg | CA | 95437-5039 |
| 6160700 | BOOKER, THELMA | 132 GRATTAN ST | | SAN FRANCISCO | CA | 94117-4209 |
| 6161805 | Bordenave, Britney | 5501 Norris Rd Apt 10 | | Bakersfield | CA | 93308-2186 |
| 6169505 | Borgasano, Jim | 228 Johnson St | | Windsor | CA | 95492-8948 |
| 6161642 | Botelho, Charles R | 80 W Hookston Rd Apt 219 | | Pleasant Hill | CA | 94523-4246 |
| 6170419 | Bowie, Gregory | 255 Las Dunas Ave | | Oakley | CA | 94561-5786 |
| 6169301 | Boyden, Carolyn E | 185 Hogan Ave | | Vallejo | CA | 94589-1919 |
| 6162807 | Bracamonte, Hope | 2808 Taft Hwy Spc 67 | | Bakersfield | CA | 93313-9536 |
| 6165434 | Bradshaw, John M | 3414 Verona Ter | | Davis | CA | 95618-6724 |
| 6159650 | BRAMER, KEITH S | 820 EMORY ST | | SAN JOSE | CA | 95126-1818 |
| 6154801 | Brandon, Marilyn | P.O. Box 278311 | | Sacramento | CA | 95827 |
| 6167766 | Brome, Patricia Davis | 2539 Pinkerton Way | | Lodi | CA | 95242-4803 |
| 6169743 | Brooke, Marilyn | 6767 California St Apt 4 | | Winton | CA | 95388-9283 |
| 6171174 | Broussard, Amos J | 122 S 19th St | | Richmond | CA | 94804-2632 |
| 6170506 | Brown, Harold | 1318 E San Ramon Ave Apt D | | Fresno | CA | 93710-7139 |
| 6171160 | Brown, Larry | 2748 Mendonca Dr | | Rancho Cordova | CA | 95670-4819 |
| 6168881 | Brown, Lisa | 6420 46TH ST APT S | | SACRAMENTO | CA | 95823-1283 |
| 6168881 | Brown, Lisa | 6420 4681 #5 | | Sacramento | CA | 95824 |
| 6169910 | Brown, Marvin | 39737 Road 274 SPC 35 | | Bass Lake | CA | 93604-9746 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 75 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6161969 | BROWN, SHAVONTEE | 6800 E LAKE MEAD BLVD UNIT 1022 | | LAS VEGAS | NV | 89156-1122 |
| 6161969 | BROWN, SHAVONTEE | 205 Fortress Course ct. | | Las Vegas | NV | 89148 |
| 6170155 | Brown, Shawnda | PO Box 7053 | | Fremont | CA | 94537-7053 |
| 6161755 | Bryan, Susan | 526 E Barstow Ave Apt 105 | | Fresno | CA | 93710-6144 |
| 6161755 | Bryan, Susan | 550 E Barstow Ave Apt 105 | | Fresno | CA | 93710 |
| 6159175 | Buchanan, Arnold | 591 7Th St | | Mc Farland | CA | 93250-1107 |
| 6166968 | Buckley, Candy D | 14035 Rosedale Hwy Spc 149 | | Bakersfield | CA | 93314-9685 |
| 6164402 | Bui, Thao H | 1520 E Capitol Expy Spc 224 | | San Jose | CA | 95121-1822 |
| 6161139 | Bullock, Artie Elaine | 281 Haas Ave Apt 202 | | San Leandro | CA | 94577-3705 |
| 6160458 | Bunch, Monica A | 8042 Mason Dr | | Rohnert Park | CA | 94928-5455 |
| 6167466 | Burns, Brian J | 2500 El Camino Real Apt 314 | | Palo Alto | CA | 94306-1725 |
| 6161204 | BURTON, ELAINE M | 4854 E TULARE AVE APT 209 | | FRESNO | CA | 93727-3067 |
| 6158595 | Burton, Patricia | 7109 Canaveral Way | | North Highlands | CA | 95660-3529 |
| 6165524 | Butler, Randie | 900 Campus Dr Apt 308 | | Daly City | CA | 94015-4928 |
| 6159325 | Bynes, Yolanda Y | 5462 Brookwood Ln | | El Sobrante | CA | 94803-3883 |
| 6162127 | CABALLERO, ROSARIO | 587 ENTRADA DR | | SOLEDAD | CA | 93960-3111 |
| 6172681 | Cabello, Catalina | Enrique Arenal | 342 Primrose Dr | Vacaville | CA | 95687-7666 |
| 6167911 | Cadalzo, Eddie Delarosa | 2221 Hollywood Dr | | Stockton | CA | 95210-1605 |
| 6169396 | Caday, Catherine | 1505 La Rossa Cir Bldg 9 | | San Jose | CA | 95125-1222 |
| 6162786 | Cairns, Patricia | 4062 N Cecelia Ave | | Fresno | CA | 93722-4363 |
| 6167785 | Calangi, Claro | 360 Susie Way Apt 2 | | South San Francisco | CA | 94080-2351 |
| 6156586 | Callahan, Latrina | 1115 PACIFIC ST #A | | BAKERSFIELD | CA | 93305-4607 |
| 6163306 | Calleja, Monica | 13395 E Young Ave | | Parlier | CA | 93648-2235 |
| 6166008 | Camarena, Katia R | 7810 Miller Ave | | Gilroy | CA | 95020-4914 |
| 6160354 | Camey, Anita | 410 Bell Ave Apt 16 | | Sacramento | CA | 95838-2276 |
| 6160931 | Candelaria, Jose | 14474 W G St | | Kerman | CA | 93630-1923 |
| 6161771 | Cardenas, Judith | Pablo Cardenas | 698 Brentwood Dr | Bakersfield | CA | 93306-5902 |
| 6158052 | Carney, Jerome Dale | 185 Drake Ave | | Sausalito | CA | 94965-1244 |
| 6171297 | Carrillo, Jackeline | 1628 E 11th St | | Stockton | CA | 95206-3371 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 76 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6171073 | Carrillo, Maria I | 3131 Mt Hoffman Ct | | Stockton | CA | 95212-3472 |
| 6166536 | Carson, Amy | 3644 Turner Dr | | North Highlands | CA | 95660-3339 |
| 6156252 | Castaneda, Monica | 4631 Earl Ave | | Bakersfield | CA | 93306-6455 |
| 6167032 | Castellanos, Yibran | 1233 Chase Ave | | Corcoran | CA | 93212-2603 |
| 6162684 | Castillo, Louie | Louie Castillo & Reya Ronquillo | 100 Hawthorn Dr Apt 209 | Fairfield | CA | 94533-7305 |
| 6160310 | Castro, Jose A | 540 Bonita Ave Spc 407 | | San Jose | CA | 95116-3316 |
| 6168035 | Cato, Ariana Danielle | 300 E Granger Ave Apt 41 | | Modesto | CA | 95350-4322 |
| 6168738 | Cazares Hernandez, Maria | Chelsea & Noe Romero | 5800 Grove Ct | Rocklin | CA | 95677-3108 |
| 6154738 | CBC INNOVIS | PO BOX 275 | | COLUMBUS | OH | 43216-0275 |
| 6154738 | CBC INNOVIS | TERESA J THORP | 14600 LAKESIDE WAY | BAKERSFIELD | CA | 93306 |
| 6171545 | Cermeno Garcia, Angelica | 2239 Park View Dr | | Los Banos | CA | 93635-5410 |
| 6159542 | Cervantes, Jorge | 711 Barneveld Ave Apt 2 | | San Francisco | CA | 94134-1252 |
| 6168196 | Cervantez, Rita | 1901 Thompson Ave | | Selma | CA | 93662-3932 |
| 6158687 | Chaharbakhsh, Teriziyeh | 1076 Pioneer Ave Apt I | | Turlock | CA | 95380-2625 |
| 6160094 | Chambers, Lori A | 322 Alta St | | Grass Valley | CA | 95945-6104 |
| 6160094 | Chambers, Lori A | PO BOX 3562 | | Grass Valley | CA | 95945 |
| 6155088 | Chan, Kin Tit | 316 Vida Leon Ct | | San Jose | CA | 95116-1554 |
| 6169543 | Chance, Gary | 482 Fuller Ave #B | | San Jose | CA | 95125-1546 |
| 6168984 | Chaney, Lavonne L | 1616 Carleton St | | Berkeley | CA | 94703-1815 |
| 6169442 | Chang, James | 4321 N Cedar Ave Apt 215 | | Fresno | CA | 93726-3708 |
| 6164570 | Charles, Jessica | PO Box 704 | | San Leandro | CA | 94577-0070 |
| 6170349 | Chavez, Patricia B | 963 Witham Dr | | Woodland | CA | 95776-9373 |
| 6162091 | Chen, Xiang Ming | 61 8th St Apt 3 | | Oakland | CA | 94607-4718 |
| 6169089 | Cheung, Jennifer C | 2227 37th Ave | | San Francisco | CA | 94116-1647 |
| 6161952 | Chien, Jason | 3972 S Somerston Way | | Ontario | CA | 91761-3825 |
| 6171147 | Chimienti, Joe P | PO Box 231451 | | Sacramento | CA | 95823-0407 |
| 6161975 | CHIN, SABRINA | 1121 ROSEWOOD WAY | | ALAMEDA | CA | 94501-5635 |
| 6170709 | Chincoya, Marcela | 304 Lockwood Ave | | Mcfarland | CA | 93250-1138 |
| 6168986 | Cho, Thomas L | 9850 Colonial Pl | | Salinas | CA | 93907-1020 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 77 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6170731 | Christian, Seville | 75 Dore St Apt 107 | | San Francisco | CA | 94103-3892 |
| 6157724 | Chu, Calvin | 127 Marsha Pl | | Lafayette | CA | 94549 |
| 6154395 | Chung, Yung Dae | 360 Moncada Way | | San Francisco | CA | 94127-2604 |
| 6158196 | Cird, Jason | 2544 knollwood lane | | | | |
| 6162597 | Ciruso, Alex L | 140 Cedar St | | Bakersfield | CA | 93304-2655 |
| 6167636 | Clayborn, Veristine | 6850 Foothill Blvd Apt 304 | | Oakland | CA | 94605-2499 |
| 6170026 | Cleaver, Rod L | Residence | PO Box 7624 | Spreckels | CA | 93962-7624 |
| 6159992 | Cole, Gustavia | 10096 Schuler Ranch Rd | | Elk Grove | CA | 95757-5508 |
| 6167410 | Coleman, Erma | 4937 Travertine Cir | | Sacramento | CA | 95841-2628 |
| 6170692 | Coleman, Sabrenia | 3403 E Mckinley Ave | | Fresno | CA | 93703-3202 |
| 6171133 | Coleman, Theresa | 823 Adeline St | | Oakland | CA | 94607-2609 |
| 6157280 | Coleman, Toni | 2229 E 25th St # 1 | | Oakland | CA | 94606-3535 |
| 6169146 | Collins, Lashawn | 3106 1/2 Jewett Ave | | Bakersfield | CA | 93301-2132 |
| 6158712 | Colombo, Kassandra | 908 Burkhart Ave | | San Leandro | CA | 94579-2119 |
| 6172112 | Colon, Lisandra | 1521 S Todd Pl | | Wichita | KS | 67207-4033 |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | | Oakland | CA | 94610-8041 |
| 6160485 | CONN, CATHERINE J | 9961 WESTMINSTER WAY | | ELK GROVE | CA | 95757-5159 |
| 6160921 | Constantine, Cola Chloe | 720 Water St Apt B | | Santa Cruz | CA | 95060-4138 |
| 6170292 | Contreras, Emma M | 545 Shanghai Bend Rd | | Yuba City | CA | 95991-8308 |
| 6166909 | Contreras, Ramiro | 450 W Sunwest Dr Lot 18 | | Casa Grande | AZ | 85122-2374 |
| 6169527 | Cooks, Melinda | 3852 E Alamos Ave Apt 134 | | Fresno | CA | 93726-0874 |
| 6166939 | Cooks, Odessa | 2086 N Fresno St Apt 102 | | Fresno | CA | 93703-2274 |
| 6172666 | Cooper, Zamani | 2571 Durant Ave | | Oakland | CA | 94603-4120 |
| 6165772 | Cornejo, Carlos Sanchez | 2250 Laguna Way | | Los Banos | CA | 93635-5424 |
| 6170727 | Cortez Rios, Alejandro | 3535 Stine Rd Spc 167 | | Bakersfield | CA | 93309-6660 |
| 6158710 | Costa, Robert De | Karen M De Costa | 2967 3rd St | Clearlake | CA | 95422-8332 |
| 6161010 | COSTELLO, CLARA | 425 20TH CENTURY BLVD SPC A8 | | TURLOCK | CA | 95380-2329 |
| 6167097 | Couturier, Louise M | 313 Lawndale Ct | | Cameron Park | CA | 95682-8170 |
| 6168439 | Covarrubias, Jose | 1038 South Ave # 4 | | Turlock | CA | 95380-5650 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 78 of 282

Exhibit I
32nd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6170588 | Covington, Latheatus | 25065 Cypress Ave Apt 2 | | Hayward | CA | 94544-2283 |
| 6159165 | Cox, Russell Victor | 930 Pesante Rd | | Bakersfield | CA | 93306-5537 |
| 6152883 | Crabtree, Sylas | 33A Church Street | | Mountain View | CA | 94041 |
| 6165431 | Craver, Tonia | 1490 S Chestnut Ave Apt 104 | | Fresno | CA | 93702-4756 |
| 6169315 | Crew, Brenda | PO Box 808 | | Vallejo | CA | 94590-0080 |
| 6169315 | Crew, Brenda | 983 Rose Dr | | Benecia | CA | 94570 |
| 6164791 | Crosby, Erika | 1350 106th Ave | | Oakland | CA | 94603-3816 |
| 6168598 | Cruz, Dominic | 5305 Brown Bear Ct | | Bakersfield | CA | 93311-9514 |
| 6161344 | Cuevas, Maribel | 3552 N Duke Ave Spc 52 | | Fresno | CA | 93727-7837 |
| 6160599 | Currie, Della M | 2301 Sycamore Dr Apt 13 Bldg 4 | | Antioch | CA | 94509-2944 |
| 6169640 | Daniels, Elisha | 27 Pine St | | Vallejo | CA | 94590-7336 |
| 6170062 | David, Danitra D | 53 Dunfirth Dr | | Hayward | CA | 94542-7942 |
| 6160086 | Davila, Maria | & Javier Davila | 215 Wooner Dr | Arvin | CA | 93203-2407 |
| 6168477 | Davis, Eddie James | 2243 Linden St | | Oakland | CA | 94607-2924 |
| 6158458 | DAVIS, NOELLE | 521 CALVADOS AVE | | SACRAMENTO | CA | 95815 |
| 6171383 | Davis, Sandra K. | 8408 Loine Court | | Stockton | CA | 95209 |
| 6166999 | Day, Jamiela | 73 La Fresa Ct Apt 4 | | Sacramento | CA | 95823-2917 |
| 6169726 | Deal, Sandra | 58 Natividad Rd Apt 3 | | Salinas | CA | 93906-4042 |
| 6159104 | Dean, Debra | 2401 Eric Way Apt 32 | | Bakersfield | CA | 93306-2675 |
| 6159371 | Dean, Dora | 4400 Shandwick Dr Apt 131 | | Antelope | CA | 95843-5711 |
| 6167084 | Deen, Latesha M | 4654 N Chestnut Ave Apt 114 | | Fresno | CA | 93726-1810 |
| 6157604 | Deguzman, Rose | 675 Sharon Park Dr Apt 109 | | Menlo Park | CA | 94025-6907 |
| 6164507 | Delacruz, Catalina | 1250 34th Ave Apt 102 | | Oakland | CA | 94601-3454 |
| 6165914 | Delacruz, Joaquin | 3600 40th St | | Sacramento | CA | 95817-3610 |
| 6168395 | Delarosa, Barbara | 434 Villa Ave Apt 207 | | Clovis | CA | 93612-7615 |
| 6170461 | Deleon, Mary L | 3201 E Harvard Ave | | Fresno | CA | 93703-1905 |
| 6159427 | Delgado, Antonio | 1325 S Commerce St | | Stockton | CA | 95206-1724 |
| 6166572 | Delgado, Jesus G | Guadalupe Delgado | 4606 Earl Ave | Bakersfield | CA | 93306-6456 |
| 6161695 | Deng, Michelle | 4542 Horseshoe Cir | | Antioch | CA | 94531-8124 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 79 of 282

Exhibit I

32nd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6158780 | Dennis, Kelan | 10547 Dnieper Lane | | Stockton | CA | 95219-7179 |
| 6166006 | Desales, Clysly | 1679 Alemany Blvd | | San Francisco | CA | 94112-2629 |
| 6171153 | Devoe, Denise | 161 Monterey St | | Brisbane | CA | 94005-1544 |
| 6167861 | DeWitt, Shaquea | 1040 Grand Ave Apt 4 | | Sacramento | CA | 95838-3560 |
| 6158268 | Dewolf, Roslyn | 609 Cherry Ave | | Sonoma | CA | 95476-4183 |
| 6159676 | Dhillon, Rachhpal | 4009 Woodfall Pl | | Modesto | CA | 95356-8411 |
| 6158765 | Dhonchak, Beena | 1880 Gold St. | | Dixon | CA | 95620-3858 |
| 6170276 | Diaz Medina, Jorge | 1416 Alma Ave | | Salinas | CA | 93905-2443 |
| 6167273 | Diaz, Dennis | 2354 Azalea St | | Selma | CA | 93662-2469 |
| 6169370 | Diaz, Eva | 1084 San Miguel Canyon Rd Apt F | | Royal Oaks | CA | 95076-9135 |
| 6164648 | Diaz, Griselda | 611 N Thornburg St | | Santa Maria | CA | 93458-3658 |
| 6167343 | Dinh, Xao T | 3555 Judro Way Apt 233 | | San Jose | CA | 95117-1584 |
| 6167052 | Dircks, Madeleine | PO Box 21225 | | Bakersfield | CA | 93390-1225 |
| 6162660 | Dixon, Francine E | 819 N Yosemite St | | Stockton | CA | 95203-2237 |
| 6162389 | DO, HA MY | 1995 EDGEBANK DR | | SAN JOSE | CA | 95122-4017 |
| 6170332 | Doan, Nga Thuy | 1290 Lucretia Ave | | San Jose | CA | 95122-3829 |
| 6164717 | Dolan, Janice | 1881 Stratton Cir | | Walnut Creek | CA | 94598-2273 |
| 6165597 | Domler, Carlton | 4392 Peaceful Glen Rd | | Vacaville | CA | 95688-9643 |
| 6161015 | Douglas, Bill B | 1319 Mitchell Rd | | Modesto | CA | 95351-4922 |
| 6160018 | Douglas, Melodie | 1319 Mitchell Rd | | Modesto | CA | 95351-4922 |
| 7306889 | Tran, John | 5675 Chambertin Dr | | San Jose | CA | 95118-3909 |
| 6156599 | Trinidad, Jonathan | 185 Windjammer Drive | | Vallejo | CA | 94591 |
| 6151708 | Trotter, Louise A | 2045 Santo Domingo | | Camarillo | CA | 93012-4062 |
| 6154505 | Van Nuland, James H | 3509 Calico Ave | | San Jose | CA | 95124-2536 |
| 6154866 | Vatha, Ou | 271 E Cotati Ave | | Cotati | CA | 94931-4403 |
| 6156242 | Vossler, Stan J | 1744 Brandon St | | Oakland | CA | 94611 |
| 6154886 | Willis, Ernestine | 910 66th Ave Apt 113 | | Oakland | CA | 94621-3151 |
| 6154704 | Yadegar, Farshid | 64545 Via Sermato | | Palm Springs | CA | 92264 |
| 6151758 | Yu, Peggy m | 5308 Shamrock Common | | Fremont | CA | 94555-3810 |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 80 of 282

**Exhibit J**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6160090 | Dudley, Robert | 1029 Springfield Way | | | Modesto | CA | 95355-4724 |
| 6162760 | Duenas, Jonathan | 5821 S Land Park Dr | | | Sacramento | CA | 95822-3310 |
| 6160509 | Duong, Tan | 359 Lazy Ridge Ave | | | Lathrop | CA | 95330-8655 |
| 6169117 | Duran, Nela | 1310 Via Barcelona Ct | | | Wasco | CA | 93280-2795 |
| 6167042 | Dutcher, Erika | 524 Stein Way | | | Waterford | CA | 95386-9675 |
| 6169623 | Dvorin, Richard W | 3249 Driftwood Drive | | | Lafayette | CA | 94549 |
| 6160383 | Dyogi, George | 1540 Meadow Ln | | | Concord | CA | 94520-3932 |
| 6160383 | Dyogi, George | Irene Dyogi | 1540 Meadow Lane | | Concord | CA | 94520 |
| 6160453 | Eager, Annette | 5103 N Marty Ave Apt 311 | | | Fresno | CA | 93711-5953 |
| 6160196 | Eckstein, Charles R | Anna M Eckstein | 25580 Boots Rd | | Monterey | CA | 93940-6635 |
| 6159129 | Edgerson, Ebony S | 2062 81st Ave | | | Oakland | CA | 94621-2310 |
| 6161832 | Edwards, Tamara | 931 34th St | | | Emeryville | CA | 94608-4211 |
| 6158623 | Edwards, Thomas S | 1207 Woodview Ter | | | Los Altos | CA | 94024-7047 |
| 6160107 | Eldridge, Stacy | 10349 S East Ave | | | Fresno | CA | 93725-9531 |
| 6161071 | ELLIS, EUGENE | 642 HAWK DR | | | VACAVILLE | CA | 96587-7278 |
| 6165456 | ELMORE, ALTON | 37296 SPRUCE TER | | | FREMONT | CA | 94536-3777 |
| 6169787 | Elor, Yair | & Gilly Elor | 18 Garron Ct | | Walnut Creek | CA | 94596-6306 |
| 6160945 | ENGEN, MARTA | 247 N CAPITOL AVE UNIT 104 | | | SAN JOSE | CA | 95127-2355 |
| 6169249 | Enos, Evelyn | 600 Chanslor Ave | | | Richmond | CA | 94801-3538 |
| 6169985 | Enriquez, James | 636 Surrey Way | | | Salinas | CA | 93905-3014 |
| 6169917 | Enriquez, Lourdes | 636 Surrey Way | | | Salinas | CA | 93905-3014 |
| 6158565 | Eres, Fulgencio | 140 E Santa Clara St Apt 10 | | | San Jose | CA | 95113-1929 |
| 6160790 | ERICKSON, ELLA | RONALD ERICKSON | 4496 CRAIG LN | | VACAVILLE | CA | 95688-9327 |
| 6167630 | Eshoo, Robert | 990 Wildwood Ave | | | Daly City | CA | 94015-3505 |
| 6161542 | Eshoovayati, Ninos | 359 Hedstrom Rd | | | Turlock | CA | 95382-1255 |
| 6164595 | Esparza, Concepcion | 1508 S Thornburg St | | | Santa Maria | CA | 93458-7123 |
| 6171284 | Espino, Silverio | 933 S Commerce St | | | Stockton | CA | 95206-1207 |
| 6167634 | Espinoza, Erika | 10817 Patagonia Way | | | Bakersfield | CA | 93305-7410 |
| 6167634 | Espinoza, Erika | 10817 Patagonia Way | | | Bakersfield | CA | 93306 |
| 6168293 | Esteban, Gregory | PO Box 409 | | | Boulder Creek | CA | 95006-0409 |
| 6168293 | Esteban, Gregory | 175 Verde Dr | | | Bonny Doon | CA | 95060 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 82
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6166449 | Estrada, Linda | 112 U St | | | Bakersfield | CA | 93304-3237 |
| 6162845 | Estrada, Rafael | PO Box 41663 | | | Bakersfield | CA | 93384-1663 |
| 6162845 | Estrada, Rafael | 3408 Seligman Dr | | | Bakersfield | CA | 93309 |
| 6170662 | Estrada, Vanessa N | 5304 Shadow Stone St | | | Bakersfield | CA | 93313-4318 |
| 6172278 | Evans, Andrew | 436 3RD ST | | | ORLAND | CA | 95963-1337 |
| 6172278 | Evans, Andrew | 436 3RD  ST | | | ORLAND | CA | 95963-1337 |
| 6171439 | Evans, Kelly | 1350 Yulupa Avenue Apt C | | | Santa Rosa | CA | 95405-7264 |
| 6163024 | Evans, Latonya | 3030 5th St Apt 225 | | | Davis | CA | 95618-7713 |
| 6166410 | Evans, Mattie | 1301 Shafter Ave | | | San Francisco | CA | 94124-3344 |
| 6170838 | Evans, Ruth A | 836 W Lincoln Ave Apt 9D | | | Woodland | CA | 95695-6858 |
| 6171225 | Fain, Caroline | 1202 Coolidge St | | | Fairfield | CA | 94533-5436 |
| 6164475 | Fair, Charles | 11913 Handel Ave | | | Bakersfield | CA | 93312-9457 |
| 6159771 | FARBER, VIRGINIA | 2260 IVY RD | | | OCEANSIDE | CA | 92054-5647 |
| 6168748 | Farnsworth, Flo | PO Box 173 | | | Blue Lake | CA | 95525-0173 |
| 6167368 | Faulkner Sr., Antiwan L | 2038 N Fresno St Apt B | | | Fresno | CA | 93703-2261 |
| 6171617 | Fazli, Fazil | 1098 WOODCREEK OAKS BLVD APT 2107 | | | ROSEVILLE | CA | 95747-6232 |
| 6171617 | Fazli, Fazil | 1098 WOODCREEK OAKS BLVD | APT 2107 | | ROSEVILLE | CA | 95474-6232 |
| 6169063 | Fedoronczuk, La Vonne A | 140 Pulsar Cir | | | Sacramento | CA | 95822-4972 |
| 6160562 | FEIL, ANN D | 94 LUGO DR | | | FAIRFIELD | CA | 94533-2865 |
| 6166671 | Fenske, Mary M | 1641 E Magnolia Way Apt C | | | Dinuba | CA | 93618-2244 |
| 6160178 | Fenton, Albert | 1150 G St | | | Rio Linda | CA | 95673-4322 |
| 6161946 | Ferdin, Jeremy | 1935 Florida St | | | Vallejo | CA | 94590-5320 |
| 6161995 | FERGUSON, SHAUNIQUE | 2040 E SUSSEX WAY APT 123 | | | FRESNO | CA | 93726-3953 |
| 6161888 | FERNANDEZ, ALMA | JESUS FERNANDEZ | 1221 SERINIDAD WAY | | ARVIN | CA | 93203-9465 |
| 6161873 | FEROZ, SHAIMA | 39939 STEVENSON CMN APT 2016 | | | FREMONT | CA | 94538-5339 |
| 6166823 | Fielding, Kay | 6779 Fox Rd | | | Dixon | CA | 95620-9739 |
| 6166552 | Figueroa, Manuel | 2917 Juliet Rd | | | Stockton | CA | 95205-7722 |
| 6159446 | Finneman, Daniel | 1809 Verano St | | | Sacramento | CA | 95838-4640 |
| 6167583 | Fitch, Karen D | 719 Oak St | | | Colusa | CA | 95932-2330 |
| 6165867 | Flavio, Todd | Kristi Flavio | 218 Via Encanto | | San Ramon | CA | 94583-3052 |
| 6169934 | Flores, Apolinar | 1130 W 9th St | | | Merced | CA | 95341-5709 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 83 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6162698 | Flowers, Rick | 2760 Coloma St Apt 13 | | | Placerville | CA | 95667-3441 |
| 6162945 | Floyd, Mary L | Larry Floyd | Po Box 474 | | Caruthers | CA | 93609-0474 |
| 6169171 | Foell, Richard H | 4670 N Quail Lake Dr | | | Clovis | CA | 93619-4645 |
| 6170388 | Fong, Elaine L | 245 Marylinn Dr | | | Milpitas | CA | 95035-4215 |
| 6159086 | Forbs, Lela | 3015 Wilson Road Apt 211A | | | Bakersfield | CA | 93304-5398 |
| 6169619 | Fornasero, Frank | Outdoor Lighting | 1717 Ming Ave | | Bakersfield | CA | 93304-4522 |
| 6167005 | Foroudi, Fred F | 1605 Hollenbeck Ave | | | Sunnyvale | CA | 94087-5402 |
| 6169779 | Forrest, Lisa V S | 913 Kent Ct | | | San Lorenzo | CA | 94580-1236 |
| 6171230 | Foster, Vicki A | PO Box 1974 | | | Middletown | CA | 95461-1974 |
| 6171230 | Foster, Vicki A | 2904 Indian Hill Rd | | | Clearlake Oaks | CA | 95423 |
| 6171210 | Franco, Angela | 6062 Jansen Dr | | | Sacramento | CA | 95824-1828 |
| 6161208 | Franco, Javier | 25734 Avenue 18 1/2 | | | Madera | CA | 93638-0185 |
| 6161077 | FRANCO, JILL | 1045 EVERGLADES DR | | | PACIFICA | CA | 94044-3846 |
| 6168496 | Franklin, Neal A | PO Box 291 | | | Atascadero | CA | 93423-0291 |
| 6162895 | Frausto, Oscar | 1241 S American St | | | Stockton | CA | 95206-1529 |
| 6159620 | Freeman, Roberts | Condo 244 | 315 E 12th Ave | | Anchorage | AK | 99501-6520 |
| 6167659 | Frye, Lakisha | 29 Blue Leaf Ct | | | Sacramento | CA | 95838-1864 |
| 6170715 | Fu, Chung Shiao | 1660 Triton Ct | | | Santa Clara | CA | 95050-4168 |
| 6155133 | Fuentes, Heladia | 128 Jefferson St | | | Watsonville | CA | 95076-4317 |
| 6169404 | Galindo, Maria | 3409 Lexington Ave Apt A | | | Bakersfield | CA | 93306-5514 |
| 6160088 | Gallo, Dolores | 300 Grant St | | | San Jose | CA | 95110-2902 |
| 6171339 | Gallow, Shamarra G | 1143 Greenlea Ave | | | Sacramento | CA | 95833-2322 |
| 6162445 | Galloway, Shevailla | 16384 Foothill Blvd Apt 20 | | | San Leandro | CA | 94578-2198 |
| 6169352 | Gamez, Carolyn | 6714 Navelencia Ave | | | Reedley | CA | 93654-9544 |
| 6165946 | Gandhi, Vishal N | 859 Pheland Ct | | | Milpitas | CA | 95035 |
| 6171265 | Garcia Diaz, Carmen | 320 Hull Ave | | | Madera | CA | 93638-3912 |
| 6162655 | Garcia, Candy | 1202 2nd Street | | | Wasco | CA | 93280-2532 |
| 6171531 | Garcia, Joseph | 1340 Leonard Ave Apt 8 | | | Modesto | CA | 95350-5743 |
| 6159008 | Garcia, Lorenzo | 7241 Chabot Rd | | | Oakland | CA | 94618-1947 |
| 6165279 | Garcia, Lorenzo H | 19805 Auberry Rd | | | Clovis | CA | 93619-9643 |
| 6170441 | Garcia, Maria L | 347 W Main St | | | Turlock | CA | 95380-4829 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6166392 | Garcia, Ramon | & Olga Garcia | 4875 Mowry Ave Apt 121 | | Fremont | CA | 94538-1165 |
| 6169213 | GARCIA, RAUL C | MARIA CRUZ AND VALENTIN G | 200 GABILAN DR | | SOLEDAD | CA | 93960-2557 |
| 6172597 | Garcia-Rodriguez, Geegee | Beatriz Rodriguez | 3210 Christmas Tree Ln | | Bakersfield | CA | 93306-1107 |
| 6162641 | Garma, Frida | 2506 Brownstone Ct | | | San Jose | CA | 95122-1138 |
| 6167697 | Garnica, Anna Bertha | 23198 Sacramento Rd | | | Corning | CA | 96021-9785 |
| 6170429 | Garrett, Darlene | 2330 8th St Apt 3 | | | Berkeley | CA | 94710-2342 |
| 6161424 | Garrett, Denise | 2861 McBryde Ave | | | Richmond | CA | 94804-1248 |
| 6160092 | Garriott, Angela M | 900 Casino St | | | Bakersfield | CA | 93307-4357 |
| 6165625 | Gary-Square, Raphaelle | 1525 Potrero Ave | | | Richmond | CA | 94804-3759 |
| 6162907 | Garza, Mario | 2212 Gaither St | | | Selma | CA | 93662-2825 |
| 6169741 | Gasca Lara, Armando | 1276 Oak Ave Apt 220 | | | Greenfield | CA | 93927-5472 |
| 6168200 | Gatewood, Angela | 17 Donson Ct | | | Elk Grove | CA | 95758-9592 |
| 6168485 | Gavia, Lynn | 6128 Belfield Cir | | | Elk Grove | CA | 95758-6215 |
| 6157960 | Gavin, Cassandra R | 625 Kennedy Ct Apt B | | | Fairfield | CA | 94533-5055 |
| 6164316 | George, Tracy | 3237 Forest Dr | | | Stockton | CA | 95205-5701 |
| 6160575 | Gibson, Jerry D | PO Box 4251 | | | San Luis Obispo | CA | 93403-4251 |
| 6160575 | Gibson, Jerry D | 1029 Ilene Drive | | | San Luis Obispo | CA | 93405 |
| 6159296 | Gilbert, Douglas | 1490 N Dewitt Ave | | | Clovis | CA | 93619 |
| 6161224 | Gillis, Charles | 245 Talbert St | | | San Francisco | CA | 94134-2916 |
| 6168547 | Godinez, Maria L | 125 E El Camino St | | | Santa Maria | CA | 93454-4165 |
| 6161275 | Goetchius, Pearl | 10801 Michele Ave | | | Bakersfield | CA | 93312-3105 |
| 6161275 | Goetchius, Pearl | 3593 State Hwy H | | | Sikeston | MO | 63801 |
| 6171111 | Goldfried, Monique | 2022 Roaring Camp Dr | | | Rancho Cordova | CA | 95670-7608 |
| 6168958 | Gomez, Marina | 6801 Larchmont Dr | | | North Highlands | CA | 95660-3506 |
| 6157594 | Gomez, Melquiades | 4549 E Shields Ave Apt 102 | | | Fresno | CA | 93726-7228 |
| 6157594 | Gomez, Melquiades | 102 E. Shields Ave 102 | | | Fresno | CA | 93726 |
| 6167290 | GONZALES, BLANCA | 930 EXCHANGE ST | | | BAKERSFIELD | CA | 93307-2025 |
| 6161041 | GONZALES, ESTELA | 247 NIELSON AVE | | | GRIDLEY | CA | 95948-9758 |
| 6159127 | Gonzales, Margarito | 1021 Wood St | | | Taft | CA | 93268-4328 |
| 6160150 | Gonzalez, Brenda | Javier Gonzalez | 762 P St | | Firebaugh | CA | 93622-2134 |
| 6163996 | Gonzalez, Dana | 2313 Bellingham Way Apt D14 | | | Modesto | CA | 95355-8748 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6160566 | Gonzalez, Ivania Yessell | 5571 Walnut Blossom Dr Apt 4 | | | San Jose | CA | 95123-2256 |
| 6160862 | Gonzalez, Norma | 1851 N Belvedere Ave | | | Fresno | CA | 93722-7365 |
| 6161259 | Gonzalez, Rachel | 3259 N Berlin Ave | | | Fresno | CA | 93722-4670 |
| 6170680 | Gonzalez, Yolanda | 250 Ross Ave Apt 1 | | | Freedom | CA | 95019-2570 |
| 6172274 | Goodman, Kelly R | PO Box 541 | | | Cedar Ridge | CA | 95924-0541 |
| 6168343 | Graciano, Manuel | Noemi Graciano | 5723 Medina Ln | | Bakersfield | CA | 93306-7880 |
| 6161561 | Grago Sr, George M | 16 Laguna St Apt 102 | | | San Francisco | CA | 94102-6201 |
| 6158560 | Gray, Albert | 1169 32nd St | | | Emeryville | CA | 94608-4240 |
| 6169672 | Gray, Debra L | 34 Moonlit Cir | | | Sacramento | CA | 95831-1561 |
| 6169681 | Green, Teresa | 317 1/2 Beardsley Ave | | | Bakersfield | CA | 93308-4727 |
| 6168024 | Grewal, Amarjit | 2877 Epperson Way | | | Live Oak | CA | 95953-2084 |
| 6162354 | Grewal, Harpreet | 1403 Miranda Place | | | Arvin | CA | 93203-9488 |
| 6160180 | Grimes, Darel | 621 O St | | | Bakersfield | CA | 93304-2213 |
| 6160669 | Grzegorek, Lorraine | 4353 Twain Dr | | | Olivehurst | CA | 95961-7517 |
| 6161697 | Guenther, Patricia | 7008 Greenford Way | | | Roseville | CA | 95747 |
| 6167884 | Guerra De, Ambar Carolina | 900 Jacoben Ln Bldg 6 Unit 612 | | | Davis | CA | 95616 |
| 6171598 | Guisewite, Lori | 215 24th Ave | | | San Francisco | CA | 94121-1222 |
| 6171598 | Guisewite, Lori | 560 Hawksbill Island Drive | | | Satellite Beach | FL | 32937 |
| 6172582 | Guzman, Cornelio | Martha Meza | 2340 E Lamona Ave | | Fresno | CA | 93703-3826 |
| 6161243 | Guzman, Eleazar | 1622 Sandy Creek Dr | | | Newman | CA | 95360-9633 |
| 6162664 | GUZMAN, RUBEN | & CARMEN GUZMAN | PO BOX 18 | | BRENTWOOD | CA | 94513-0018 |
| 6161422 | Hagan, Andre | 2840 Barrington St Apt F | | | Bakersfield | CA | 93309-7819 |
| 6167092 | Hagopian, Steve George | 7193 N Brooks Ave | | | Fresno | CA | 93711-0476 |
| 6170701 | Haidar, Joseph A | 2425 Lavon Ln | | | Ceres | CA | 95307-1737 |
| 6165474 | HALEY, JEANNINE | 1300 S ORANGE ST | | | TURLOCK | CA | 95380-5845 |
| 6159614 | Haley, Jim | 11181 Highway 108 | | | Jamestown | Ca | 95327-9715 |
| 6159670 | Haley, Sandra | 3009 Mt Hoffman Ct | | | Stockton | CA | 95212-3472 |
| 6160891 | Hallinan, Kathleen | PO Box 470124 | | | San Francisco | CA | 94147-0124 |
| 6168359 | Hardwick, Thomas | 2346 E Houston Ave | | | Fresno | CA | 93720-0277 |
| 6170886 | HARJHOON, BIBI | 4601 CANDLELIGHT LN APT 10 | | | LIVERPOOL | NY | 13090-3800 |
| 6167580 | Haroon Malakzai & Raihana | 5727 W Las Positas Blvd Apt 205 | | | Pleasanton | CA | 94588-4265 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 86
of 282

Exhibit J

33rd Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6167666 | HARP, JENNIFER | 728 LOS HUECOS DR | | | SAN JOSE | CA | 95123-4635 |
| 6161414 | Harrington, Mary E | 1010 McCue Ave | | | San Carlos | CA | 94070-2527 |
| 6160815 | HARRIS, CASANDRA | 2030 E CLINTON AVE | | | FRESNO | CA | 93703-2132 |
| 6157925 | Harris, Kirk R | 5812 Vista Ave | | | Sacramento | CA | 95824-1429 |
| 6161360 | Harrison, Stacy | 2640 W Robinson Ave Apt 110 | | | Fresno | CA | 93705-2672 |
| 6160478 | Hart, Keith | 2265 Emerald Cir Lot 61 | | | Morro Bay | CA | 93442-1589 |
| 6162301 | Hart, Sherry | 7225 Norris Rd | | | Carlsbad | NM | 88220-8756 |
| 6162301 | Hart, Sherry | 7225 NORRIS RD | | | CARLSBAD | NM | 88220-8756 |
| 6169642 | Hartge, Dorothy A | & Michael Hoyer | 423 California St | | Salinas | CA | 93901-3507 |
| 6161156 | Hartzfield, Dajai | 2558 Greenleaf St | | | Manteca | CA | 95337-8445 |
| 6168225 | Harvey, Gregory | 1100 Ptarmigan Dr Apt 6 | | | Walnut Creek | CA | 94595-3770 |
| 6167568 | Hastings, Alicia | 2920 Palo Verde Way | | | Antioch | CA | 94509-4537 |
| 6160433 | Hatter, Yolanda | 106 Jules Ave | | | San Francisco | CA | 94112-2232 |
| 6158530 | Hayes, Deborah | 179 Ben Lomond | | | Hercules | CA | 94547-3942 |
| 6158798 | Heaton, Jacqueline | 14985 Lago Drive | | | Rancho Murieta | CA | 95683 |
| 6169633 | HEIDELBERG, COURTNEY | 9579 ALDER CREEK DR | | | SACRAMENTO | CA | 95829-9377 |
| 6166963 | Hem, Boonn | 1373 N Lafayette Ave | | | Fresno | CA | 93728-1121 |
| 6162155 | Henderson, Patricia | 398 Haight St Apt 6 | | | San Francisco | CA | 94102-6167 |
| 6162935 | Henderson, Thomas | 1227 N Commerce St Apt 7 | | | Stockton | CA | 95202-1209 |
| 6161012 | Henson, Ann | 940 Oakbrooke Ct | | | Modesto | CA | 95351-4900 |
| 6172199 | Her, Jessica Yang | 4606 W Weathermaker Ave | | | Fresno | CA | 93722-7360 |
| 6168406 | Herbert, Darrell | 7857 La Riviera Dr Apt 174 | | | Sacramento | CA | 95826-1509 |
| 6160034 | Hernandez Sant, Rosa Maria | 1010 G st | | | Antioch | CA | 94509-1617 |
| 6160991 | Hernandez, Alma | 4404 Manchester Ave Apt 5 | | | Stockton | CA | 95207-7024 |
| 6160915 | Hernandez, John P | 211 Calvin St | | | Taft | CA | 93268-2509 |
| 6161658 | Hernandez, Rodimiro | 2354 N Marty Ave | | | Fresno | CA | 93722-6572 |
| 6169211 | Heung, Teresa Yuet Yung | 1315 41st Ave | | | San Francisco | CA | 94122-1206 |
| 6169617 | Hickman, Jewell | 1010 Kirkham St #293 | | | Oakland | CA | 94607-2181 |
| 6172458 | Hill, Athena M | Pete H Hill | 1041 Plum Ct Apt 1 | | Hollister | CA | 95023-4108 |
| 6172531 | Hill, Rikkilee R | 9048 Warm Springs Cir | | | Stockton | CA | 95210-4497 |
| 6167062 | Hill, Ruth | 4828 E Clinton Ave Apt 111 | | | Fresno | CA | 93703-2847 |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 87 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6172609 | Hinojosa, Juanita | 6717 Orleans Ln | | | Bakersfield | CA | 93309-7745 |
| 6167443 | Hinshaw, Mollie | 948 W Pat Ct | | | Clovis | CA | 93612-3312 |
| 6168092 | Hoang, Vinh | 1141 Pembroke Dr | | | San Jose | CA | 95131-2837 |
| 6161693 | Hodorowski, Stephanie | 8151 Civic Center Dr Apt 201 | | | Elk Grove | CA | 95757-6306 |
| 6156240 | Hoeppner, Frances E | 10833 Folsom Blvd Apt 422 | | | Rancho Cordova | CA | 95670-5053 |
| 6169953 | Hofstetter, Fred M | 1715 Geary Rd | | | Walnut Creek | CA | 94597-2521 |
| 6165607 | HOLLINS, ANITA | 1421 HARVEST LN | | | TRACY | CA | 95376-4468 |
| 6170488 | Holmes, Jeff | 17627 Eaton Ln | | | Monte Sereno | CA | 95030-2206 |
| 6167021 | Holmes, Michael W | 215 W Macarthur Blvd Apt 510 | | | Oakland | CA | 94611-5338 |
| 6168393 | Holmes, Samuel | Maria Arias-Holmes | 2964 Holdrege Way | | Sacramento | CA | 95835-1800 |
| 6159588 | Hom, Pheap | 4910 Greensboro Way | | | Stockton | CA | 95207-7539 |
| 6169950 | Hong, Chamrong | 1842 S Maple Ave Apt 102 | | | Fresno | CA | 93702-4591 |
| 6171404 | Hong, Long Thi Kim | 4320 Monterrey Hwy Spc 14 | | | San Jose | CA | 95111-3613 |
| 6159616 | Horlock, Steve | 222 San Augustine Way | | | Scotts Valley | CA | 95066-3222 |
| 6167953 | Horn, Patwin G | 3316 Redwood Crest Ln | | | Bakersfield | CA | 93314-5294 |
| 6167099 | Horton, G M | 2913 Barnett st | | | Bakersfield | CA | 93308-1438 |
| 6166815 | Horton, Lori | 2508 Connie Ave | | | Bakersfield | CA | 93304-7037 |
| 6168962 | Houston, Willie | 514 Dursey Dr | | | Pinole | CA | 94564-2667 |
| 6159904 | Hovan, Michael | 1396 El Camino Real Unit 309 | | | Millbrae | CA | 94030-1453 |
| 6167372 | Hsu, Li Chiang | 10177 Swann Way | | | Elk Grove | CA | 95757-4310 |
| 6162222 | Hsu, Richard | 2195 28th Ave | | | San Francisco | CA | 94116-1732 |
| 6167638 | Huang, Melissa | 1655 22nd Ave | | | San Francisco | CA | 94122-3339 |
| 6169887 | Hudson, Charlsie | Stanley Hudson | 3542 W Creek Dr | | Stockton | CA | 95209-2143 |
| 6160317 | Huff, Maurice D | 4451 Gateway Park Blvd Apt 417 | | | Sacramento | CA | 95834-2417 |
| 6162728 | Hunter, Melanie | 3405 Savannah Ln Apt 522 | | | West Sacramento | CA | 95691-5955 |
| 6159550 | HUNTER, ROCHELLE | 4775 HAWKINS ST | | | ANTIOCH | CA | 94531-9451 |
| 6167416 | Hunter, Schania | 9838 Lincoln Village Dr | | | Sacramento | CA | 95827-3441 |
| 6171363 | Hurd, Ruby | 22886 Alice St Apt 1 | | | Hayward | CA | 94541-6423 |
| 6162885 | Hurtado, Gilberto | 714 Friguglietti Ave | | | Los Banos | CA | 93635-2630 |
| 6160928 | Hurtado, Matilde | 1026 S Railroad Ave Apt B | | | Santa Maria | CA | 93458-6422 |
| 6171260 | Hutch, John | 338 W Sherwood Way Apt 201 | | | Madera | CA | 93638-2181 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 88 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6159582 | Huth, Melissa | 565 Sacramento St Apt 10 | | | East Palo Alto | CA | 94303-1668 |
| 6159582 | Huth, Melissa | Administrative Assistant | AW Collision Center | 500 Harbor Blvd | Belmont | CA | 94002 |
| 6160368 | Huynh, Muoi | 2558 S King Rd Apt 264 | | | San Jose | CA | 95122-1855 |
| 6170758 | HYDE PARTNERS LLC | 350 BELLA VISTA AVE | | | BELVEDERE TIBURON | CA | 94960-2417 |
| 6170758 | HYDE PARTNERS LLC | THOMAS LOEB | 350 BELLA VISTA AVE | | BELVEDERE | CA | 94920-2417 |
| 6162984 | Iford, Armeka D | 1025 N Madison St Apt 205 | | | Stockton | CA | 95202-1281 |
| 6170415 | Ip, Simon | 141 Kenwood Way | | | San Francisco | CA | 94127-2713 |
| 6161028 | JABLONSKI, ELLEN | 55 W BULLARD AVE APT 145 | | | CLOVIS | CA | 93612-0971 |
| 6160216 | Jacinto, Adelaido | 2034 E Harvard Ave | | | Fresno | CA | 93703-1724 |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | | | Monterey | CA | 93940-5215 |
| 6162140 | Jamison, Bruce | 11720 San Pablo Ave Apt 212 | | | El Cerrito | CA | 94530-1770 |
| 6160970 | Jasper, Mary A | 403 Brighton Pt | | | Atlanta | GA | 30328-1367 |
| 6159941 | Jassi, Satinderpal S | 8715 Bergamo Cir | | | Stockton | CA | 95212-3049 |
| 6168117 | Jeffrey T Holmes M.D. Inc | 700 W Parr Ave Ste E | | | Los Gatos | CA | 95032-1416 |
| 6171887 | Jin, Kang | 6710 Lion Way Unit 418 | | | Oakland | CA | 94621-3383 |
| 6157240 | Joanides, Patricia | PO Box 46 | | | Woodacre | CA | 94973-0046 |
| 6161342 | Johal, Preetpal | 3035 Duquesne Way | | | Turlock | CA | 95382-0722 |
| 6168368 | Johnson, April | 1240 Dana Dr Apt 9 | | | Fairfield | CA | 94533-3508 |
| 6160511 | Johnson, Erik | 16 Stonehaven Ct | | | Chico | CA | 95928-8938 |
| 6168404 | Johnson, Joann | 4950 Clearwood Way | | | Sacramento | CA | 95841-3407 |
| 6160164 | Johnson, Karen L | 711 Garner Ave Unit 204 | | | Salinas | CA | 93905-1083 |
| 6166534 | Johnson, Kenisha | 1105 Algiers Ave | | | San Jose | CA | 95122-3204 |
| 6167434 | Johnson, Kimberley L | 3185 Kamille Ct | | | San Francisco | CA | 94110-4741 |
| 6165927 | Johnson, Laquisha | 4526 E Huntington Ave | | | Fresno | CA | 93702-2902 |
| 6165568 | JOHNSON, LURLINE | 4666 SAN PABLO DAM RD APT 2 | | | EL SOBRANTE | CA | 94803-3142 |
| 6166791 | Johnson, Nathaniel | 1190 Howard St Apt 526 | | | San Francisco | CA | 94103-3992 |
| 6160556 | Johnson, Rachel D | 1107 E Menlo Ave | | | Fresno | CA | 93710-4015 |
| 6169033 | JOHNSON, TINA L | PO BOX 1145 | | | TUOLUMNE | CA | 95379-1145 |
| 6168980 | JOHNSON, TONYA | 8875 LEWIS STEIN RD APT 272 | | | ELK GROVE | CA | 95758-8436 |
| 6164497 | Jolaoso, Anthony F | PO Box 640038 | | | San Francisco | CA | 94164-0038 |
| 6167365 | Jones, Kari | 38047 Buxton Cmn | | | Fremont | CA | 94536-5105 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 89 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6169652 | Jones, Kathleen | 60 Woodrow Ave | | | Vallejo | CA | 94590-7344 |
| 6155130 | Jones, Kayonta | 1143 Jones Ave | | | Fresno | CA | 93706-3624 |
| 6168183 | Jones, Paula | 2706 Montego Bay St | | | Pittsburg | CA | 94565-3212 |
| 6164646 | Jucha, Lisa | 18104 Regina Ave | | | Torrance | CA | 90504-3622 |

**Exhibit K**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6161905 | Julian, Dianne M | 2914 E Home Ave | | | Fresno | CA | 93703-3923 |
| 6161398 | Kam, Karen | 1785 River Run Dr | | | Marysville | CA | 95901-8256 |
| 6161398 | Kam, Karen | 1975 River Run Dr. | | | Marysville | CA | 95901 |
| 6169433 | Kampa, Laurie | 3157 Eucalyptus St Apt 6 | | | Marina | CA | 93933-2773 |
| 6171137 | Kassensalen, Salen | 8445 E Dinuba Ave # A | | | Selma | CA | 93662-2004 |
| 6166745 | Kelley, Carmen | 1733 Marcie Cir | | | South San Francisco | CA | 94080-7241 |
| 6168509 | Kelly, Ronnie | 100 Penzance Ave Apt 94 | | | Chico | CA | 95973-8259 |
| 6169861 | Kelly, Sally B | 506 Fresno St. | | | Fresno | CA | 93706-3111 |
| 6166965 | Kemper, Dwight L | 617 Danrose Dr | | | American Canyon | CA | 94503-1327 |
| 6169809 | Kenderova, Elka | 4455 Melody Dr Apt 101 | | | Concord | CA | 94521-2801 |
| 6168483 | Kent, Janet | 5817 San Vincente Way | | | North Highlands | CA | 95660-4842 |
| 6157011 | Keo, Bunnarom | 2501 41st Ave | | | San Francisco | CA | 94116-2709 |
| 6157011 | Keo, Bunnarom | 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 | | | San Francisco | CA | 94116 |
| 6171869 | Khaleck, Phouth | 7913 Diana Marie Dr | | | Stockton | CA | 95210-2601 |
| 6160374 | Khaminh, Khane | 608 N Thesta St | | | Fresno | CA | 93701-2243 |
| 6160374 | Khaminh, Khane | Pacific Gas and Electric Co. | Post Office Box 997320 | | Sacramento | CA | 95899-7320 |
| 6169154 | Kim, Charles | 42850 Via Oporto | | | Fremont | CA | 94539-5319 |
| 6169717 | Kim, Elaine | 5855 Ocean View Dr | | | Oakland | CA | 94618-1534 |
| 6161199 | Kistler, Shirley A | 7840 Madison Ave Ste 122 | | | Fair Oaks | CA | 95628-3589 |
| 6164798 | Kleyman, Valentina | 740 La Playa St | Apt 411 | | San Francisco | CA | 94121-3266 |
| 6165379 | Kobel, Sharon | 247 Baylands Dr | | | Martinez | CA | 94553-4141 |
| 6169819 | Kogan, Maya | 1099 Fillmore St Apt 7A | | | San Francisco | CA | 94115-4796 |
| 6168939 | Koop, Melissa | 14500 Las Palmas Dr Unit 8 | | | Bakersfield | CA | 93306-9547 |
| 6165370 | Kramer, Ana | 1432 Seymour Cir | | | Lincoln | CA | 95648-3289 |
| 6161646 | Kropp, Natalie | 5541 W Vartikian Ave | | | Fresno | CA | 93722-3125 |
| 6162778 | Kuang, Wei Zhen | 35300 Cedar Blvd Apt 326 | | | Newark | CA | 94560-1242 |
| 6169113 | Kull, Gail and Terry R | 34624 Avenue 14 | | | Madera | CA | 93636-7900 |
| 6165062 | Kunaidy, Darlene K | 5637 N 10th St Apt 104 | | | Fresno | CA | 93710-6519 |
| 6161388 | Kung, Peter | PO Box 591856 | | | San Francisco | CA | 94159-1856 |
| 6161388 | Kung, Peter | 17 Jade Pl | | | San Francisco | CA | 94131 |
| 6169914 | Kushnir, Svetlana | 1120 Hyde St Apt 101 | | | San Francisco | CA | 94109-3990 |
| 6161834 | Kwan, May-May | 115 Wetmore St Apt 4 | | | San Francisco | CA | 94108-1532 |
| 6166727 | Kwong, Jackie | 2455 Vinton Ave | | | Dublin | CA | 94568-4351 |
| 6169845 | Lacerda, Shannon | 6475 Hastings Pl Lot 13 | | | Gilroy | CA | 95020-6703 |
| 6169136 | Lamont Brown/ Hillard Chapel AME Zion | 209 S C St | | | Stockton | CA | 95205-5601 |
| 6165570 | Lancaster, Michael R | PO Box 2812 | | | Richmond | CA | 94802-2812 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 92
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6170579 | Lane, Walter A | 8478 Ney Ave | | | Oakland | CA | 94605-4129 |
| 6160121 | Lane-Jordan, Linda | 9772 Elmview Dr | | | Oakland | CA | 94603-1974 |
| 6159159 | Laranang, Simone | 1130 3rd Ave Apt 1307 | | | Oakland | CA | 94606-2245 |
| 6170109 | Larkins, Denise | 1376 Branham Ln Unit 3 | | | San Jose | CA | 95118-2549 |
| 6172149 | Larry Willis, The Gables Win Country Inn | 4257 Petaluma Hill Rd | | | Santa Rosa | CA | 95404-9796 |
| 6169799 | Lau, Sun King | 2555 International Blvd Apt 309 | | | Oakland | CA | 94601-1550 |
| 6168288 | Lawlor, Charlotte | 4449 S Carpenter Rd Spc B12 | | | Modesto | CA | 95358-8679 |
| 6166757 | Le Blanc, Leana | 1548 Nob Hill Ave | | | Pinole | CA | 94564-2427 |
| 6169981 | Le, Khanh | 2916 Madeline St | | | Oakland | CA | 94602-3337 |
| 6170145 | Le, Long | 3109 Seacrest Ave Apt P5 | | | Marina | CA | 93933-3010 |
| 6161907 | Le, Thuan | 8648 Territorial Way | | | Elk Grove | CA | 95624-4515 |
| 6167382 | Le, Tim | 100 Loma Vista Ct. | | | Los Gatos | CA | 95032-2418 |
| 6159512 | LEAFA, MARIA | 89-1021 PIKAIOLENA ST | | | BAY POINT | HI | 96752-4159 |
| 6159512 | LEAFA, MARIA | 89-1021 Pikai@lena St Waiane | | | Honolulu | HI | 96792 |
| 6158831 | Leal, Juan  A | 3569 Kirkwood DR | | | San Jose | CA | 95117-1551 |
| 6160844 | Lee, Alberta | 6441 Cormorant Cir | | | Rocklin | CA | 95765-5804 |
| 6162860 | Lee, Dong | 5150 Case Ave Apt N210 | | | Pleasanton | CA | 94566-3213 |
| 6161325 | Lee, Guessie | 890 Dixieanne Ave | | | Sacramento | CA | 95815-3157 |
| 6166819 | Lee, Kimberly | 5979 Devecchi Ave Apt 167 | | | Citrus Heights | CA | 95621-5901 |
| 6168787 | Lee, Margaret T | 4457 8th Ave | | | Sacramento | CA | 95820-1405 |
| 6165522 | Lee, Patrick P | 683 Saint Francis Blvd | | | Daly City | CA | 94015-4249 |
| 6160407 | Lee, Rojinae | 5625 E Balch Ave Apt 120 | | | Fresno | CA | 93727-4608 |
| 6159055 | Leiby, Julie | 1090 Main St Apt 102 | | | Redwood City | CA | 94063-1932 |
| 6166015 | Lengvenis, Patricia A | 12344 Twentysix Mile Rd #61 | | | Oakdale | CA | 95361 |
| 6158574 | Leos, Carolina | 3027 Doris Ln | | | Bakersfield | CA | 93304-4722 |
| 6169859 | Leung, Jack | 654 Jackson St Apt 5 | | | San Francisco | CA | 94133-5014 |
| 6169016 | Leung, Paul | 50 Theta Ave | | | Daly City | CA | 94014-3827 |
| 6159833 | LEVIN, JOAN | 228 FILBERT ST. | | | SAN FRANCISCO | CA | 94133-3216 |
| 6160588 | Lewenfus, Michael | 121 S Glenroy Ave | | | Los Angeles | CA | 90049-3109 |
| 6170752 | Lewis 151, Delilah | Karen Leigh 153 | C/O Delilah Lee Lewis | 153 Precita Ave | San Francisco | CA | 94110-4620 |
| 6170015 | Lewis, Delilah | 151 Precita Ave | | | San Francisco | CA | 94110-4620 |
| 6170683 | Lewis, Gwendolyn | 33180 Pahubich Dr | | | Tollhouse | CA | 93667-9614 |
| 6152962 | Leyva, Desiree | 3535 35th Street | | | Sacramento | CA | 95817 |
| 6161486 | Leyva, Norma | 421 Sterling Rd | | | Bakersfield | CA | 93306-6339 |
| 6167809 | Li, Lu | 4131 Shelter Cove Ct | | | Antioch | CA | 94531-9113 |
| 6169014 | Li, Meixia | 100 Genoa Ct | | | Walnut Creek | CA | 94598-3611 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 93 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6158552 | Li, Meiyun | 111 Jones St Apt 902 | | | San Francisco | CA | 94102-3937 |
| 6161410 | Lilly, Joseph | 3211 Trentwood Way | | | Sacramento | CA | 95822-5826 |
| 6161177 | Lin, Guo Chao | 1019 Stockton St Apt 306 | | | San Francisco | CA | 94108-1141 |
| 6161436 | Lipani, Sheryl | 43427 Road 415 | | | Coarsegold | CA | 93614-8909 |
| 6162547 | Little, Brian | 2091 W La Loma Dr Apt 3A | | | Rancho Cordova | CA | 95670-3263 |
| 6169754 | Liu, Stanley | 3961 Monterey Blvd | | | San Leandro | CA | 94578-4310 |
| 6162694 | Llanes, Ricky | 445 Norfolk Dr | | | Pacifica | CA | 94044-2022 |
| 6162700 | Longsworth, Zikia | 2451 Meadowview Rd Apt 1008 | | | Sacramento | CA | 95832-1474 |
| 6156300 | Lopes, Stephen | 3323 Deering St | | | Oakland | CA | 94601-2723 |
| 6161997 | Lopez, Carlos A | 3569 Gum Tree Dr | | | San Jose | CA | 95111-2332 |
| 6169702 | Lopez, Luis Cruz | 916 D St Apt H | | | Merced | CA | 95341-6301 |
| 6170678 | Lopez-Jimenez, Shirley | 316 Del Norte Ave | | | Yuba City | CA | 95991-4122 |
| 6169377 | Louis, Sandra | 67 Carol Ln Apt 171 | | | Oakley | CA | 94561-4459 |
| 6158475 | Lucero, Catherine | 705 Canal St | | | Merced | CA | 95341-6631 |
| 6164617 | Lugue, Maria | 1311 David Ave | | | Pacific Grove | CA | 93950-5508 |
| 6160527 | Lukas, Amanda | 6518 Cottontail Trl | | | Burlington | KY | 41005-7208 |
| 6169183 | LUPIAN, LAURA | DBA DESTINY'S PRECIOUS GI | 216 ABBOTT ST | | SALINAS | CA | 93901-4301 |
| 6169183 | LUPIAN, LAURA | 723 GENERAL WAY | | | SALINAS | CA | 93907 |
| 6168253 | Luu, Muoi | 14061 Buckner Dr | | | San Jose | CA | 95127-3208 |
| 6161153 | Lynch, Jon | 2012 Sweetwater Dr | | | Modesto | CA | 95355-3823 |
| 6163655 | MABEL MARTIN, DECEASED | 10501 W INDIAN WELLS DR | | | SUN CITY | AZ | 85373-1031 |
| 6163655 | MABEL MARTIN, DECEASED | TRISH MARTIN | 10501 W INDIAN WELLS DR | | SUN CITY | AZ | 85323 |
| 6155184 | Macias Jr, Jose | 421 N Yosemite Ave #1 | | | Fresno | CA | 93701-1651 |
| 6160995 | Macias, Mary H | 588 N Helm Ave Apt C | | | Fresno | CA | 93727-2412 |
| 6162327 | Maciel, Laura | Po Box 2764 | | | Los Banos | CA | 93635-1864 |
| 6172076 | Madero, Dioselina | 45 Mono Ave Apt J | | | Oroville | CA | 95965-3358 |
| 6166558 | Magana, Jesus | Claudia Zambrano | 2991 McKenzie Dr | | Richmond | CA | 94806-2612 |
| 6158702 | Magana, Victor | 209 Cesa Ave | | | Brentwood | CA | 94513-1601 |
| 6160308 | Magliocca, Joanne | PO Box 61 | | | Brownsville | CA | 95919-0061 |
| 6159925 | Maher, Ivette R | Karim Maher | 6205 Brewer Creek Dr | | Bakersfield | CA | 93313-5913 |
| 6166785 | Majidy, Hamid | 3907 Oakmore Rd | | | Oakland | CA | 94602-1832 |
| 6172779 | Maldonado, Marisela | 551 E Wrenwood Ave Apt 105 | | | Fresno | CA | 93710-6165 |
| 6169381 | Malmberg, Stephen A | 221 Earlham Dr | | | Turlock | CA | 95382-1713 |
| 6171278 | Manning, Andrea | 3987 Anastasia Ln | | | Stockton | CA | 95206-6442 |
| 6166645 | Manning, Lezzette | 3762 N Cedar Ave Apt 215 | | | Fresno | CA | 93726-6031 |
| 6169857 | Marie, Karla | 115 G St SPC 9 | | | Arcata | CA | 95521-6646 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6161446 | Marin, Maria | 35525 Linda Dr | | | Fremont | CA | 94536-1522 |
| 6172502 | Mariscal, Juan | 320 Del Norte Ave | | | Yuba City | CA | 95991-4122 |
| 6159033 | Marroquin, Demetrio | 4008 Harris Rd | | | Bakersfield | CA | 93313-3542 |
| 6170111 | Marten, Royal | PO Box 1193 | | | Solvang | CA | 93464-1193 |
| 6170111 | Marten, Royal | 1217 Pistache Ave | | | Solvang | CA | 93464 |
| 6159062 | Martin, Kristina | 198 Nueva Ave #A | | | San Francisco | CA | 94134-2421 |
| 6171117 | Martinez, Aileen S | 5108 Comanche Ct | | | Antioch | CA | 94531-8403 |
| 6167998 | Martinez, Angela | 15931 W Stanislaus Ave | | | Kerman | CA | 93630-1050 |
| 6170483 | Martinez, Rosa | 7 1st Ave Apt 1 | | | Daly City | CA | 94014-2606 |
| 6166564 | Martinez, Violetta | 669 Lask Dr | | | Yuba City | CA | 95991-7301 |
| 6171311 | Martinez, Yahaira | 160 1st Ave Apt 7 | | | Daly City | CA | 94014-2648 |
| 6168536 | Mask, William | PO Box 29735 | | | Oakland | CA | 94604 |
| 6156508 | Maslov, Sarah | 10972 Allison Ranch Rd | | | Grass Valley | CA | 95949-9608 |
| 6159491 | Mathews, Harold S | 4331 Giusti Ct | | | Sacramento | CA | 95820-4044 |
| 6166669 | Mathis, Andrea M | 2848 23rd Ave | | | Oakland | CA | 94606-3532 |
| 6170502 | Mathur, Bhagwan | 39335 Zacate Ave | | | Fremont | CA | 94539-3064 |
| 6170244 | Matsuoka, Jason | 40029 Myrtlewood Ct | | | Murrieta | CA | 92562-3821 |
| 6160222 | Matthews, Nelson | 5436 Toombs St | | | Fair Oaks | CA | 95628-3128 |
| 6160513 | MATUSIAK, DANIELLA | 225 41ST ST APT 207 | | | OAKLAND | CA | 94611-5655 |
| 6169448 | Maya, Mary | PO Box 1814 | | | Buellton | CA | 93427-1814 |
| 6154249 | Mays, Elijah | 3186 Contra Loma Blvd Apt 120 | | | Antioch | CA | 94509 |
| 6159933 | Mccowan, Betty Jean | 13263 Cedarbrook Way | | | Lathrop | CA | 95330 |
| 6168237 | McCrea, Amanda | 4013 Thoreson Ct | | | Bakersfield | CA | 93309-5927 |
| 6168298 | McElroy, Clarinda | 2644 Hinkley Ave | | | Richmond | CA | 94804-4044 |
| 6159376 | McEneany, Regina N | 810 Maple Ave | | | South San Francisco | CA | 94080-2857 |
| 6170804 | McEntire, Shirley | 106 N Fowler Ave Apt 106 | | | Clovis | CA | 93611-0713 |
| 6161088 | McFadden, Joyce | 2425 W Montebello Ave Apt 3 | | | Phoenix | AZ | 85015-2257 |
| 6160642 | Mcgee, Bob S | 1101 Cornell Ave | | | Modesto | CA | 95350-5002 |
| 6166961 | McGregor, Candi | 76043 Bryson Hesperia Rd | | | Bradley | CA | 93426-9422 |
| 6167664 | McKinley, Cathy S | 200 S N St, Apt 1 | | | Madera | CA | 93637-4583 |
| 6160548 | McLaughlin, Tim R | 1369 Cavalier Ln | | | San Luis Obispo | CA | 93405-4942 |
| 6161749 | Mcmanus, Bernard | 1014 Henry CT | | | Vallejo | CA | 94591-4820 |
| 6161749 | Mcmanus, Bernard | Linda J Lucas | 1433 Laurel St | | Vallejo | CA | 94590 |
| 6167897 | Medlock, Lisa | 3100 Pullman Ave Apt 103 | | | Richmond | CA | 94804-3139 |
| 6165429 | MEISSNER, JOHN J | 4995 MURPHY CANYON RD STE 100 | | | SAN DIEGO | CA | 92123-4365 |
| 6162603 | Mendez, Gerardo | PO Box 91 | | | Grimes | CA | 95950-0091 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6170374 | Mendoza, Gustavo | 6 Natividad Rd | | | Salinas | CA | 93906-4005 |
| 6157769 | Mendoza, Victor | 2744 Reno Drive | | | San Jose | CA | 95148 |
| 6170705 | Merca, Daniel | 4633 Monument Dr | | | Sacramento | CA | 95842-4105 |
| 6163289 | Mercado, Vanessa | 713 Hogan Ct | | | Atwater | CA | 95301-4589 |
| 6162911 | Mesa, Jessica | 366 Florence St | | | Turlock | CA | 95380-4705 |
| 6167331 | Meyers, Alan M | PO Box 2334 | | | Anaheim | CA | 92814-0334 |
| 6167331 | Meyers, Alan M | 1400 S. Pembroke Ln | | | Anaheim | CA | 92804 |
| 6160596 | MICHAEL CHENG & LILLY S C | 115 VALE ST | | | DALY CITY | CA | 94014-2515 |
| 6154823 | Michael, Melissa | 7945 Bancroft Aven Apt A | | | Oakland | CA | 94605 |
| 6172630 | Michel, Felix | 412 Arvizu Ct | | | Arvin | CA | 93203-2440 |
| 6167979 | Mihalovic, Darryl G | 3193 Taft Ct | | | Turlock | CA | 95382-9180 |
| 6170196 | Mikel, Darnell | 1071 47th St Apt 5 | | | Emeryville | CA | 94608-3343 |
| 6168138 | Miles, Marshall | 2708 Alcala St | | | Antioch | CA | 94509-4803 |
| 6168138 | Miles, Marshall | Angelique Picot | 2708 Alcala Street | | Antioch | CA | 94509 |
| 6161681 | Mills, Stefanie R | 23 Natalie Cir | | | Petaluma | CA | 94952-3281 |
| 6160648 | Mirijanyan, Flora | 5247 N Fresno St Apt 104 | | | Fresno | CA | 93710-6943 |
| 6159919 | Mitchell, Tina | 134 Del Rio Ct Apt 4 | | | Vacaville | CA | 95687-4816 |
| 6159019 | Mitchem, Alysse | 3670 W Atwater Ave | | | Fresno | CA | 93711-0800 |
| 6159019 | Mitchem, Alysse | 7030 N Fruit # 101 | | | Fresno | CA | 95711 |
| 6171543 | Molina, Delia G | 6226 N Constance Ave | | | Fresno | CA | 93722-3309 |
| 6158800 | Molina, Gloria | 322 Leon Ave | | | Modesto | CA | 95351-3222 |
| 6156533 | Moon, Min Ho | 32326 Almaden Blvd Apt 61 | | | Union City | CA | 94587-2925 |
| 6161230 | Moore, Jacqueline | 482 W Viento St | | | Tracy | CA | 95391-2065 |
| 6161230 | Moore, Jacqueline | 482 W. Viento St | | | Mountain House | CA | 95391 |
| 6161418 | Moore, Lorna | 80 W Hookston Rd Apt 112 | | | Pleasant Hill | CA | 94523-4249 |
| 6170729 | Moore, Roberta | 626 Mission Bay Blvd N Apt 303 | | | San Francisco | CA | 94158-2499 |
| 6161491 | Moreno, Camelia | Solis Theresa | 814 Saint Elizabeth Dr Apt 171 | | San Jose | CA | 95126-3948 |
| 6162312 | Mori, Lillian | 6564 Heatherwood Way | | | Sacramento | CA | 95831-2846 |
| 6158617 | Morin, Paul | 2103 Pickwick dr | | | Camarillo | CA | 93010-6427 |
| 6171113 | Morris, Ryan V | 7925 Talbot Way | | | Citrus Heights | CA | 95610-2736 |
| 6167560 | Morton, Plushawn C | 68 Bertha Ln | | | San Francisco | CA | 94124-2492 |
| 6160234 | Mosely, Elizabeth | 131 Bernard St | | | Bakersfield | CA | 93305-3402 |
| 6160529 | Mosley, Cynthia | 7255 Roca Way | | | Sacramento | CA | 95842-1653 |
| 6169715 | Moua, Andy Cher | 5388 E Huffman Ave | | | Fresno | CA | 93727-9321 |
| 6162623 | Moua, Thomas | 9988 E Eight Mile Rd | | | Stockton | CA | 95212-9296 |
| 6161701 | Mountbatten, Mary E | Box 2 | 1220 Monument Blvd Apt A2 | | Concord | CA | 94520-4448 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6164699 | Mroz, Mark | 6733 Lincoln Oaks Dr | | | Fair Oaks | CA | 95628-3111 |
| 6161245 | Munoz, Martha Elena | 2121 Martin Luther King Jr Blvd Apt 101 | | | Fresno | CA | 93706 |
| 6159251 | Murphy, Jennifer L | Stephen P Murphy | 750 Mines Pass | | Prescott | AZ | 86301-7639 |
| 6158424 | MURRY, BRENDA | 2107 MANDARIN WAY | | | ANTIOCH | CA | 94509 |
| 6170467 | My True Image Manufactor | 999 Marina Way S | | | Richmond | CA | 94804-3738 |
| 6164631 | Narciso, Christina | 113 Gable Ave Apt D | | | Vacaville | CA | 95688-2339 |
| 6161390 | Nardone, Georgina | 5911 Morovino Dr | | | Bakersfield | CA | 93312-6820 |
| 6169181 | Naurath, Deanna | 6769 N Valentine Ave | | | Fresno | CA | 93711-0951 |
| 6172543 | Naval, Alicia | 1954 N 6th St | | | Concord | CA | 94519-2216 |
| 6172543 | Naval, Alicia | Allan Byron | 1954 N 6th St. | | Concord | CA | 94519 |
| 6166478 | Navarro, Francisco | 450 Soberanes St | | | King City | CA | 93930-3756 |
| 6158420 | Navarro, Israel | 5501 Dunsmuir Rd Apt 46 | | | Bakersfield | CA | 93309-8521 |
| 6170074 | Newsom, Bobby | C/A Minerva McIntosh | 659 Junction Dr Apt D418 | | Allen | TX | 75013-5141 |
| 6160304 | NG, Anthony | 4251 Nando Ct | | | Castro Valley | CA | 94546-3132 |
| 6160535 | NGEN, MARCUS V | 4911 GREENSBORO WAY | | | STOCKTON | CA | 95207-7538 |
| 6160535 | NGEN, MARCUS V | SEREYROTHANA UM | 4837 GREENSBORO WAY | | STOCKTON | CA | 95207 |
| 6161632 | Ngeth, Jaime T | 642 Crosswind Dr | | | Sacramento | CA | 95838-2228 |
| 6170834 | Ngo Nguyen, Hanh | 1385 Lucretia Ave, Apt 4202 | | | San Jose | CA | 95122-3850 |
| 6161608 | NGUYEN, JASON | DBA Bliss Nail Spa | 709 Lincoln Ave | | Napa | CA | 94558-5109 |
| 6169072 | Nguyen, Jim | 14432 Taft St | | | Garden Grove | CA | 92843-5035 |
| 6160301 | Nguyen, Khai | 830 Le Compte Pl | | | San Jose | CA | 95122-3806 |
| 6167370 | NGUYEN, TED | 1350 OAKLAND RD SPC 134 | | | SAN JOSE | CA | 95112-1337 |
| 6166545 | Nguyen, Thu | 781 Farm Dr Apt 3 | | | San Jose | CA | 95136-1016 |
| 6160006 | Nguyen, Tuy Ngoc | 965 S 6th St Unit 12302 | | | San Jose | CA | 95112-3964 |
| 6157472 | Nhim, Chim Luan | 445 S Airport Way | | | Stockton | CA | 95205-6120 |
| 6157472 | Nhim, Chim Luan | BOX 997300 | | | Sacramento | CA | 95899-7300 |
| 6160644 | Nocito, Dorothy | PO Box 1131 | | | Millbrae | CA | 94030-5131 |
| 6160644 | Nocito, Dorothy | Joseph V Nocito Jr | PO Box 1131 | | Millbrae | CA | 94030 |
| 6156453 | Noorasmai, Monesa | 17975 Rusty Plow Ln | | | Lathrop | CA | 95330-8995 |
| 6170036 | Nunez, Graciela | 322 Vallejo Ave | | | Rodeo | CA | 94572-1348 |
| 6167671 | Nunez, Karen G | 76 Redwood Ave | | | Sanger | CA | 93657-2137 |
| 6169273 | Nunn, Karen L | 126 E Bellaire Way | | | Fresno | CA | 93704-4019 |
| 6164589 | Obannon, Damon | 1030 Vaughn Ln | | | Tracy | CA | 95376-8752 |
| 6164599 | Obioma, George | 163 Del Sur Ct | | | Fairfield | CA | 94533-2219 |
| 6161803 | Ocasio, Desi Amor | 46 Plaza Ct | | | Pittsburg | CA | 94565-5925 |
| 6159457 | Ochoa, Claudia & Roman | 110 Alcantar Cir | | | Sacramento | CA | 95834-2700 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 97 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6169679 | O'Connell, Rosario | 5366 Cribari Crst | | | San Jose | CA | 95135-1312 |
| 6169906 | Odeh, Fayzeh N | 1484 W North Way | | | Dinuba | CA | 93618-8008 |
| 6161352 | OGLE, DEBRA | 150 CREEKS EDGE WAY APT A | | | SACRAMENTO | CA | 95823-3377 |
| 6168821 | O'Gorman, Antoinette | Steve K Olson | 2576 Post St. | | San Francisco | CA | 94115-3313 |
| 6169261 | Oliva, Erica | 19 Gardenia Dr Apt 2 | | | Salinas | CA | 93906-3921 |
| 6169261 | Oliva, Erica | 1748 Tahoe Dr | | | Salinas | CA | 93906 |
| 6167768 | Olivares, Maria | 1925 E Mountain View Way | | | Dinuba | CA | 93618-9578 |
| 6168446 | Oliver, Cecilia | 658 Sanders Ave | | | San Jose | CA | 95116-3437 |
| 6167003 | Om, Ly | 6910 Mariposa Cir Apt 102 | | | Dublin | CA | 94568-4337 |
| 6169431 | OMRAN, FAKHRIA | 1209 GINGERWOOD DR | | | MILPITAS | CA | 95035-2429 |
| 6160129 | O'Neal, Lottie | 3110 Denver Ave Apt 3 | | | Merced | CA | 95348-1617 |
| 6159449 | Onwuzulike, Nnamdi | 1525 Rampart Way | | | Brentwood | CA | 94513-4103 |
| 6161327 | Orcutt, Joan C | 1017 Betsy Ross Dr | | | Roseville | CA | 95747-6559 |
| 6170211 | Ordway, Helen | PO Box 52 | | | El Dorado | CA | 95623-0052 |
| 6159183 | Ortega, Antonio | 2367 Robertson Rd | | | Modesto | CA | 95358-2267 |
| 6160975 | Ortiz, Rosa | PO BOX 30491 | | | STOCKTON | CA | 95213-0491 |
| 6160975 | Ortiz, Rosa | 1918 S Church St # 8 | | | Lodi | CA | 95240 |
| 6157988 | Osborne, Dean Thomas | 995 Longridge Rd. | | | Oakland | CA | 94610 |
| 6159210 | Osborne, Lawrence W | 26095 Poppy Dr | | | Willits | CA | 95490-9080 |
| 6167826 | Osgood, Edward | 6469 Village Center Dr Apt 101 | | | Sacramento | CA | 95823-7068 |
| 6167826 | Osgood, Edward | P.O. Box 232063 | | | Sacramento | CA | 95823-0417 |
| 6164845 | Oswald, Jeannie | PO Box 1269 | | | Clearlake | CA | 95422-1269 |
| 6160345 | Otis, Lumont M | 1504 Lassen Ct | | | Vallejo | CA | 94591-4022 |
| 6169025 | Overbey, Colleen | 8875 Lewis Stein Rd Apt 259 | | | Elk Grove | CA | 95758-8435 |
| 6161773 | Owen, Kristin | PO Box 592 | | | Clayton | CA | 94517-0592 |
| 6161773 | Owen, Kristin | 742 Wedgewood Dr | | | Pittsburg | CA | 94565 |
| 6161619 | Padilla, Juan | 520 Andalucia Dr Apt D | | | Soledad | CA | 93960-2596 |
| 6168750 | Padilla, Nacho | PO BOX 1416 | | | Tuolumne | CA | 95379-1416 |
| 6170172 | Palconit, Elizabeth | 27941 Mandarin Ave | | | Hayward | CA | 94544-5064 |
| 6170447 | Paleja, Charles | Jagrutti Paleja | 3821 Concord Blvd | | Concord | CA | 94519-1809 |
| 6170378 | Paleja, Pushpa | 4214 Treat Blvd Apt 3 | | | Concord | CA | 94521-3462 |
| 6169841 | Palma, Alberto and Noemi | Bulmaro Palma-Martinez | 3822 S Fairbanks Ave | | Sanger | CA | 93657-9711 |
| 6168530 | PALOMINOS, LUCILA | 2409 TRIDENT DR | | | MODESTO | CA | 95355-7917 |
| 6167388 | Pancratz, Michael | 4400 The Woods Dr Apt 1524 | | | San Jose | CA | 95136-3858 |
| 6167388 | Pancratz, Michael | California Contractor and Handyman Services | Owner | 171 Banham Lane #10 | San Jose | CA | 95136 |
| 6170382 | Pannell, Yvonne | 1514 Ellen Ct | | | Merced | CA | 95341-5353 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 98
of 282

Exhibit K

34th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6155150 | Parker, Kardica | 1141 Jones Ave | | | Fresno | CA | 93706-3624 |
| 6159321 | Parks, Nalkia | 5625 E Balch Ave Apt 120 | | | Fresno | CA | 93727-4608 |
| 6170943 | Parm, Danita | 1486 Waverly Way | | | Pittsburg | CA | 94565 |
| 6169083 | Patel, Charles | 5756 Pacific Ave Ste 1 | | | Stockton | CA | 95207-5155 |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | 2339 S G ST | | | FRESNO | CA | 93721-3425 |
| 6159800 | PATINO, SALVADOR | MARIA SOLEDAD PATINO | 1725 JEFFERSON ST APT 3 | | BAKERSFIELD | CA | 93305-4268 |
| 6160246 | Patterson I, Wallace O | 6117 Rosalind Ave | | | Richmond | CA | 94805-1550 |
| 6165621 | PATTERSON, KASANDRA | 10268 S WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670-5824 |
| 6171549 | Patton, June | 10 ALTA VISTA CT APT F | | | Novato | CA | 94949 |
| 6164802 | Paulzon, Richard W | 170 Kelloch Ave | | | San Francisco | CA | 94134-3219 |
| 6161683 | Pegram, Sandra | 167 Portland Ave | | | Auburn | CA | 95603-5512 |
| 6166956 | Pegues, Janell | 433 W Cortland Ave | | | Fresno | CA | 93705-3518 |
| 6172118 | Penney, Stephanie | 1295 143rd Ave Apt 1 | | | San Leandro | CA | 94578-2757 |
| 6162474 | Perez, Donna | 7900 Barnsley Way | | | Elk Grove | CA | 95757-5114 |
| 6171558 | Perez, Erik M | 378 St Michelle Ct | | | Merced | CA | 95348-3360 |
| 6162374 | Perez, Gema | 1501 Lockwood Dr | | | Ukiah | CA | 95482-3807 |
| 6161206 | Perez, Rahmona M | 11005 Soltierra Pl | | | Bakersfield | CA | 93311-2291 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 99 of 282

**Exhibit L**

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6159051 | Perez, Sonia | 5100 Fairfax Rd Apt 1 | | | Bakersfield | CA | 93306-2825 |
| 6154878 | Peritore, Philip | 957 S Wildrose Ln | | | Anaheim | CA | 92808-1434 |
| 6159149 | Petrosyan, Lida | 2329 Sierra Madre Ct Apt B | | | Rancho Cordova | CA | 95670-2124 |
| 6165386 | Pettiford, Marlona | 1720 Macarthur Blvd Unit 203 | | | Oakland | CA | 94602-1776 |
| 6165536 | Pettitt, Erin | 5971 Lake Crest Way Apt 8 | | | Sacramento | CA | 95822-3324 |
| 6161992 | Pettway, Wanda | 1200 Davis St Apt 58 | | | San Leandro | CA | 94577-2579 |
| 6161823 | Petty Jr, Leonard  F | 2834 Promontory Circle | | | San Ramon | CA | 94583-1258 |
| 6160306 | Pevna, John | 6520 SE Morrison St | | | Portland | OR | 97215-2015 |
| 6163986 | Pfister, Jamie | 737 Everding St | | | Eureka | CA | 95503-5470 |
| 6161404 | Pham, Sabrina | 7916 Splendid Way | | | Elk Grove | CA | 95758-5961 |
| 6162750 | Pham, Xin | 1800 Evans Ln Apt 2214 | | | San Jose | CA | 95125-6240 |
| 6170904 | Pheng, Loeurm | 3738 E Washington Ave | | | Fresno | CA | 93702-2157 |
| 6167040 | Philavong, Charlie | Khammoun Lackpraseuth | 2106 Lansbury St | | Santa Rosa | CA | 95404-8025 |
| 6162690 | Phillips, Jeri | 423 Gregory Ln Apt 68 | | | Fairfield | CA | 94533-5957 |
| 6159929 | Phillips, Kelly | 23259 Nikkie Ln | | | Los Gatos | CA | 95033-9303 |
| 6160288 | Picchi, Alta | 1542 Bay St Rear | | | Alameda | CA | 94501-2320 |
| 6168216 | Pickett, Lehandy Maurice | 814 Adams Ct | | | Pinole | CA | 94564-2341 |
| 6168767 | PICOT, ANGELIQUE | 2708 ALCALA ST | | | ANTIOCH | CA | 94509 |
| 6159247 | Pienado, Rosalie | 5017 Oswell Park Dr | | | Bakersfield | CA | 93307-7613 |
| 6172448 | Pierce, Ivan | 308 Turk St Apt 15 | | | San Francisco | CA | 94102 |
| 6160015 | Pimentel, Marianna | 5680 S Zelkovia Ave | | | Del Rey | CA | 93616-9778 |
| 6162579 | Pittman, Mary L | 23848 El Caminito Ct | | | Chowchilla | CA | 93610-8503 |
| 6160799 | Pitzer, Dorothy | PO Box 212 | | | Hamilton City | CA | 95951-0212 |
| 6170713 | Ponce, Agustin Bernardine | 915 W Morrison Ave Apt 148 | | | Santa Maria | CA | 93458-6033 |
| 6169008 | Poole, Patricia | 6731 Claus Rd | | | Riverbank | CA | 95367-2515 |
| 6158770 | Portillo, Antolin | 300 Rios St Apt 207 | | | Mendota | CA | 93640-1937 |
| 6162866 | Posada, Eliza | 4754 E Clinton Ave | | | Fresno | CA | 93703-2735 |
| 6160262 | Prado, Erika | 88 Lute Ct | | | Merced | CA | 95341-8020 |
| 6166761 | Prado, Rosa | 402 Godfrey Dr | | | Windsor | CA | 95492-8074 |
| 6162854 | Prince, Joan M | 741 W Graaf Ave | | | Ridgecrest | CA | 93555-2412 |
| 6165839 | Prince, Kathy | 1139 Pacific Ave | | | Alameda | CA | 94501-2227 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 101 of 282

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6169849 | Profit, Erma | 2659 Plantation Pl | | | Stockton | CA | 95209-4035 |
| 6167783 | Qarqat, Faqid A | 1849 Nelson Blvd Apt 204 | | | Selma | CA | 93662-4301 |
| 6170017 | Qi, Yongzhi | Jie Chen | 214 Tanglewood Dr | | Richmond | CA | 94806-5814 |
| 6169389 | Quach, Diana | 810 57th St | | | Sacramento | CA | 95819-3327 |
| 6162011 | Quadros, Louis M | 2163 Ivory Lace Ave | | | Manteca | CA | 95337-8989 |
| 6161261 | Quintana, Rocio | 1760 Las Vegas St | | | Modesto | CA | 95358-5525 |
| 6168479 | Quintero, Raymundo | 220 Balsam St | | | Pittsburg | CA | 94565-3749 |
| 6167400 | Quirarte, Lorena | 361 Pacemaker Dr | | | Atwater | CA | 95301-3839 |
| 6167616 | Racadag, Cecilio | 4000 Alan Shepard St Apt 254 Bldg 9 | | | Sacramento | CA | 95834-7810 |
| 6170802 | Ragler, Stephanie | 456 W 9th St | | | Pittsburg | CA | 94565-2412 |
| 6165623 | RAJA, MAZHAR HUSSAIN | 444 E MAGNOLIA ST | | | STOCKTON | CA | 95202-1535 |
| 6170007 | Ramirez Sanchez, Aurelia | 1755 E Roberts Ave Apt 208 | | | Fresno | CA | 93710-6541 |
| 6164733 | Ramirez, Victor M | 1127 W Jewel St | | | Santa Maria | CA | 93458-1627 |
| 6159241 | Ramos, Luis | PO Box 571 | | | Tranquillity | CA | 93668-0571 |
| 6169002 | Ramos, Patricia | 412 La Esperanza Dr | | | Dixon | CA | 95620-3039 |
| 6162136 | Ramos, Sulema | 1305 D Street | | | Marysville | CA | 95901-4203 |
| 6166995 | Ramseyer, Loretta | 543 Stoneridge Dr | | | San Luis Obispo | CA | 93401-5674 |
| 6159013 | Rands, Linda M | 2272 Main St Apt 6 | | | Escalon | CA | 95320-2182 |
| 6169750 | Rankins, Beverly | 1715 Brush St Apt C | | | Oakland | CA | 94612-1354 |
| 6167759 | Ransom, Chantelle | 3769 N Abby St Apt 202 | | | Fresno | CA | 93726-5408 |
| 6170527 | Razzak, Muhammad A | 5724 Fairbairn Dr | | | North Highlands | CA | 95660-4716 |
| 6161295 | Reed, Latasha | 959 Torrano Ave Apt 33 | | | Hayward | CA | 94542-1847 |
| 4979276 | Reeves, William | P.O. Box 22817 | | | SACRAMENTO | CA | 95822 |
| 6162734 | Regon, Denise | 130 Jasmine Woods Ct Apt 1D | | | Deltona | FL | 32725-9319 |
| 6167803 | Rehlander, Sangdain | 45 Villa Ct | | | Fairfield | CA | 94533-2526 |
| 6164575 | Reid, Careth Beatrice | 1740 E 19Th St | | | Oakland | CA | 94606-4026 |
| 6169343 | Reneau, Robert L | Thelma Reneau | 9121 Aboudara Ct | | Bakersfield | CA | 93311-2106 |
| 6160999 | Renteria, Maria Genoveva | 1868 Stratford Ct | | | Salinas | CA | 93906-2163 |
| 6169476 | Reyes G, Ignacio Francisco | PO Box 1012 | | | Winton | CA | 95388-1012 |
| 6161392 | Reyes, Delfina | 3201 Loma Verde Dr Apt 136 | | | San Jose | CA | 95117-3898 |
| 6171940 | Reyes, Rubin | 705 Ambrose Dr | | | Salinas | CA | 93901-1022 |

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6162044 | Reyna, John | Valentina Garzon Reyna | 2529 Garvey Ave | | Corcoran | CA | 93212 |
| 6157963 | Reynolds, Christina N | 2999 N Texas St Apt 35 | | | Fairfield | CA | 94533-1281 |
| 6167882 | Reynolds, Clarissa | 3714 Ancestor Cir | | | Sparks | NV | 89436-8304 |
| 6171272 | Reynoso, Armando | & Susana Reynoso | 2118 Orchard Rd | | Vernalis | CA | 95385 |
| 6171879 | Reynoso, Fidel | PO Box 978 | | | Westley | CA | 95387-0978 |
| 6160299 | Rhodes, Spencer | 18038 Neeley Rd | | | Guerneville | CA | 95446-9134 |
| 6160876 | Rhodes, Yolandra | 6603 Bancroft Ave | | | Oakland | CA | 94605-2006 |
| 6161191 | Riascos, Elizabeth | 3553 Dimond Ave Apt 3 | | | Oakland | CA | 94602-2235 |
| 6161213 | Richard, Lydia J | 714 S Haley St | | | Bakersfield | CA | 93307-1348 |
| 6164557 | Richardson, Joanne  C | 36948 Niles Blvd | | | Fremont | CA | 94536-1647 |
| 6158118 | Richardson, Valarie | 28874 Posey Ave | | | Madera | CA | 93638-5865 |
| 6160626 | RICHMOND, RAYMOND | WEIJUN RICHMOND | 7367 FALLWOOD WAY | | CITRUS HEIGHTS | CA | 95621-1312 |
| 6166958 | Ricks, Daniel C | 433 W Cortland Ave | | | Fresno | CA | 93705-3518 |
| 6167869 | Rideout, Neil C | 1565 Madison St Apt 306 | | | Oakland | CA | 94612-4511 |
| 6168008 | Ridgle, Kevin | 5000 Scarborough Way | | | Sacramento | CA | 95823-4132 |
| 6159534 | Rigling, Terry | 1162 Manzanita Dr | | | Pacifica | CA | 94044-4349 |
| 6168397 | Rivas, Barbara | 2501 Bernard St Apt 37 | | | Bakersfield | CA | 93306-2948 |
| 6168263 | Rivera, Zilverio | PO Box 1107 | | | Cloverdale | CA | 95425-1107 |
| 6157607 | Roberson, Betty L | 4860 E Lane Ave Unit 231 | | | Fresno | CA | 93727-3855 |
| 6168773 | Roberts, Sungaya | Pmb 357 | 2819 W Clinton Ave Ste 103 | | Fresno | CA | 93705-4204 |
| 6171331 | Robinson, Carrie | 16324 Summit Way | | | Delhi | CA | 95315-9234 |
| 6172259 | Robinson, Diane | 1610 Purdue Ave | | | East Palo Alto | CA | 94303-1239 |
| 6160471 | Robinson, Latoya | 1350 Orchard Ave | | | San Leandro | CA | 94577-2616 |
| 6172719 | Robinson, Sami | 5501 Norris Rd Apt 46 | | | Bakersfield | CA | 93308-2177 |
| 6170362 | Robinson, Shamea | 2125 62nd Ave | | | Sacramento | CA | 95822-4628 |
| 6160283 | ROCCO, RANDALL | 3120 AMBERFIELD CIR | | | STOCKTON | CA | 95219-2337 |
| 6158438 | Rocha, Jesus | 1621 Madison St | | | Bakersfield | CA | 93307-4230 |
| 6168885 | Rocha, Paulina | 1810 Midfield Ave Apt 1 | | | San Jose | CA | 95122-2319 |
| 6168885 | Rocha, Paulina | 1810 Midfield Ave Apt 1 | | | San Jose | CA | 95122-2319 |
| 6169648 | Rodriguez, Andres | 1303 S Hazelwood Blvd | | | Fresno | CA | 93702-4013 |
| 6169486 | Rodriguez, Eva | Humberto Corro | 227 High ST | | Modesto | CA | 95354-0630 |

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6167126 | Rodriguez, Joanna | 1000 4th St. | | | Orange Cove | CA | 93646-2418 |
| 6160954 | Rodriguez, Margarita | 1410 Woodside Drive Apt A | | | San Luis Obispo | CA | 93401-8628 |
| 6164503 | Rodriguez, Rafael | PO Box 5959 | | | Stockton | CA | 95205-0959 |
| 6167436 | Rodriguez, Yanari | 1850 Gaston St | | | Wasco | CA | 93280-2715 |
| 6159278 | Roeun, Molly | 4925 Greensboro Way | | | Stockton | CA | 95207-7538 |
| 6159278 | Roeun, Molly | Sereyrothana Um | 4837 Greensborow Way | | Stockton | CA | 95207 |
| 6167074 | Romero, Virginia | 1717 S M St | | | Bakersfield | CA | 93304-5205 |
| 6163070 | Ronquillo, Michelle | 11680 Camel Rock Dr | | | Reno | NV | 89506-7517 |
| 6164668 | Ronson, Gina P | 415 1/4 W 25th St | | | Merced | CA | 95340-2821 |
| 6161227 | ROSALES, SELENA | 5000 FAIRFAX RD APT 6 | | | BAKERSFIELD | CA | 93306-2822 |
| 6169297 | Rose, Irena | 1006 Pacific Grove Ln Apt 4 | | | Pacific Grove | CA | 93950-3851 |
| 6161819 | Rose, Opal | 3703 1/2 Alder Ln Apt B Unit B | | | Tillamook | OR | 97141-2773 |
| 6160677 | ROSEMARYS | 127 N 1ST ST | | | DIXON | CA | 95620-3025 |
| 6159060 | Ross, Jason | 5689 Playa Del Rey Apt 2 | | | San Jose | CA | 95123-2822 |
| 6159060 | Ross, Jason | Freight | Toys R Us | 1440 Blossom Hill Rd | San Jose | CA | 95123 |
| 6164709 | Rothbauer, Amy | 1388 Haight St Apt 115 | | | San Francisco | CA | 94117-2909 |
| 6168000 | Rouser, Cheryl | 20614 Stone Oak Pkwy Apt 1311 | | | San Antonio | TX | 78258-7386 |
| 6168000 | Rouser, Cheryl | 2419 FOREST LAKES LN | | | STERRETT | AL | 35147-8173 |
| 6168318 | Routt, Rita | 18206 Garmetta Way | | | Lathrop | CA | 95330-8530 |
| 6164463 | Rucker, Pearlie | 4838 Vinewood Way | | | Antioch | CA | 94531-8126 |
| 6165497 | RUELAS, MARIA THERESA | 165 CARR AVE UNIT B | | | SALINAS | CA | 93905-2067 |
| 6169847 | Ruiz, Ana | 1628 BEACON HILL DR | | | SALINAS | CA | 93906-4900 |
| 6169847 | Ruiz, Ana | 94 E Bernal Dr | | | Salinas | CA | 93906 |
| 6167486 | Ruiz, Catalina Virgen | 215 S Ranch St | | | Santa Maria | CA | 93454-5320 |
| 6160638 | Ruiz, Elizabeth | 15335 Washington Ave Apt 105 | | | San Leandro | CA | 94579-1842 |
| 6161687 | Ruiz, Elvira | 2241 E Lewis Ave #A | | | Fresno | CA | 93701-1115 |
| 6165601 | Ruiz, Jose | Teresa Ruiz | 959 W 6th St | | Merced | CA | 95341-6615 |
| 6162878 | Ruiz, Joseph D | 366 Florence St | | | Turlock | CA | 95380-4705 |
| 6170284 | Ruiz, Lorenzo Trinidad | 6 Arkwright Ct Apt 10 | | | Pacific Grove | CA | 93950-5359 |
| 6162158 | Ruiz, Rocio | 1760 Las Vegas St | | | Modesto | CA | 95358-5525 |
| 6161865 | RUSSELL, SEKINA | 17407 LOGAN ST | | | MARINA | CA | 93933-5074 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 104 of 282

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6169119 | Sabetmehr, Soudabeh | 5967 Tanus Cir | | | Rocklin | CA | 95677-4303 |
| 6167064 | Sadeghi, Jahangir | 428 Grove St | | | San Francisco | CA | 94102-4303 |
| 6167064 | Sadeghi, Jahangir | Eye Sadeghi | 950 Northgate Dr Ste 209 | | San Rafael | CA | 94905 |
| 6162819 | SAFI, MIRIAM | & MASSOUD SAFI | 900 CHERRY GLEN TER | | FREMONT | CA | 94536-4255 |
| 6169667 | Salazar, Mayra | 4501 Banning St | | | Bakersfield | CA | 93314-8893 |
| 6161886 | Salcedo, Teresa | 3292 Juliet Rd | | | Stockton | CA | 95205-7884 |
| 6168156 | Salgado-Alcala, Juan | 2593 Laurel St Apt 64 | | | Napa | CA | 94558-5747 |
| 6168410 | Salonga, Cres S | 1315 Judy Ln | | | Upland | CA | 91784-9271 |
| 6170765 | Samano, Fernando | 132 N 5th St Apt 1 | | | San Jose | CA | 95112-5473 |
| 6171908 | Sambrano, Isabel | 645 W Barstow Ave Apt 115 | | | Clovis | CA | 93612-1552 |
| 6170897 | Sampson, Joanne | 829 E 19th St Apt 6 | | | Oakland | CA | 94606-2554 |
| 6170897 | Sampson, Joanne | Effies' House EBAID | 1825 San Pablo Ave St. 200 | | Oakland | CA | 94612 |
| 6171199 | Sanchez, Nora Luz | 752 S Soderquist Rd | | | Turlock | CA | 95380-5106 |
| 6155114 | Sanders, Duane | 1109 Colorado Ave | | | Turlock | CA | 95380-2703 |
| 6172790 | Sanders, Jaesean | 4850 Kentfield Rd Apt 1 | | | Stockton | CA | 95207-7329 |
| 6168827 | Sanders, Jeremy | 2205 Peach Ave Apt 39 | | | Clovis | CA | 93612-3558 |
| 6170922 | Sandifer, Selma | 7944 Pedrick St | | | Sacramento | CA | 95823-4721 |
| 6170309 | Sandoval, Armando | 983 Wallace Dr | | | Woodland | CA | 95776-5104 |
| 6170733 | Sandoval, Miguel | 1001 M St | | | Bakersfield | CA | 93304-1453 |
| 6164644 | SANDOVAL, STEPHANIE | 2121 10th St Apt 1 | | | Sacramento | CA | 95818-2354 |
| 6167374 | Santana, Juan Manuel | 854 King St | | | Parlier | CA | 93648-2446 |
| 6157779 | Santiago, Alicia | 2016 Anson Way | | | Modesto | CA | 95355-2607 |
| 6161572 | Santos, Miriam | 213 Mary Dr Apt A | | | Santa Maria | CA | 93458-3972 |
| 6165512 | Sarabia, Maria Guadalupe | 1030 Kendrea St Apt E70 | | | Mc Farland | CA | 93250-1611 |
| 6159568 | Sarenity, Stacey | 1325 Lincoln Ave | | | Pacific Grove | CA | 93950-5520 |
| 6160053 | Schaefer, Martin | PO Box 1103 | | | Rocklin | CA | 95677-1103 |
| 6168757 | Scherer, Jerry D | 6633 Meadowlark Ln | | | Anderson | CA | 96007-9704 |
| 6164749 | Schock, Kenneth R | Anita Schock | 401 Dallas Dr | | Campbell | CA | 95008-5611 |
| 6165515 | SCHROEDER, GEORGE | PO BOX 722 | | | PEBBLE BEACH | CA | 93953-0722 |
| 6169775 | Sciarini, Mary Ellen | 410 Sherwood Way | | | Menlo Park | CA | 94025-3716 |
| 6172541 | Scott, Loretta | 3000 Jade Way Apt B | | | Modesto | CA | 95355-1872 |

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6161174 | Seippel, Neil R | 106 Appleton Ave | | | San Francisco | CA | 94110-5807 |
| 6168320 | Self, Sandra | 1143 Morello Ct | | | Martinez | CA | 94553-4712 |
| 6164674 | Senh, Lin | 2170 Meadowglen Ave | | | Sacramento | CA | 95832-1217 |
| 6168387 | SENISHEN, EDWARD | CAROLYN SENISHEN | 2333 E SONORA ST | | STOCKTON | CA | 95205-6506 |
| 6168259 | Senn, Angelica R | 5441 Atalaya St | | | Atascadero | CA | 93422-8889 |
| 6168259 | Senn, Angelica R | 5441 Atalaya St | | | Atascadero | CA | 93422-8889 |
| 6159494 | Sennette, Diana M | PO Box 750494 | | | Petaluma | CA | 94975-0494 |
| 6165275 | Servillo, Carmine | 22210 Floral Ave | | | Dinuba | CA | 93618-8712 |
| 6166518 | Shaffer, Tammy | 5631 W Pinedale Ave | | | Fresno | CA | 93722-2358 |
| 6169085 | Shakeel, Adnan | 975 W Tennyson Rd Apt 105 | | | Hayward | CA | 94544-5142 |
| 6164866 | SHAO, WEIMIN | 46710 CRAWFORD ST APT 28 | | | FREMONT | CA | 94539-7179 |
| 6157917 | Shareefh, Sameer A Sh Abu | Abdil-Raman Shareefh | 1163 10TH St | | Oakland | Ca | 94607-2746 |
| 6162494 | Shemano, Julie | 116 Southern Heights Blvd | | | San Rafael | CA | 94901-5042 |
| 6171889 | SHEPARD, DIANE | 8170 CENTER PKWY APT 57 | | | SACRAMENTO | CA | 95823-5357 |
| 6169512 | SHERRON, JESSIE J | 6852 BARBARA LEE CIR | | | SACRAMENTO | CA | 95842-1914 |
| 6169621 | Sherwood, Noella  K | 1747 Landana DR | | | Concord | CA | 94519-1401 |
| 6169621 | Sherwood, Noella  K | 162 River Winding Road | | | Jacksonville | NC | 28540 |
| 6159352 | Shirazi, Hadi | 7 Rockport Cv | | | San Rafael | CA | 94901-4491 |
| 6163056 | Sidhu, Vir | 3420 Whistler Ave | | | Modesto | CA | 95355-9739 |
| 6162740 | Silva, Carmella | 5626 Hillsdale Blvd #1 | | | Sacramento | CA | 95842-3803 |
| 6161412 | Silva, Deanna | Chris Silva | 5651 Mollie Cir | | Livermore | CA | 94551-6974 |
| 6169167 | Silva, Maria | Manuel T Da Silva | 278 Eastside Dr | | San Jose | CA | 95127-1956 |
| 6168582 | Simmons, Annette R | 2950 Story Rd Apt 6 | | | San Jose | CA | 95127-3926 |
| 6170639 | Simpson, Leroy | 4450 Egret Ct | | | Redding | CA | 96002-3541 |
| 6160541 | Simpson, Roxxane | 2117 Meadowview Rd | | | Sacramento | CA | 95832-1214 |
| 6164627 | Singateh, Tom | 2332 9th St Apt 1 | | | Berkeley | CA | 94710-2361 |
| 6158697 | Singh, Balbir K | 10477 River Bluff LN | | | Stockton | CA | 95209-4176 |
| 6169873 | Singh, Mohinder | 5411 Leandra Ct | | | Keyes | CA | 95328-9723 |
| 6161626 | Singh, Pavitar | Komanjit K Hira | 1111 Manchester Way | | Yuba City | CA | 95991-3487 |
| 6168290 | Singh, Sandip | 5327 Buckwood Way | | | Sacramento | CA | 95835-1723 |
| 6165934 | Skinner, Natasha | 1402 Martin Luther King Jr Way | | | Berkeley | CA | 94709-1915 |

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6171291 | Slaton, Sheryl | 2805 La Quinta Dr Apt 505 | | | Sacramento | CA | 95826-3471 |
| 6168190 | Smith, Alonzo | 227 Couch Street | | | Vallejo | CA | 94590-2960 |
| 6162513 | Smith, Audrey | 6109 FootHill Blvd Apt B | | | Oakland | CA | 94605-1550 |
| 6159648 | Smith, Clarence R | 1643 Alcatraz Ave | | | Berkeley | CA | 94703-2611 |
| 6168193 | Smith, Floyd | 4457 8th Ave | | | Sacramento | CA | 95820-1405 |
| 6159580 | Smith, Hattie | Horace Bynes | 5462 Brookwood Ln | | El Sobrante | CA | 94803-3883 |
| 6159530 | Smith, Hattie R | 5462 Brookwood Ln | | | El Sobrante | CA | 94803-3883 |
| 6169592 | Smith, Latesha | 1608 Travion Ct Apt 2 | | | Fairfield | CA | 94533-3744 |
| 6166742 | Smith, Randy | 10532 Redburn Ln Apt 1 | | | Rancho Cordova | CA | 95670-4738 |
| 6159510 | Smith, Sheila | 2525 W Lake Van Ness Cir | | | Fresno | CA | 93711-7023 |
| 6162670 | Smith, Shirlon | 335 Brockton | | | Rio Vista | CA | 94571-9785 |
| 6162670 | Smith, Shirlon | Sherlon Smith | 335 Brockton Pl | | Rio Vista | CA | 94571 |
| 6169046 | Smith, Yvette | 845 W 21st St | | | Merced | CA | 95340-3604 |
| 6159825 | Smythe-Harper, Monica | 1125 Juan Jose Lane | | | Tracy | CA | 95376 |
| 6168433 | Solis, Fernando | 930 S Madison St #2 | | | Stockton | CA | 95206-1219 |
| 6172460 | Soltero, Luis | Rocio Soltero | 15567 Vassar Ave | | San Lorenzo | CA | 94580-1066 |
| 6167673 | Som, Son | 1206 7th St | | | Oakland | CA | 94607-2101 |
| 6167673 | Som, Son | 6910 Mariposa Cir #102 | | | Dublin | CA | 94568 |
| 6162572 | Sonia Hereida Gonzales Pa | PO Box 40771 | | | Bakersfield | CA | 93384-0771 |
| 6162572 | Sonia Hereida Gonzales Pa | 808 P St | | | Bakersfield | CA | 93304 |
| 6162260 | Sorrentino, Therese | PO Box 254 | | | Folsom | CA | 95763-0254 |
| 6170455 | Soskin, George D | 1526 Fountain St | | | Alameda | CA | 94501-3132 |
| 6170652 | Soto, Jairo Acosta | 610 Cedar St | | | Taft | CA | 93268-1829 |
| 6168308 | Soto, Jason | 4013 Thoreson Ct | | | Bakersfield | CA | 93309-5927 |
| 6161082 | SPARROW, JAMES | DEBORAH SPARROW (TO BE VE | 304 CARMEL AVE SPC 52 | | MARINA | CA | 93933-3127 |
| 6172553 | Spencer, Wanda | 1501 Alamo Dr Apt 32 | | | Vacaville | CA | 95687-6023 |
| 6161897 | Stallworth, Juanita | 1039 Burkett Ave | | | Stockton | CA | 95205-7224 |
| 6160666 | Stallworth, Tiana | General Delivery | | | Merced | CA | 95340-9999 |
| 6160666 | Stallworth, Tiana | 1437 San Simeon Ct | | | Merced | CA | 95348 |
| 6161779 | Station, Next | 728 Pacific Ave Ste 113 | | | San Francisco | CA | 94133-4449 |
| 6163842 | STEELE, ODESSA | 207 PACIFIC AVE | APT A | | FAIRFIELD | CA | 94533-2180 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 107
of 282

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6172018 | Stevenson, Pamela | 1004 C St. Apt A | | | Bakersfield | CA | 93304-1144 |
| 6160836 | STEWART, LISA V | 2112 SPRINGBROOK LN APT E | | | NEW ORLEANS | LA | 70114-8955 |
| 6170756 | Stickney, Heather & Robert | 206 Falcon Pl | | | Clayton | CA | 94517-1902 |
| 6169066 | Stogner, Caprice | 2873 Arcade Way SPC 216 | | | Redding | CA | 96002-1101 |
| 6163959 | Stokes, Doloris | 717 Fargo St | | | Stockton | CA | 95204-3536 |
| 6169425 | Stovall, Norell | 3996 Majestic Dr | | | Concord | CA | 94519-1214 |
| 6159173 | Strauch, Gary D | Tami Strauch | 7643 Old Auburn Rd | | Citrus Heights | CA | 95610-3830 |
| 6163304 | Striplin, Claudette R | 1251 N Olive Ave Apt 111 | | | Turlock | CA | 95380-7521 |
| 6168481 | Stubbs, Clarence | 330 Roberts Ln Apt 8 | | | Bakersfield | CA | 93308-4386 |
| 6160194 | Sullivan, Caroline | 1402 Stockton Ave | | | Modesto | CA | 95358-2345 |
| 6161197 | SULLIVAN, LARRY | 3115 E 27TH APT C | | | OAKLAND | CA | 94601-2744 |
| 6163968 | Sullivan, Misty | 7006 Eucalyptus Dr Apt C | | | Bakersfield | CA | 93306-6015 |
| 6165488 | SULLIVAN, MOSES | 1105 CAREY DR APT 208 | | | CONCORD | CA | 94520-4334 |
| 6169385 | SUMMIT FARMING | 5 E RIVER PARK PL E STE 101 | | | FRESNO | CA | 93720-1560 |
| 6159562 | Sumulong, Teresita | 129 Golden Gate Ave Unit 1000 | | | San Francisco | CA | 94102-3508 |
| 6169879 | Susin, Anna | 6432 Clara Way | | | North Highlands | CA | 95660-4002 |
| 6168883 | Swaim, Ann D | 5017 Frontier Ln | | | Roseville | CA | 95747-8605 |
| 6160049 | Swain, Kimberley | 2701 68th Ave | | | Oakland | CA | 94605-2349 |
| 6167619 | Sweetland, Phillip | 3413 Tembrook Dr | | | Sacramento | CA | 95864-5007 |
| 6161836 | Sylva, Charlotte R | 4305 N Pershing Ave Apt 25 | | | Stockton | CA | 95207-6958 |
| 6161836 | Sylva, Charlotte R | 4305 N Pershing Ave #15 | | | Stockton | CA | 95207 |
| 6154283 | Syvilay, Cindy | 5440 W. Home Ave. | | | Fresno | CA | 93722 |
| 6162112 | Tafaghodi, Alexis | 6724 Plymouth Rd Apt 17 | | | Stockton | CA | 95207-2338 |
| 6162112 | Tafaghodi, Alexis | 1636 Chestnut Grove Way | | | Concord | CA | 94519 |
| 6168948 | Tan, Huichan | 333 Baker St Apt 210 | | | San Francisco | CA | 94117-2149 |
| 6162038 | Tang, Helen Ling | 4000 Quimby Rd | | | San Jose | CA | 95148-3301 |
| 6167602 | Tanksley, Zena | 1905 E 19th St Apt 4 | | | Oakland | CA | 94606-4167 |
| 6162976 | Tatchem, Pierre | 1455 167th Ave Apt 28 | | | San Leandro | CA | 94578-2350 |
| 6160989 | Taukolo, Kapani | 2320 Laredo Rd | | | Sacramento | CA | 95825-0243 |
| 6164531 | Taylor, Gina | 9909 Walnut St Apt 2 | | | Oakland | CA | 94603-2644 |
| 6169233 | Taylor, Harvey | 6296 N Babigian Ave | | | Fresno | CA | 93722-7912 |

Exhibit L

35th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6162905 | TAYLOR, LOUISE | 188 SUNSET BLVD APT 2 | | | HAYWARD | CA | 94541-3891 |
| 6162584 | Terada, Reiko | 1263 HeatherStone Way | | | Sunnyvale | CA | 94087-1538 |
| 6167128 | Theiller, Rudy L | Sabrina Theiller | 4608 Parktrail CT | | Santa Rosa | CA | 95405-7900 |
| 6170076 | Thevenot, Mark | 4740 George Rd | | | Lakeport | CA | 95453-9329 |
| 6166945 | Thomas, Laquisha | 5400 Highland Ave Apt 6 | | | Richmond | CA | 94804-4968 |
| 6168084 | Thomas, Rosetta | 2701 64th Ave Apt 107 | | | Oakland | CA | 94605-2031 |
| 6168084 | Thomas, Rosetta | 102 S 4th Ave | | | Avondale | AZ | 85323 |
| 6159867 | THOMPSON, ELLA | 4933 Cougar Peak Ct | | | Antioch | CA | 94531-7404 |
| 6161846 | THORNE, JAIME | 4908 N 9TH ST APT 115 APT 115 | | | FRESNO | CA | 93726-0818 |
| 6166769 | Tillman, Gloria | PO Box 537 | | | Wasco | CA | 93280-0537 |
| 6165942 | Time, Marie | 8818 El Prado | | | West Palm Beach | FL | 33405 |

**Exhibit M**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6171624 | ABASS, DEBORAH O | 2809 LA LOMA DRIVE APT 7 | | | RANCHO CORDOVA | CA | 95670 |
| 6174856 | Aguilar, Erica G | 1431 Modoc Ave | | | Menlo Park | CA | 94025-1235 |
| 6170635 | Akaba, Jack T. Tamio | 3298 Kato Ct. | | | Cameron Park | CA | 95682 |
| 6176208 | Andrews, Micah J | 16981 Rolando Ave | | | Castro Valley | CA | 94546-3930 |
| 6176208 | Andrews, Micah J | 16981 Rolando Ave | | | Castro Valley | CA | 94546-3930 |
| 6174496 | Banner, Erika | 12660 El Camino Real | | | Atascadero | CA | 93422-6227 |
| 6175775 | Barajas, Osiris | 1155 N Quincy Rd | | | Turlock | CA | 95380-3653 |
| 6165760 | Begun, Mikhail | 1835 Lake St Apt 202 | | | San Francisco | CA | 94121 |
| 6174054 | Bell, Darlene | 513 E California Ave | | | Ridgecrest | CA | 93555-4209 |
| 6175139 | Bello, Estrellita | 1212 Denver Ave | | | Stockton | CA | 95206-2810 |
| 6176242 | Bello, Jean B | Estrellita Bello | 1212 Denver Ave | | Stockton | CA | 95206-2810 |
| 6174112 | Berscheid, Dannis J | 4808 Shavano Peak Ct | | | Antioch | CA | 94531-8341 |
| 6174108 | Bill Jr, Gary | 480 Crescent St Apt 105 | | | Oakland | CA | 94610-2674 |
| 6159947 | Bowles, Taneya | 3470 Figueroa Dr | | | San Leandro | CA | 94578-4039 |
| 6176258 | Brunngraber, Lee | 19080 Brook Ln | | | Saratoga | CA | 95070-3454 |
| 6176863 | Bubmyak, Tamara | 5941 Crowder Way | | | Sacramento | CA | 95842-3066 |
| 6176206 | Butler, Febbyln | PO Box 6206 | | | San Pablo | CA | 94806-0206 |
| 6173893 | Chhoeut, Raturna | 606 E Yorkshire Dr Apt 1 | | | Stockton | CA | 95207-5936 |
| 6174082 | Clayton, Gala N | GENERAL DELIVERY | | | MERCED | CA | 95340-9999 |
| 6173982 | Clemons, Rebecca | 2817 Andrade Ave | | | Richmond | CA | 94804-1228 |
| 6158732 | Contreras, Alexandra | 2881 E Huntington Blvd Apt 240 | | | Fresno | CA | 93721-2321 |
| 6175604 | Cooper, Howard | 534 Ohio Ave Apt 3 | | | Richmond | CA | 94804-2246 |
| 6175993 | Darcey, Jill | 16291 Miramar Pl | | | San Leandro | CA | 94578-1168 |
| 6174297 | David, Mamie | 441 Virginia St Apt 4 | | | Vallejo | CA | 94590-5980 |
| 6176483 | DeLara, Elizabeth | 225 3rd St Apt 2 | | | Greenfield | CA | 93927-5207 |
| 6174795 | Deleija, Alsi | 3396 Avalon Ave | | | Madera | CA | 93637-5945 |
| 6173202 | Devore, Nancy | PO Box 601894 | | | Sacramento | CA | 95860-1894 |
| 6176018 | Di Maggio, Angelo | 12345 Wilder Rd | | | Red Bluff | CA | 96080-9714 |
| 6176509 | Diao, Jun | 9847 Selva Way | | | Elk Grove | CA | 95757-8251 |
| 6175067 | Elijah, Tanisha | 6617 Sky View Dr | | | Bakersfield | CA | 93307 |
| 6174920 | Eltareb, Saba | 3527 San Isidro Ave | | | Merced | CA | 95348-9501 |
| 6171928 | Erazo, Rene E | 1450 Hess Road Apt. 2 | | | Redwood City | CA | 94061-3145 |
| 6175345 | Escandor, Carlos R | 152 Oak St Rear | | | Manteca | CA | 95337-5641 |
| 6173264 | Esparza, Ana I | 1148 E Clinton Ave | | | Fresno | CA | 93704-5818 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 111
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6175659 | Flores-Jackson, Olga | 100 Republic Way | | | Vacaville | CA | 95687-6772 |
| 6173267 | Folmer, Linda E | PO Box 887 | | | Colfax | CA | 95713-0887 |
| 6173267 | Folmer, Linda E | Francis R Folmer | P.O. Box 887 | | Colfax | CA | 95713 |
| 6175148 | Ghahramani, Edmond | 2455 Kensington Ct | | | Turlock | CA | 95382-9100 |
| 4977578 | Gillen, Ralph B | 2624 Summer Street | | | EUREKA | CA | 95501-4034 |
| 6176066 | Gomez, Jeanette | 9201 Eucalyptus Dr | | | Bakersfield | CA | 93306-6731 |
| 6175651 | Gomez, Orlando | 323 Edith St # A | | | Petaluma | CA | 94952-3225 |
| 6175816 | Gonzales, Kathy C | 226 Soledad St Apt 6 | | | Salinas | CA | 93901-3526 |
| 6175353 | Gonzalez, Daisy | 16599 Colonial Dr | | | Fontana | CA | 92336-5626 |
| 6171629 | Gordon, Angelique | 38378 High Ridge Dr | | | Beaumont | CA | 92223-8072 |
| 6175881 | Guifarro, Miriam | 18 Manzanilla Ct | | | San Pablo | CA | 94806-2119 |
| 6175812 | Guzman, Graciela | 3116 El Camino Ave | | | Sacramento | CA | 95821-6017 |
| 6174383 | Hardy, Deshawna M | 7491 Abiding PL Apt A | | | Sacramento | CA | 95823-3567 |
| 6174383 | Hardy, Deshawna M | 8501 Bruceville Rd #125 | | | Elk Grove | CA | 95758 |
| 6175761 | Heu, Larry | 133 Huber Ct | | | Sacramento | CA | 95838-4727 |
| 6173133 | Hoang, Sang | 2151 Plaza De Guadalupe Apt 112 | | | San Jose | CA | 95116-2554 |
| 6176105 | Hoang, Xuan | 706 Harvard Avenue | Apt 1 | | Santa Clara | CA | 95051 |
| 6176105 | Hoang, Xuan | 487 Sieber Court | | | San Jose | CA | 95111 |
| 6174904 | Howell, Keith A | 433 N Calaveras St Apt H | | | Fresno | CA | 93701-1811 |
| 6175800 | Howell, Linda F | 1315 A St Apt 211A | | | Hayward | CA | 94541-2951 |
| 6168808 | Huynh, Xuan Thi | 9400 International Blvd Apt 105 | | | Oakland | CA | 94603 |
| 6173335 | Ibrahim, Moath | 8349 N Saffron Ct | | | Fresno | CA | 93720 |
| 6175771 | Jackson, Tanya | 802 Belle Ave | | | Bakersfield | CA | 93308-4204 |
| 6176602 | Johns, Tawnya D. | 9330 Malheur Way | | | Elk Grove | CA | 95758-4030 |
| 6173309 | Johnson, Carmen | 526 Morada Ln | | | Stockton | CA | 95210-1235 |
| 6168487 | JONES, LARRY | 3553 DIMOND AVE APT 18 | | | OAKLAND | CA | 94602-2275 |
| 6176010 | Khan, Asina | 1107 Bieber Ave | | | Menlo Park | CA | 94025-1215 |
| 6175824 | Kinney, Theresa N | 901 Ardmore Cir | | | Redlands | CA | 92374-6205 |
| 6175824 | Kinney, Theresa N | 901 Ardmore Circle | | | Redlands | CA | 92374 |
| 6174243 | Laverne, Alisa | 490 E 9th St Apt 1 | | | Tracy | CA | 95376-4041 |
| 6175956 | Lueallen, Lee | 405 McCord Ave Spc T | | | Bakersfield | CA | 93308-4779 |
| 6176190 | Mack, Leandrea R | 137 Haas Avenue | | | San Leandro | CA | 94577 |
| 6174534 | Martinez, Maria E | 10990 Avenue 412 Apt C | | | Dinuba | CA | 93618-9643 |
| 6174513 | Mayberry, Michelle | 8669 Statue Way | | | Elk Grove | CA | 95758-9541 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 112 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6174841 | McCallister, Dr. J. L | DBA: Livermore Chiropract | 1748 Peary Way | | Livermore | CA | 94550-5613 |
| 6176173 | Mendez, Hermelinda | PO Box 792 | | | Chualar | CA | 93925-0792 |
| 6176173 | Mendez, Hermelinda | Maria L Morales | 30 Soledad Street | | Salinas | CA | 93901 |
| 6158426 | Meneses, Angelica | 526 V St | | | Merced | CA | 95340 |
| 6176001 | Meza, Jose | & Rosa Meza | 907 Matmor Rd | | Woodland | CA | 95776-5723 |
| 6174096 | Miller, Marilyn | 700 Longbrook Way Apt 156 | | | Pleasant Hill | CA | 94523-4868 |
| 6174519 | Moore, Alyson | PO Box 64 | | | Isleton | CA | 95641-0064 |
| 6175790 | Moore, Thomas G | 6834 Via Quito | | | Pleasanton | CA | 94566-5760 |
| 6174357 | Much, Vannak | 338 W Fir Ave Apt D | | | Pinedale | CA | 93650-1384 |
| 6166854 | Murphy, Martha B | 37147 Lanyard Terr #111 | | | Fremont | CA | 94536 |
| 6174050 | MUSCIO, PETRENA | PO BOX 13 | | | BLUE LAKE | CA | 95525 |
| 6175647 | Myers, Julie | 707 W Robinson Ave | | | Fresno | CA | 93705-2857 |
| 6174318 | Nauheimer, JoAnne | 722 N Clovis Ave Apt 226 | | | Clovis | CA | 93611-0367 |
| 6173917 | Navarrette, Patricia N | PO Box 1792 | | | Manteca | CA | 95336-1153 |
| 6173917 | Navarrette, Patricia N | 254 Jason St | | | Manteca | CA | 95336 |
| 4912036 | Navarro, Sylvia | 3233 South Bay Drive | | | Sedro Woolley | WA | 98284 |
| 6173661 | Nguyen, Johnny Vu | 8929 Boreal Way | | | Elk Grove | CA | 95758 |
| 6176882 | Nguyen, Mailinh | 2352 Mammoth Dr #3 | | | San Jose | CA | 95116 |
| 6173903 | Nichols, Cameron | 1462 Snyder St | | | Manteca | CA | 95336-6902 |
| 6172561 | Norse, Tammie | 4125 Glascow Dr | | | North Highlands | CA | 95660-4121 |
| 6174247 | Nunez, Marcelino | 1075 W Las Palmas Ave Apt 22D | | | Patterson | CA | 95363-8869 |
| 6175381 | Orman, Julie | 2322 Dolphin Dr Bldg 3 | | | Richmond | CA | 94804-7473 |
| 6174902 | Ostorga, Maria A | 351 Napa Ave | | | Rodeo | CA | 94572-1329 |
| 6175898 | Panasenko, Petr | 843 Hawthorne St Apt 6 | | | Monterey | CA | 93940-1148 |
| 6167133 | Peters, Jermica | 8282 Calvine Road #2086 | | | Sacramento | CA | 95828 |
| 6174880 | Quijano, Manuel | 315 Capp St | | | San Francisco | CA | 94110-1807 |
| 6176061 | Ram, Aarti | 7740 Watt Ave Apt 210 | | | Antelope | CA | 95843-2268 |
| 6176061 | Ram, Aarti | 420 Arlingdale Circle | | | Rio Linda | CA | 95673 |
| 6174064 | RAMIREZ, JOE L | 1167 E GOLDEN WAY | | | DINUBA | CA | 93618-2830 |
| 6175708 | Ramirez, Rolando | 1032 Keiko St | | | Los Banos | CA | 93635-5213 |
| 6176869 | Raufi, Aziz | Anisa Nomair | 117 Chesapeake Dr | | Union City | CA | 94587-3636 |
| 6175749 | Richmond, Rosemary | 3767 E Tulare St | | | Fresno | CA | 93702-2851 |
| 6175749 | Richmond, Rosemary | 837 N 4th | | | Lakeview | OR | 97630 |
| 6175777 | Rivera, Maria | 1205 Comstock Ct | | | Modesto | CA | 95351-1732 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6174874 | Rivera, Monica | 2399 E 14 St. | | | San Leandro | CA | 94577 |
| 6161728 | Rodriguez, Carlos Arce | 1409 Del Monte Ave Apt A | | | Salinas | CA | 93905 |
| 6176411 | Rose, Danielle | 2365 Mossy Bank Drive Apt 3 | | | Sacramento | CA | 95833 |
| 6174918 | Ruiz, Diane E | Joel Ruiz | 7400 Morningstar Ave | | Bakersfield | CA | 93306-7324 |
| 6176884 | Saldana, Jose | 920 Vida St | | | Soledad | CA | 93960-3552 |
| 6175498 | Salehi, Rahim P | 282 Danze Dr Apt 150 | | | San Jose | CA | 95111-2980 |
| 6175926 | Sanchez, Angela | 2739 Fine Ave | | | Clovis | CA | 93612 |
| 6174530 | Sanchez, Dennis | 318 Towt St | | | Salinas | CA | 93905-2435 |
| 6175783 | Santos, Migdalia | 8131 Walerga Rd Apt 921 | | | Antelope | CA | 95843-6150 |
| 6174442 | Santoyo, Ascension G | 5362 W Robinson Ave | | | Fresno | CA | 93722-7125 |
| 6174303 | Saulala, Malia L | 3128 Knowland Ave | | | Oakland | CA | 94619-2628 |
| 6175492 | Savala, Maria Vel | 425 Queen St Apt 20 | | | King City | CA | 93930-3718 |
| 6175902 | Schaffer, Alexander | 1705 Alleghany Dr | | | Austin | TX | 78741 |
| 6175902 | Schaffer, Alexander | 1705 Alleghany Dr. | | | Austin | TX | 78741 |
| 6174202 | Sisneroz, Art | &Teresa Ann Sisneroz | 2800 W Rumble Rd Apt E5 | | Modesto | CA | 95350-0187 |
| 6161736 | SOLARTE, VICTOR | 406 NORTHWEST HWY | | | FOX RIVER GROVE | IL | 60021 |
| 6174616 | Solorio, Guillermo H | 36848 Orange Grove Ave | | | Madera | CA | 93636 |
| 6174106 | Spiller, Lori | 2635 Lancaster Dr Apt 5 | | | Richmond | CA | 94806-2549 |
| 6173594 | Stoltenberg, Denise | PO Box 304 | | | Ridgecrest | CA | 93556-0304 |
| 6173895 | Talavera, Hector | PO Box 1792 | | | Manteca | CA | 95336-1153 |
| 6173895 | Talavera, Hector | 1107 Tully Rd Apt N | | | Modesto | CA | 95350 |
| 6174104 | Tatum, John | Demetreal Tatum | 2694 W Fairmont Ave Apt 103 | | Fresno | CA | 93705-0120 |
| 6173905 | Thompson, Jeannie | 750 Mono St Apt 223 | | | Fresno | CA | 93706-3752 |
| 6170315 | Tinsley, Francine | 22 Sarcedo Way | | | American Canyon | CA | 94503-1448 |
| 6174393 | Tolon, Pamela | 7421 S Land Park Dr Apt 57 | | | Sacramento | CA | 95831-5106 |
| 6164636 | Tomko, Madeline | 4001 S Watt Ave Apt 144 | | | Sacramento | CA | 95826-4491 |
| 6161915 | TORRES, CHRISTINA | 2335 S K ST | | | BAKERSFIELD | CA | 93304-5179 |
| 6168443 | Torres, Johanna J | 324 Perkins Ct | | | Suisun City | CA | 94585-4138 |
| 6166490 | Torres, Maximo | 912 5th Ave | | | San Bruno | Ca | 94066-3221 |
| 6159578 | Torres-Grijalva, Lucia | 1833 Gable Ln | | | Santa Maria | CA | 93458-7482 |
| 6168041 | Torrey, Michael John | 219 Brush St Apt A | | | Alameda | CA | 94501-1875 |
| 6162627 | Toste, Luciano O | 1509 Grenache Ct | | | Modesto | CA | 95358-5661 |
| 6160113 | Totten, Paula M | 1915 Georgia St | | | Napa | CA | 94559-1140 |
| 6172737 | Tovar, Aurora | 11 Gardner Ct | | | Novato | CA | 94949-4532 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6159422 | Tran, Chon N | 458 Lewis Road Apt 3 | | | San Jose | CA | 95111-2146 |
| 6165538 | Tran, Phuong K | 874 Kramer St | | | San Leandro | CA | 94579-2410 |
| 6168470 | Tran, Steve | 8213 Summer Sunset Dr | | | Sacramento | CA | 95828-6911 |
| 6160609 | Tran, Thach | 570 Keyes St Apt 401 | | | San Jose | CA | 95112-2487 |
| 6159680 | Tran, Thuy | 41 Regent St | | | San Francisco | CA | 94112-3922 |
| 6157295 | Trent, Billie | 6311 E 17th St | | | Oakland | CA | 94621-3831 |
| 6161785 | Trevino, Paul | 2422 E Holland Ave | | | Fresno | CA | 93726-2126 |
| 6167357 | Trinidad, Ruby P | 445 Redwood St Apt 341 | | | Vallejo | CA | 94590-2980 |
| 6155172 | Trottier, Glenn A | 5812 14th Ave # B | | | Sacramento | CA | 95820-3206 |
| 6166755 | Troy Foster Jr | Kimberly Dawson | 1317 Park Central Ct | | El Sobrante | CA | 94803-1251 |
| 6161827 | Truitt, Jessica | 41 Coos Bay Ct | | | Pittsburg | CA | 94565-7932 |
| 6170947 | Truong, Norma | 1622 S McClelland St # A | | | Santa Maria | CA | 93454-8626 |
| 6162831 | Turci, Rufino & Esmeralda | 1957 Stowe Ave | | | San Jose | CA | 95116-2542 |
| 6171918 | Turner, F Yvonne | 3521 Argent St | | | Bakersfield | CA | 93304-6401 |
| 6166633 | Turner, Gary | 16385 E 14th St Apt 1124 | | | San Leandro | CA | 94578-3241 |
| 6168763 | Ulrike, Sylas | 585 9th St Unit 430 | | | Oakland | CA | 94607-3824 |
| 6172126 | Ulucan, Ozan | 147 Roxanne Ct Apt 1 | | | Walnut Creek | CA | 94597-1968 |
| 6166861 | UNION BAPTIST CHURCH | 1218 E BELLE TER | | | BAKERSFIELD | CA | 93307-3810 |
| 6172307 | Upshire, Joy C | 6821 Domingo Dr | | | Rancho Murieta | CA | 95683-9475 |
| 6162046 | Urias, Michaela A | 1376 Keywood Ct | | | Concord | CA | 94521-3713 |
| 6169692 | Urizar, Mario Tello | 1970 Latham St Apt 54 | | | Mountain View | CA | 94040-2143 |
| 6170115 | Ussery, Renee | 2776 Sacramento St | | | Berkeley | CA | 94702-2337 |
| 6171049 | Uyeno, Ivan | 9480 Rock Springs Rd | | | Newcastle | CA | 95658-9317 |
| 6161519 | Vaia, Adela J | 1490 Miramar Apt 211 | | | San Mateo | CA | 94404-2481 |
| 6167297 | VALDEZ, MALO | DBA EASTBAY FLOORING | 5940 PACIFIC AVE STE A1 | | STOCKTON | CA | 95207-4700 |
| 6157866 | Valdivia, Sandra | 8049 N Poplar Ave Apt 103 | | | Fresno | CA | 93711-6876 |
| 6161716 | Valencia, Arturo | 922 Valencia Dr | | | Los Banos | CA | 93635-3932 |
| 6170366 | Valencia, Manuel | or Socorro | 1618 Dixie Dr | | San Jose | CA | 95122-2505 |
| 6166527 | Valencia, Norma | Carlos Castaneda | 10 Rustic St | | Hollister | CA | 95023-3013 |
| 6166539 | Valencia, Sr Julian | 1026 E Cornell Ave | | | Fresno | CA | 93704-5614 |
| 6161104 | Valladares, Martha | 6918 E BRADLY AVE | | | FRESNO | CA | 93727-0871 |
| 6171410 | Valle, Sara | 4015 Asino Ave | | | Bakersfield | CA | 93313-4401 |
| 6169387 | Valley Pride AG CO | SE River Park PL E Ste 101 | | | Fresno | CA | 93720 |
| 6169387 | Valley Pride AG CO | 5 River Park PL E Suit 101 | | | Fresno | CA | 93720 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 115 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6169387 | Valley Pride AG CO | Slaogana Jaukovie | Finance Manger | 5 River Park Place E Suite 101 | Fresno | CA | 93720 |
| 6161124 | Van Le, Khong | 1001 S Main St Apt J302 | | | Milpitas | CA | 95035-5361 |
| 6170299 | Vankova, Maria | 7313 Little Acorn Way | | | Rio Linda | CA | 95673-1336 |
| 6168303 | Vargas, Daniel | 1356 Oak View Cir Apt 351 | | | Rohnert Park | CA | 94928-3010 |
| 6172498 | Vargas, Marina | 1655 Little River Dr | | | Salinas | CA | 93906-4841 |
| 6167686 | Vasquez, Heriberto P | 914 Walnut Dr | | | Arvin | CA | 93203-2032 |
| 6167112 | Vasquez, Ophelia | 166 S Madera Ave Apt 81 | | | Kerman | CA | 93630-1125 |
| 6169093 | Vaysman, Zinaida | 111 Jones St Apt 507 | | | San Francisco | CA | 94102-3966 |
| 6160707 | Vega, Charles | 1206 W Nelson Ave | | | Fowler | CA | 93625-4412 |
| 6160899 | Velasco, Teresa | PO Box 422 | | | Firebaugh | CA | 93622-0422 |
| 6160899 | Velasco, Teresa | 754 P St | | | Firebaugh | CA | 93622 |
| 6164814 | Velasquez, Delfina | 110 W Alvin Dr Apt D | | | Salinas | CA | 93906-8367 |
| 6158635 | Vigil, Rogelio | 2531 Dobbins Ln | | | Riverbank | CA | 95367-2725 |
| 6171232 | Villagran, Samuel | 100 Hunter Ave | | | Oakland | CA | 94603-2031 |
| 6172517 | Villasana, Luis | PO Box 993 | | | Wasco | CA | 93280-0993 |
| 6160519 | Vizcarra, Mariana | 225 41st St Apt 614 | | | Oakland | CA | 94611-5665 |
| 6160860 | Vo, Anh | 1520 E Capitol Expy Spc 183 | | | San Jose | CA | 95121-1820 |
| 6161372 | Vo, Hoa Van | 655 Cherry St | | | Novato | CA | 94945-2523 |
| 6160226 | Vonbehren, Marilyn | 725 Pinewood Ct Unit 9 | | | Williams | CA | 95987-5113 |
| 6172128 | Vrenois, Jay G | 950 W Cypress Rd | | | Oakley | CA | 94561-2115 |
| 6172128 | Vrenois, Jay G | Independent | P.O Box 1135 | | Antioch | CA | 94509 |
| 6162488 | VU, RHONDA | 38513 FREMONT BLVD | | | FREMONT | CA | 94536-6032 |
| 6161189 | VUE, VAHMENG | 9 PENASCO CT | | | SACRAMENTO | CA | 95833-1753 |
| 6169029 | Wahner, Jean | 6200 Lancaster Dr | | | Paradise | CA | 95969-3515 |
| 6165545 | Wallick, Glenette D | 519 W 4th St | | | Stockton | CA | 95206-1928 |
| 6169128 | WALTON, EDNA | 834 E LORENA AVE | | | FRESNO | CA | 93706-4130 |
| 6169128 | WALTON, EDNA | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 |
| 6169053 | WARE, N W | 18 CLIPPER ST | | | SAN FRANCISCO | CA | 94114-3914 |
| 6158806 | Warren, Dianne | 1751 Carroll Ave Apt 324 | | | San Francisco | CA | 94124-2979 |
| 6167030 | Washington, Patricia | 10920 Macarthur Blvd Apt 405 | | | Oakland | CA | 94605-5230 |
| 6167562 | Watson, Melissa | 950 Beltline Rd | | | Redding | CA | 96003-1973 |
| 6162558 | Way, Marjorie | 650 Peartree Dr | | | Watsonville | CA | 95076-3632 |
| 6168517 | Wayne, Don H | Helen E Sokol | 2664 Ptarmigan Dr Apt 1 | | Walnut Creek | CA | 94595-3117 |
| 6167122 | Webber, Prince E | 905 Pacheco Rd apt A | | | Bakersfield | CA | 93307-5189 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 116 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6160884 | WEBSTER, SHEILA | 1727 LUCERNE AVE | | | DOS PALOS | CA | 93620-2625 |
| 6170670 | Wendling Jr, Bernhart | 5654 Juniper St | | | Chino | CA | 91710-1940 |
| 6168574 | Wener, Michael | 3014 Grey Eagle Dr | | | Walnut Creek | CA | 94595-3908 |
| 6170311 | Whaley, Charles A | 2662 Sonoma Way | | | Pinole | CA | 94564-1216 |
| 6166777 | Wheeler, Carmen | 1100 Howe Ave Apt 352 | | | Sacramento | CA | 95825-3429 |
| 6174310 | White Sr, Lamont | 2493 Lancaster Dr Apt 33 | | | Richmond | CA | 94806-3083 |
| 6168978 | White, Erma | 3420 Deer Valley Rd Apt 101 | | | Antioch | CA | 94531-6691 |
| 6172464 | Whiteside, Collette V | PO Box 66074 | | | Stockton | CA | 95206 |
| 6158011 | Wiggins, La Tanya | 730 Drake Ave | | | Sausalito | CA | 94965 |
| 6170125 | Wilczak, Vivian | 7835 Prestwick Cir | | | San Jose | CA | 95135-2143 |
| 6172454 | Wilkerson, Margaret | 909 24th St | | | Oakland | CA | 94607-3403 |
| 6172713 | Williams, Annie | 4719 50th Ave Apt 87 | | | Sacramento | CA | 95823-1347 |
| 6167692 | Williams, Bridgette M | 241 6th St Apt 208A | | | San Francisco | CA | 94103-4045 |
| 6165254 | Williams, Gregory R. | 5950 Marshall St | | | Oakland | CA | 94608-2220 |
| 6169521 | Williams, John C | 6002 Warren Ridge Dr | | | Bakersfield | CA | 93313-5936 |
| 6161740 | Williams, Linda M | 95 Garrison Ave | | | San Francisco | CA | 94134-3200 |
| 6170540 | Williams, Mitch | 15740 Milbank St | | | Encino | CA | 91436-1637 |
| 6162409 | Williams, Syrece | 22 Benicia Rd | | | Vallejo | CA | 94590-7002 |
| 6165556 | Wilson, Elizabeth | 6039 Southerness Dr | | | El Dorado Hills | CA | 95762-7690 |
| 6171420 | Wilson, Sabrina | 378 St. Michelle Ct. | | | Merced | CA | 95348-3360 |
| 6162593 | Win-Cowl PhD, Monica | 3000 Altos Ave Apt 4 | | | Sacramento | CA | 95815-1157 |
| 6168538 | Windham-Orebaugh, Latasha | 3409 65th St | | | Sacramento | CA | 95820-2028 |
| 6161470 | Wong, Henry | 726 Oak Grove Ave APT 2 | | | Menlo Park | CA | 94025-4343 |
| 6162876 | Wong, Man K | 14835 E 14th St Apt 25 | | | San Leandro | CA | 94578-2986 |
| 6161987 | Wood, Karen | 3709 3rd Ave | | | Sacramento | CA | 95817-2901 |
| 6164688 | Wright, Jennifer | 6206 Potrero Dr | | | Newark | CA | 94560-5620 |
| 6160806 | Wroobel, Victor R | 17100 Knollview Dr | | | Hidden Valley Lake | CA | 95467-8072 |
| 6169255 | Wu, Jennifer | 1336 Grand Ave | | | Piedmont | CA | 94610-1020 |
| 6164385 | Wu, Jin Lei | 457 Westlake Ave | | | Daly City | CA | 94014-1926 |
| 6160941 | Xiong, Chue | 2505 S Vagedes Ave | | | Fresno | CA | 93706-4766 |
| 6167109 | Xiong, Kuoa | 52 E Dunn Ave #398 | | | Fresno | CA | 93706 |
| 6172607 | Yacoub, Ghassan | Vera Novosel | 822 Andromeda Ln | | Foster City | CA | 94404-2803 |
| 6170486 | Yang, Chue Chao | 1167 S Peach Ave Apt 101 | | | Fresno | CA | 93727-5353 |
| 6159604 | YANG, CHUN GUANG | 1664 PINETREE CT | | | SAN JOSE | CA | 95131-1935 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 117
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6168970 | Yarborough, Bradley | 500 Sunrise Ave Apt 23 | | | Roseville | CA | 95661-4141 |
| 6159898 | YATES, DORIS | 22797 Atherton St | | | Hayward | CA | 94541-6609 |
| 6161432 | Yee, Mike | 5920 Widgeon Ct | | | Stockton | CA | 95207-4540 |
| 6168521 | Yessner, Patty | 24021 Basin Harbor Ct | | | Tehachapi | CA | 93561-9638 |
| 6160962 | Yoeun, Rom | 1919 W Dakota Ave Apt 152 Bldg O | | | Fresno | CA | 93705-2383 |
| 6158641 | Yoon, John Yk | Jean Yoon | 1635 Gloria Cir | | Tracy | CA | 95377-7205 |
| 6162746 | Yosief, Rahel | 909 18th St Apt 103 | | | Oakland | CA | 94607-3372 |
| 6169971 | Youhana, Peter | 1985 San Luis St Apt 142 | | | Los Banos | CA | 93635-5461 |
| 6167309 | Youkhana, Elena | 4183 Fosberg Rd | | | Turlock | CA | 95382-0371 |
| 6167460 | Younan, James | 1502 Quail Ct | | | Turlock | CA | 95380-6521 |
| 6160045 | Young, Mavis J | 27267 Sleepy Hollow Ave S Apt 104 | | | Hayward | CA | 94545-4318 |
| 6166708 | Youngblood, Desiree R | 2919 9th St Unit 216 | | | Berkeley | CA | 94710-2733 |
| 6162420 | YU, SAI F | 557 E MARINERS CIR | | | FRESNO | CA | 93730-0848 |
| 6162420 | YU, SAI F | 1801 TULLY RD STE D-1 | | | MODESTO | CA | 95350 |
| 6158738 | Yuen, Jamie | 750 Sacramento ST Apt 202 | | | San Francisco | CA | 94108-2520 |
| 6166789 | Zarate, Maria and Rodrigo | 2023 Loring Ct | | | Ceres | CA | 95307-7405 |
| 6167067 | Zarate, Rosa | 1030 W Orange St Apt 5 | | | Santa Maria | CA | 93458-5454 |
| 6161240 | ZEPEDA, CATALINA ORTIZ | 11453 SPEEGLE ST | | | CASTROVILLE | CA | 95012-2614 |
| 6161240 | ZEPEDA, CATALINA ORTIZ | NORMA HERNANDEZ | 1209 CABERNET DRIVE | | GONZALES | CA | 93926 |
| 6161935 | Zhang, Dong G | 4095 Deer Run Way | | | Sacramento | CA | 95823-4415 |
| 6166542 | Zhang, Xiang Guang | 4717 Percheron Dr | | | Elk Grove | CA | 95757-3200 |
| 6169865 | Zhao, Lan | 3263 La Rochelle Way | | | San Jose | CA | 95135-2385 |
| 6161281 | Zheng, Shu Ling | 799 Oak St Apt 303 | | | San Francisco | CA | 94117-2584 |
| 6165589 | Zimmer, Helen | 477 Desert Gold Ter | | | Brentwood | CA | 94513-6454 |
| 6161195 | Zoldi, Dumitra | 7201 Conrad Dr | | | Sacramento | CA | 95828-3308 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 118
of 282

**Exhibit N**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6179760 | Adams, Cynthia | General Delivery | | | Oroville | CA | 95965-9999 |
| 6183809 | Alejandes, Jamie | 7844 Gardella Dr | | | Dublin | CA | 94568-1810 |
| 6179158 | Allen, Roshell | 5809 Nogal Ave Apt D | | | Bakersfield | CA | 93309-4471 |
| 7071034 | Almanza, Gisela | 1210 S Rupert Ave | | | Reedley | CA | 93654-3831 |
| 7071034 | Almanza, Gisela | 313 11th St | | | Orange Cove | CA | 93646 |
| 6182798 | Aloudi, Qeys | 2227 Chester Ln | | | Bakersfield | CA | 93304-1920 |
| 6185610 | Alsaad, Yousef | 320 11th St | | | San Francisco | CA | 94103-4314 |
| 6177055 | Ambriz, Deborah S | 204 R St | | | Merced | CA | 95341-6796 |
| 6184958 | Amin, Shamin | 2226 Chaparral Ct | | | Lodi | CA | 95242-4100 |
| 6177186 | Anderson, Deion | Valerie Bailey | 5203 Grogan Dr | | Bakersfield | CA | 93313-4575 |
| 6178393 | Aridah, Farid | 751 Central Park Dr Unit #2922 | | | Roseville | CA | 95678 |
| 6177351 | Arroyos, Yajaira | Fernando Arroyos | PO Box 187 | | Westley | CA | 95387 |
| 6183900 | Asefi, Rajeshni D | 38471 Berkeley Cmn | | | Fremont | CA | 94536 |
| 6177519 | Ayers, Ryan | 121 Hope St | | | Ramona | CA | 92065-3847 |
| 6184781 | Barkefelt, Paula | 3101 Belle Terrace | | | Bakersfield | CA | 93304-4105 |
| 7139653 | Beed, Peggy | 1264 P St Unit 112 | | | Firebaugh | CA | 93622-2302 |
| 6182639 | Beene, Johnny L | 7155 N Elgin Ave | | | Fresno | CA | 93722-9727 |
| 6182639 | Beene, Johnny L | 1900 E Street | | | Fresno | CA | 93706 |
| 6180528 | Beilby, James  B | 9587 Setina Pl | | | Sacramento | CA | 95827-3910 |
| 6182587 | Beltran, Zoyla | 1221 MacArthur Blvd | | | Oakland | CA | 94610-2846 |
| 6178551 | Benitez, Isabel | 1213 Corwin Dr | | | Manteca | CA | 95337-8344 |
| 6179096 | Bermudez, Martha | 778 Kirkwood Ave | | | San francisco | CA | 94124 |
| 6179037 | Bornacelli, Darlene | 2600 San Leandro Blvd Apt 113 | | | San Leandro | CA | 94578-5006 |
| 6183850 | Boyadzhian, Mary | 7625  N 1st St Apt 186 | | | Fresno | CA | 93720-0908 |
| 6177617 | Bradford, Jan | PO Box 3021 | | | Weaverville | CA | 96093-3021 |
| 6177617 | Bradford, Jan | PO Box 944 | | | Fort Jones | CA | 96032 |
| 6177975 | Bravo, Maritza | 95 Barber Rd | | | Covington | GA | 30016 |
| 6178755 | Brown, Sr., Geary L | PO Box 882181 | | | San Francisco | CA | 94188-2181 |
| 6177669 | Brown-Seaton, Elizabeth | 10944 San Pablo Ave Apt 133 | | | El Cerrito | CA | 94530-2373 |
| 6177669 | Brown-Seaton, Elizabeth | 10860 San Pablo Ave. #314 | | | El Cerrito | CA | 94530 |
| 6177164 | Bruessard, Jimmie | 4942 Ridgefield Cir | | | Fairfield | CA | 94534-6432 |
| 7072195 | Byrne, Michael J | PO Box 4142 | | | Clearlake | CA | 95422-4142 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 120
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 7072195 | Byrne, Michael J | 7665 Cache Creek Way #6 | | | Clearlake | CA | 95422 |
| 6178565 | Carter, Camille | 3645 Dimond Avenue Apt 2 | | | Oakland | CA | 94602-2239 |
| 6183214 | Chen, Jian Q. | 711 Madison St Apt 7 | | | Oakland | CA | 94607-4710 |
| 6178611 | Chevreuil, Judith A | Eric Chevreuil | 190 Bittercreek Dr. | | Folsom | CA | 95630-2307 |
| 6177444 | Chow, Dellen | 158 El Rancho Dr | | | South San Francisco | CA | 94080-2170 |
| 6185570 | Claudio, Linda D | 3960 N Fruit Ave Apt 112 | | | Fresno | CA | 93705-2106 |
| 6179272 | Collins, Renya | 1009 Howard St Apt 810 | | | San Francisco | CA | 94103-3238 |
| 7071199 | Comer, Lorna B | 2810 37th St | | | Sacramento | CA | 95817-2911 |
| 6184432 | Corona, Gina | 3808 Northview Dr | | | Modesto | CA | 95355-1246 |
| 7071796 | Couto, Jimmy | 3900 Dillingham Ave | | | Modesto | CA | 95357 |
| 7071796 | Couto, Jimmy | PO Box 577693 | | | Modesto | CA | 95357 |
| 6184428 | Creer, Lawana | 811 Coral Dr | | | Rodeo | CA | 94572-2014 |
| 6178211 | CUEVAS, MARIA RAQUEL | 10555 CREEKSIDE CIR | | | OAKLAND | CA | 94603-2989 |
| 6178710 | Dahn, Leanette | 2813 Atterbury Way | | | Elk Grove | CA | 95758-6442 |
| 6177049 | Davis, Dishina | 111 Embarcadero W Apt 1117 | | | Oakland | CA | 94607-4504 |
| 6177049 | Davis, Dishina | 339 JADE CIR | | | VALLEJO | CA | 94590-8188 |
| 6177578 | Davis, Jennifer | 23 Dory Ln | | | Foster City | CA | 94404-3987 |
| 6178638 | Davis, Keionna | 612 1/2 Crawford St | | | Bakersfield | CA | 93305-2610 |
| 6185708 | Davis, Lillie Jean | 1510 Hellings Ave | | | Richmond | CA | 94801-2436 |
| 7139684 | Davis-Madison, Carol | 4303 E Donner Ave | | | Fresno | CA | 93726 |
| 6178616 | Defranco, Anne | 548 Charlene Ln | | | Grass Valley | CA | 95945-7858 |
| 6178616 | Defranco, Anne | 550 Charlene Ln | | | Grass Valley | CA | 95949 |
| 6184800 | Degroot, Maria | PO Box 4332 | | | Stockton | CA | 95204-0332 |
| 7072284 | Deng, Jin Ming | 621 35th St | | | Richmond | CA | 94805-1753 |
| 7072352 | Desrosiers, Mathew | 316 Davis Ave | | | Nampa | ID | 83651-2009 |
| 6184939 | Dhillon, Gurinder K | 3313 N Maple Ave Apt 219 | | | Fresno | CA | 93726-7218 |
| 6177423 | Dillon, Patricia M | 210 S. Willow Ave Apt 116 | | | Fresno | CA | 93727-3731 |
| 6180018 | Douglas, Tony | 2725 Vallejo Ct | | | Antioch | CA | 94531-9070 |
| 6178070 | Douglass, Gwen | 225 Miramonte Rd | | | Walnut Creek | CA | 94597-3468 |
| 6179852 | Edeza, Ida | Johnathan Devereaux | 35151 Lucerne Rd Apt 9 | | Soledad | CA | 93960-9511 |
| 6179852 | Edeza, Ida | 1515 Vosti Ave | | | Soledad | CA | 93960 |
| 6180545 | Edwards, Veretta | 2476 Tennessee St | | | Vallejo | CA | 94591-4860 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7072953 | Egan, Daniel M | 626 Rollingwood Dr | | | Vallejo | CA | 94591-6736 |
| 6177615 | Enser, Dru | 2351 Wyda Way, Apt 413 | | | Sacramento | CA | 95825-1602 |
| 6183221 | Erickson, Kate | 22613 Woodridge Dr Apt 18 | | | Hayward | CA | 94541-3261 |
| 6183221 | Erickson, Kate | 4277 Moreland Dr. | | | Castro Valley | CA | 94546 |
| 6177487 | Esleim, Hanadi | 95 Professional Center Pkwy Apt A209 | | | San Rafael | CA | 94903-2752 |
| 6180116 | Evans, Mary | Carl Evans | 4425 Belle Ter Apt 1 | | Bakersfield | CA | 93309-3953 |
| 6179133 | Exum, Antonio | PO Box 19068 | | | Fresno | CA | 93790-0068 |
| 6179146 | Exum, Gracie | PO Box 19068 | | | Fresno | CA | 93790-0068 |
| 6185742 | Faatiliga, Yvette | 5670 Allen Ave Apt 4 | | | San Jose | CA | 95123-2610 |
| 6183627 | Fletcher, Alison | 1039 Leo Way | | | Oakland | CA | 94611-1917 |
| 6178213 | Flores, Lorena Amador | Cesar Tena Tapia | 44 Lunsford Dr Apt A | | Salinas | CA | 93906-4076 |
| 6177328 | Fong, Susan | 74 Glover St | | | San Francisco | CA | 94109-2105 |
| 6178223 | GANDY, ROLAND | 2201 WILSON RD | | | BAKERSFIELD | CA | 93304-5039 |
| 6179292 | Garcia, Margaret R | 1220 Kurt Ave | | | Modesto | CA | 95350-5619 |
| 6180060 | Gill, Amrit Pal | 3658 Figueroa Dr | | | San Leandro | CA | 94578-4043 |
| 6177106 | Goff, Carl | Cindy Goff | 3133 Stope Dr | | Placerville | CA | 95667-7938 |
| 6177416 | Gomez, Moises | PO Box 187 | | | Westley | CA | 95387-0187 |
| 6180099 | Griffith, Melanie | No address provided | | | | | |
| 6177087 | Grigsby, Bobby | 2247 Sandcastle Way | | | Sacramento | CA | 95833-3415 |
| 6178823 | Gunnia, Shyamala | 275 Tradewinds Dr Apt 12 | | | San Jose | CA | 95123-6032 |
| 6177332 | Harris, Tonie Lynn | PO Box 158 | | | Berkeley | CA | 94701-0158 |
| 6177332 | Harris, Tonie Lynn | 1721 University Ave. #303 | | | Berkeley | CA | 94703 |
| 6179436 | Hermoso, Josephine | Ricky Hermoso | 968 Gellert Boulevard | | Daly City | CA | 94015-2854 |
| 6178692 | Holley, Shanikkia | 3706 El Alisal St | | | Bakersfield | CA | 93304 |
| 7072743 | Hook, Georgia | 133 Southern Cross Ct | | | Roseville | CA | 95747-8059 |
| 6177571 | Hosey, Debra | 2401 S M St Apt 13 | | | Bakersfield | CA | 93304-5173 |
| 7071206 | Howard, Zakiyyah | PO Box 23 | | | Citrus Heights | CA | 95611-0023 |
| 6182778 | Hudson, Patricia | 1075 Leconte Ave | | | San Francisco | CA | 94124 |
| 6180126 | Huesca, Mary | 3943 E Verrue Ave | | | Fresno | CA | 93702-2845 |
| 6183091 | Inboon, Kham | 2933 E Gilbert Ave | | | Fresno | CA | 93721-2419 |
| 6182728 | Inboon, La | 2779 E Weldon Ave Apt C | | | Fresno | CA | 93703-2229 |
| 6179723 | Jackson, Robert | 715 Lemon St | | | Vallejo | CA | 94590-7244 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6179723 | Jackson, Robert | 3615 Turner Drive | | | North Highlands | CA | 95660 |
| 7073860 | Jacobsen, Tressie E | 24635 Woodacre Ave | | | Hayward | CA | 94544-1113 |
| 6183744 | Johnston, Debbie | 1251 David Dr | | | Oakdale | CA | 95361-2675 |
| 6184783 | Jordan, Simone L | 2331 92nd Ave | | | Oakland | CA | 94603-1858 |
| 6177653 | Jurado, Doreen | 121 Felix St Apt 14 | | | Santa Cruz | CA | 95060-4825 |
| 6177472 | Kastenek, Marie | 560 Dos Cerros Corte | | | Arroyo Grande | CA | 93420-1963 |
| 6183011 | Kopping, Kristin L | 3393 E YESTERNIGHT ST | | | MERIDIAN | CA | 83642-7870 |
| 6183011 | Kopping, Kristin L | 5499 S. Morrow Ave | | | Boise | ID | 83709 |
| 6177489 | Labrador, Maribel | 2173 Beau Pre St | | | Stockton | CA | 95206-4720 |
| 6177529 | Lagrutta, Carlin R | 150 E Fargo St | | | Stockton | CA | 95204-2014 |
| 6177485 | Lai, Jessie | 385 Vista Roma Way Unit 328 | | | San Jose | CA | 95136-4438 |
| 6177485 | Lai, Jessie | 11007 Fern Terrace Dr. | | | Houston | TX | 77075 |
| 6177565 | Lawson, Lannette | 1617 Deems St | | | Pittsburg | CA | 94565-3922 |
| 6184976 | Lees, Jeremy | 2089 N Feland Ave | | | Fresno | CA | 93722-5502 |
| 6177535 | Lewis, Kamilah | Dwayne Kent | 2635 Mathews St | | Berkeley | CA | 94702-2242 |
| 6177535 | Lewis, Kamilah | Sandra Jemerson | Owner/Operator Day Care | J. Day Care & Services, 776 60th St | Oakland | CA | 94702 |
| 6182732 | Lillian Rodriquez, Deceased | 217 Eugene Ave | | | Mount Shasta | CA | 96067-2622 |
| 6179807 | Lin, Anna Lee | 1181 Cherrybrooke Cmns | | | San Leandro | CA | 94578-1981 |
| 6177476 | Lockett, Aldinette | PO Box 326 | | | Salinas | CA | 93902-0326 |
| 6177476 | Lockett, Aldinette | PO Box 326 | | | Salinas | CA | 93902-0326 |
| 6178783 | Lockhart, Darryl W | 4534 W Palo Alto Ave Apt 208 | | | Fresno | CA | 93722-2908 |
| 6182936 | Loggins, Matthew Lee | 229 San Juan Grade Rd | | | Salinas | CA | 93906-1647 |
| 6178116 | Long, Lenore | Rachel Long | 749 27th St | | San Francisco | CA | 94131-1812 |
| 6178757 | Lopez, Angelica | 2848 Maple Ave | | | Merced | CA | 95348-3676 |
| 7072233 | Lopez, Baleriana | 9288 Emerald Vista Dr | | | Elk Grove | CA | 95624-2838 |
| 6176959 | Lucas, Porsche | 908 Snead Dr | | | Modesto | CA | 95351 |
| 6182562 | Madrid, Christina | PO Box 8094 | | | Stockton | CA | 95208-0094 |
| 6178827 | Marciel, Antonio | 118 S J St #102 | | | Madera | CA | 93637-4509 |
| 6182581 | Martin, Beverly | 2909 Quinter Way | | | Sacramento | CA | 95835-1801 |
| 6183007 | Martinez Rivera, Manuel | Josefina Rodriquez | 1625 Sierra Ave | | Napa | CA | 94558-2836 |
| 6179231 | Matthews, Qisha | 8161 Palisades Dr Apt 202 | | | Stockton | CA | 95210-3042 |
| 6182619 | Mazula, Anatoly | 4238 Cortright Way | | | North Highlands | CA | 95660-3549 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 123 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6174841 | McCallister, Dr. J. L | DBA: Livermore Chiropract | 1748 Peary Way | | Livermore | CA | 94550-5613 |
| 7071878 | Mcconico, Kim | 525 Sunnyview DR | Apt 301 Bldg E | | Pinhole | CA | 94564 |
| 6177508 | McGowan, Frederick | 3313 N Maple Ave Apt 206 | | | Fresno | CA | 93726-7216 |
| 7139647 | Medina, Rudy | 2400 Whitley Ave Apt 109 | | | Corcoran | CA | 93212-2035 |
| 6177036 | Melendraz, Maria M | 1195 E Hanford Armona Rd Apt 224 | | | Lemoore | CA | 93245-4712 |
| 6182716 | Melgar, Maria Isabelle | & Omar Jonathan Melgar | 720 Syrah Ct | | Los Banos | CA | 93635-6387 |
| 7072978 | Mendoza, Rosemary | 440 Buena Vista Blvd | | | Bakersfield | CA | 93307-9212 |
| 6178593 | Michiels, Katherine | 446 Liberty St | | | San Francisco | CA | 94114-2949 |
| 6178593 | Michiels, Katherine | President | 1335 Guerrero St. | | San Francisco | CA | 94110 |
| 6182635 | Milton, Zedolion | 2737 29th Ave | | | Sacramento | CA | 95820-6322 |
| 6184862 | Mohammad, Gul | 23540 Maud Ave | | | Hayward | CA | 94541-4520 |
| 7147072 | Montgomery, Quincy | 3041 Clay St | | | Sacramento | CA | 95815 |
| 6179702 | Morales, Gloria | 11015 Vista Ridge Dr | | | Bakersfield | CA | 93311-3237 |
| 6178057 | Moran, Steve L | 9428 Washington St | | | Upper Lake | CA | 95485-9263 |
| 6178563 | Morrison, Marques | 630 A St Apt 24 | | | Bakersfield | CA | 93304-1953 |
| 6179414 | Morse, Janet | 9691 Bob White Ln | | | Terrell | TX | 75161-0218 |
| 6177459 | Munoz, Arturo | 1721 Klamath Dr | | | Salinas | CA | 93906-2152 |
| 6177457 | Munoz, Maria | 1721 Klamath Dr | | | Salinas | CA | 93906-2152 |
| 7461394 | Murray, Yolanda M | 1926 Alcatraz Ave Apt 2 | | | Berkeley | CA | 94703-2731 |
| 7139771 | Nardico, Christine | 2601 Sinclair Ave Apt 6 | | | Concord | CA | 94519-2648 |
| 7073628 | Nguyen, Vinh | 1249 Fleming Ave | | | San Jose | CA | 95127-3616 |
| 6177403 | Nishimura, Sean | 2167 Laurelei Ave | | | San Jose | CA | 95128-1436 |
| 6177567 | Noriega, Mary | 2444 Foxglove Way | | | Madera | CA | 93637-4925 |
| 6183904 | Nunely, Kathy | 10 Wild Peach Lane | | | Wellington | NV | 89444 |
| 6179419 | Nunes, Gerald A | 1472 Fairhaven Ct | | | San Jose | CA | 95118-1114 |
| 7071438 | Nusink, Adrienne | 915 Brookfield Dr | | | Clovis | CA | 93612-1911 |
| 7072942 | Nute, Wame | 5170 Scarborough Way | | | Sacramento | CA | 95823-4135 |
| 7072942 | Nute, Wame | 2337 52nd Avenue | | | Sacramento | CA | 95822 |
| 6177574 | Oaxaca, Inez | 4247 W Weldon Ave | | | Fresno | CA | 93722-5472 |
| 6182810 | O'Neill, Helen A | 74711 Dillon Rd SPC 416 | | | Desert Hot Springs | CA | 92241-7908 |
| 6179922 | Paredes, Ana Ruth | 320 Washington St Apt 303 | | | Daly City | CA | 94015-1974 |
| 6182885 | Partain, Lucas A | 2968 Aetna Way | | | San Jose | CA | 95121-2303 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6177647 | Pena, Sandra | 541 Osprey Dr | | | Patterson | CA | 95363-8713 |
| 6177358 | Perez, Gamaliel | 1104 Invermay St | | | Bakersfield | CA | 93312-5745 |
| 6177189 | Perez, Haydee | 376 Hibiscus Ln | | | Suisun City | CA | 94585-3813 |
| 6184881 | Perez, Wynonna | 716 Warford Ave | | | Vallejo | CA | 94591-4806 |
| 6176420 | Perry, Richard | 2004 E Lone Tree Parkway | | | Eagle Mountain | UT | 84005 |
| 6180110 | Pfaus, Greg | 1975 42nd St | | | Evans | CO | 80620-9568 |
| 6180110 | Pfaus, Greg | 1975 42nd St | | | Evans | CO | 80620 |
| 7073801 | Pierson, Stacy | PO Box 1202 | | | Angels Camp | CA | 95222-1202 |
| 6184775 | Priest, Claudrina Nicole | 1724 68th Ave | | | Oakland | CA | 94621-3416 |
| 6178718 | Qudus, Wasil | 122 Amber Sky | | | Irvine | CA | 92618-4800 |
| 6179094 | Ramirez Rivas, Maria A | 3506 Mont Blanc Terrace | | | Bakersfield | CA | 93306 |
| 6184923 | Ramos, Antonio | 35 E Gish Rd Apt 306 | | | San Jose | CA | 95112-4850 |
| 6184865 | Rankin, Ernest | 835 Madigan Ave | | | Concord | CA | 94518-2128 |
| 7072218 | Rapp, Judy | 3003 Olin Ave Unit 318 | | | San Jose | CA | 95128-2440 |
| 6179785 | Ray, Nakisha | 3222 E Normal Ave | | | Fresno | CA | 93703-3120 |
| 7073957 | Reid, Christine | 5165 Roundup Way | | | Antioch | CA | 94531-8475 |
| 6177336 | RENDON, LORENZO | 1480 MARIPOSA WAY | | | FAIRFIELD | CA | 94533-9755 |
| 6177545 | Renteria, Jesus | Ysmelda Cardenas | 406 A St | | Bakersfield | CA | 93304-1907 |
| 6182615 | Reyes, Montgomery | 27261 Sleepy Hollow Ave S Apt 201 | | | Hayward | CA | 94545-4317 |
| 6180561 | Reyes, Yolanda | 1680 S Waverly LN | | | Fresno | CA | 93727-6141 |
| 6178818 | Reynoso, Ana | 12708 Alta Dr | | | Cutler | CA | 93615-2112 |
| 6184796 | Rivera, Boris | 6300 Ocean Jasper Dr | | | Bakersfield | CA | 93313-5306 |
| 6182597 | Robert Lazzarini, Deceased | 60120 Ridgeview Dr E | | | Bend | OR | 97702-9740 |
| 6178578 | Robinson, Nicole | 104 Roseburg Way | | | Fairfield | CA | 94534-2990 |
| 6178716 | Rodriguez, Arturo | 55 Laguna St Apt 301 | | | San Francisco | CA | 94102-6346 |
| 7073311 | Rogers, C | 1019 Vallejo St | | | San Francisco | CA | 94133-3609 |
| 6178634 | Rooney, Kevin | 2114 59th St | | | Sacramento | CA | 95817-1742 |
| 6178102 | Ruff, Wille Ray | 41 E Byrd Ave | | | Fresno | CA | 93706-4726 |
| 7072174 | Sampson, Misty D | 1675 Vernon St Unit 18 | | | Roseville | CA | 95678-3966 |
| 6184962 | Sanchez, Nira | 1449 Chianti Dr | | | Livingston | CA | 95334-9470 |
| 6180123 | Sandate, Elizabeth | 1928 E Muncie Ave | | | Fresno | CA | 93720-2340 |
| 6177609 | Sandoval, Gerardo C | 317 2nd Ave | | | San Francisco | CA | 94118 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 125 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6177609 | Sandoval, Gerardo C | 317 2nd Ave | | | San Francisco | CA | 94118 |
| 6178682 | Sangha, Daljit | 2309 Wise Oak Ln | | | Ceres | CA | 95307-7139 |
| 6184453 | Santos, Nallely | 2073 Santa Rita St Apt 112 | | | Salinas | CA | 93906-1929 |
| 6178130 | Saverimuthu, Logan | 5675 La Seyne Pl | | | San Jose | CA | 95138-2240 |
| 6179768 | Scott, George S | 28604 Venus St | | | Hayward | CA | 94544-5941 |
| 6180232 | Scurlock, Ronald | 40 Park Vista Circle | | | Sacramento | CA | 95831 |
| 6178714 | Sears, Janet | 603 Avalon St | | | Morro Bay | CA | 93442-1771 |
| 6179854 | Sejour, Dieuveny | 1851 70th Ave | | | Oakland | CA | 94621-3409 |
| 6178860 | Sharp, Barbara | 1032 Stokes Ave | | | Santa Maria | CA | 93454-3266 |
| 6183922 | Shelley, Gradell | 1211 Shell Ct | | | Fairfield | CA | 94533-7077 |
| 6183758 | Sherpa, Pasang | 944 Allview Ave | | | El Sobrante | CA | 94803-1001 |
| 6184445 | Sifuentes, Maria | 7537 Rogers Ln Apt 3 | | | Gilroy | CA | 95020-5828 |
| 7072396 | Silverman, Alan | 1444 9th Ave | | | San Francisco | CA | 94122-3607 |
| 6177555 | Singh, Ranjina D | 1219 Malio Dr Apt 101 | | | Clovis | CA | 93612-2506 |
| 6180543 | Smith, Dennis | 2755 San Leandro Blvd Apt 205 Bldg 6 | | | San Leandro | CA | 94578-2592 |
| 6178834 | So, Magdalena | 153 Sunset Ave | | | Sunnyvale | CA | 94086-5901 |
| 6182591 | Solis, Tammy | 1865 Josephine Ave | | | Corcoran | CA | 93212-3509 |
| 6176250 | Spaniak-Khrimyan, Stephanie | 3731 S Port Dr | Apt 93 | | Sacramento | CA | 95826-5121 |
| 6176250 | Spaniak-Khrimyan, Stephanie | 3731 S. Port #93 | | | Sacramento | CA | 95826 |
| 6174943 | Stafford, Homer | 802 Kirkham Way Bldg B9 # 90 | | | Oakland | CA | 94607-2120 |
| 6182889 | Steens, Lawanda M | 2625 F. Coffee Rd #106 | | | Modesto | CA | 95355 |
| 6179290 | Stephens, Candace | 1070 W Griffith Way Apt 126 | | | Fresno | CA | 93705-2536 |
| 6178746 | Stewart, Roderick | 3706 El Alisal Street | | | Bakersfield | CA | 93304-6303 |
| 6184823 | Stikkelman, Chris | 3378 Shenandoah Ave | | | Simi Valley | CA | 93063-3149 |
| 6178332 | Suh, Andrew | 5797 Beswick Dr | | | San Jose | CA | 95123-3610 |
| 6175755 | Szumiloski, Kathryn | 459 Northlake Village Ct | | | Okatie | SC | 29909-6551 |
| 6179286 | Tanner, Gail | 3115 Finnian Way Apt 341 | | | Dublin | CA | 94568-8671 |
| 6175351 | Tate, Michael | 1680 SW Burlington St | | | Port Saint Lucie | FL | 34984 |
| 6175351 | Tate, Michael | Michael B. Tate | 1680 SW BURLINGTON ST | | PORT ST LUCIE | FL | 34984-3559 |
| 6184941 | Terry, Jean S | 201 Pine Tree Ln | | | Berry Creek | CA | 95916-9549 |
| 6176264 | Tesema, Meleshw Demelash | 9274 Franklin Blvd Apt 254 | | | Elk Grove | CA | 95758-5910 |
| 6178126 | Thi Ta, Tuyet | 2554 S King Rd Apt 209 | | | San Jose | CA | 95122-1827 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6184860 | Thomas, Erica | 1580 Morse Ave Apt 10 | | | Sacramento | CA | 95864-2760 |
| 6174809 | Thomas, Joseph Phillip | 1420 Lakeshore Ave Apt 17 | | | Oakland | CA | 94606-1641 |
| 6178084 | THOMAS, RUTHIE | 8250 TOULOUSE WAY | | | STOCKTON | CA | 95210-2247 |
| 6184982 | Thomas, Sheri | 932 Bernard St Apt B | | | Bakersfield | CA | 93305-3344 |
| 6174523 | Torres, Margaret | 616 E Jefferson Ave | | | Reedley | CA | 93654-3516 |
| 6175471 | Tran, Thu  Anh | 9159 Aegina Ct | | | Elk Grove | CA | 95758-5105 |
| 6177354 | Truong, Donald | 232 El Rancho Verde Dr | | | San Jose | CA | 95116-1532 |
| 6184848 | Tu, Sinh Van | 304 Carnel Ave Spc 51 | | | Marina | CA | 93933-3127 |
| 6184848 | Tu, Sinh Van | 3013 Liberty Ct | | | Marina | CA | 93933 |
| 6167976 | Vaid, Sarbjit Singh | 5377 W Homan Ave | | | Fresno | CA | 93722-8762 |
| 6177600 | Valenzuela, Elicia | 3816 Monitor St | | | Bakersfield | CA | 93304-6727 |
| 6174960 | Vang, Houa Linda | 11084 E Shields Ave | | | Sanger | CA | 93657-9315 |
| 6174947 | Vergara, Ladeth | 19885 Wisteria St Apt 7 | | | Castro Valley | CA | 94546-4170 |
| 6174947 | Vergara, Ladeth | 283 Carriann Cove Ct | | | Jacksonville | FL | 32225 |
| 6178854 | Viveros, Maria Alicia | 1256 Maya St | | | Parlier | CA | 93648-2494 |
| 6174538 | Vongsai, Manh | 4652 Greensboro Way | | | Stockton | CA | 95207-7523 |
| 6174397 | Vu, Andre | 148 Perry St | | | Milpitas | CA | 95035-5710 |
| 6177083 | VU, MICHAEL C H | DBA VUSA LAW OFFICES | 142 E MISSION ST | | SAN JOSE | CA | 95112-5003 |
| 6176246 | Vu, Vanhdy | 3134 Remington Way | | | San Jose | CA | 95148-3036 |
| 6174488 | Vue, Juliette | 2695 S Tupman Ave | | | Fresno | CA | 93706-5354 |
| 6176281 | VUE, TOMMY | 4030 E MCKENZIE AVE | | | FRESNO | CA | 93702-2237 |
| 6178468 | Warren, Amber | PO BOX 1804 | | | Clearlake Oaks | CA | 95423-1804 |
| 6175130 | Warren, Annie L | PO Box 12825 | | | Fresno | CA | 93779-2825 |
| 6177468 | Welch, Allison | 4800 Burlington St. | | | Santa Rosa | CA | 95405-7935 |
| 6177514 | Wells, Elva Faye | 2412 Berkshire Rd | | | Bakersfield | CA | 93313-2218 |
| 6184355 | Wheeler, Kente S | 3230 Market St | | | Oakland | CA | 94608-4307 |
| 6179149 | Whiles, Denise | 110 Belle Ave Apt B | | | Bakersfield | CA | 93308-4584 |
| 6176006 | White, Mitchell A | 1695 MANGROVE AVE #1076 | | | CHICO | CA | 95926-2647 |
| 6176006 | White, Mitchell A | 1695 Mangrove Ave #1076 | | | Chico | CA | 95926 |
| 6177437 | William-George, Sheila | 3623 Townshend Cir | | | Stockton | CA | 95212-3481 |
| 6183823 | Williams, Lasharee | 140 W Main St Apt 2 | | | Merced | CA | 95340-4955 |
| 6183823 | Williams, Lasharee | 151 West 18th St Apt 4 | | | Merced | CA | 95340 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 127 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6175444 | Williams, Theresa A | 745 Kentucky St Apt 10 | | | Vallejo | CA | 94590-5158 |
| 6177466 | Wilson, Argrett | 9330 Malheur Way | | | Elk Grove | CA | 95758-4030 |
| 6179758 | Wilson, Reyme M | 3512 Renwick Ave | | | Elk Grove | CA | 95758-6446 |
| 6177626 | Wilson, Roberta J. & James | 1625 Cumiskey St | | | Marysville | CA | 95901-4411 |
| 6177626 | Wilson, Roberta J. & James | 1430 Hollingsworth | | | Lincoln | CA | 95048 |
| 4984111 | Woolf, Lynn | 657 Rondee Ln | | | Turlock | CA | 95382 |
| 6178140 | Yada, Mercedes | & Ann Filor | 1680 Merrill Loop | | San Jose | CA | 95124-5812 |
| 6183896 | Yimmer, Almayehu | 1081 Newhall St Apt 2 | | | San Jose | CA | 95126-1040 |
| 6175785 | Yuke, Jerry | 5009 Creek View Way | | | Sacramento | CA | 95841-3007 |
| 6170307 | Zazai, Parveen | 2446 Wyda Way #2 | | | Sacramento | CA | 95825-1143 |
| 6177128 | Zhou, Guo Qiang | 1776 Oakland Rd Apt 19 | | | San Jose | CA | 95131-3577 |

**Exhibit O**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7240838 | Affinity Nursing Services | Kelly Walubengo | 4141 Northgate Blvd Ste 6 | | Sacramento | CA | 95834-1231 |
| 7151630 | Ainsworth, Calvin | 411 Highway 541 S | | | Mount Olive | MS | 39119 |
| 7261186 | Alfred, Susan | 25 Harbour Way | Unit 308 | | Richmond | CA | 94801 |
| 7283591 | Aquino, Perlita | 2073 McLaughlin Ave Apt 101 | | | San Jose | CA | 95122-3326 |
| 7279162 | Askew, Netta | 5350 Dunlay Drive Unit 1115 | | | Sacramento | CA | 95835 |
| 7285211 | Atkin, Karlie | 362 E 4th Ave | | | Chico | CA | 95926-3462 |
| 7261944 | Avery, Regina | 339 W Oak St | Apt 20 | | Stockton | CA | 95203 |
| 7239889 | Battaglia, Sharlene G | 4781 E Ashlan Apt 108 | | | Fresno | CA | 93726-2933 |
| 7241547 | Benipayo, Natilou and Rodrigo Z | 1651 Allenwood Cir | | | Lincoln | CA | 95648-2949 |
| 7264165 | Berry, Yolanda | 131 Sawyer St | | | Vallejo | CA | 94589-2038 |
| 7150916 | Bhaskar, Swaminathan | 5035 Shapleigh Ct | | | Dublin | CA | 94568-7205 |
| 7167268 | Bradshaw, Francoise | 9310 Scottsview CT | | | Elk Grove | CA | 95758 |
| 7151357 | Carlyle, Thomas | 129 Plymouth Ave | | | Bakersfield | CA | 93308-4834 |
| 7301836 | Carney, Lubertha | 5314 Iris Spring Way | | | Elk Grove | CA | 95757-3302 |
| 7218504 | Castaneda, Petra V | 11823 Iona Ave | | | Hanford | CA | 93230-9554 |
| 7285246 | Chu, Pui Yin | 627 20th Ave | | | San Francisco | CA | 94121-3831 |
| 7261291 | Cole, DaNelle S | 3013 Delta Ave | | | Modesto | CA | 95355-1758 |
| 7151314 | Collins, Dionie | 1124 Kenwood Ave Apt C | | | Turlock | CA | 95380-3340 |
| 7263178 | Colombo, Jennifer | 279 Milagra Drive | | | Pacifica | CA | 94044 |
| 7270745 | Cosme, Ana Maria | 123 Ash Ave | | | Oakdale | CA | 95361-3522 |
| 7285280 | Cusseaux, Jameelah | 401 Amber Dr | | | Suisun City | CA | 94585-6630 |
| 7206363 | DAMODARAN, SATISH | 3377 CORTESE CIR. | | | SAN JOSE | CA | 95127 |
| 7268324 | Davis, Amy Elizabeth | 8836 Brown Ave | | | Kenwood | CA | 95452 |
| 7156793 | Eisom, Debbie | 1015 70th Ave | | | Oakland | CA | 94621-3213 |
| 7283954 | Erickson, Janelle | 300 Myers Dr. Apt 27 | | | Chowchilla | CA | 93610 |
| 7288400 | Esmaeili, Julie L | 1900 Floyd Avenue | | | Modesto | CA | 95355 |
| 7152257 | Evans, Jayme | 2226 Burton Dr | | | Cambria | CA | 93428-5206 |
| 7314468 | Fausto, Jose | 989 Marina Drive | | | Napa | CA | 94559 |
| 7265626 | Feil, Nicole | 163 Zafra Dr | | | Fairfield | CA | 94533-2830 |
| 7263280 | Flauta, Rosie Jane | 1840 Bridle Creek Cir | | | Tracy | CA | 95377-0203 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 7151978 | Flowers, John A | 946 Belmont Pl | | | Pittsburg | CA | 94565-6112 |
| 7151900 | Forch, Carl L | Emelyn B Forch | 711 N 16th St | | San Jose | CA | 95112-3027 |
| 7234309 | Foster, Robert E | 608 Kay Springs CT | | | Morgan Hill | CA | 95037-3432 |
| 7151980 | Fowler, Catherine | 6320 Welty Way | | | Sacramento | CA | 95824 |
| 7237033 | GANDY, TIFFANY | PO BOX 461 | | | VALLEJO | CA | 94590 |
| 7260605 | Garcia, Juan Manuel | 1050 Almond Ave | | | Arbuckle | CA | 95912 |
| 7269297 | Gethers, Stacey L | 314 S Woodcrest St Apt 17 | | | Durham | NC | 27703-3377 |
| 7148445 | Gramajo, Eulogio | 1247 Battery St | | | Richmond | CA | 94801-1806 |
| 7234005 | Halliman, Margie | PO Box 254 | | | Hopkinsville | KY | 42241-0254 |
| 7265334 | Harper, Koryen | 1141 Matterhorn Dr | | | San Jose | CA | 95132-2729 |
| 7177892 | Harrell, Arlan | P.O. Box 1387 | | | Fresno | | 93716 |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer | Shahrad Milanfar, Benjamin J. Howard | 1255 Powell Street | Emeryville | CA | 94608-2604 |
| 7274885 | Hay, Teresa | 142 Larkfield Drive | | | Santa Rosa | CA | 95403 |
| 7306209 | Hickerson, Rick | 1000 Columbus Ave Apt 19 | | | Chico | CA | 95926-4374 |
| 7303787 | Hill, Lynn | 1542 W Windhaven Ave. | | | Gilbert | AZ | 85233 |
| 7264337 | Hirzel, Sandra | 1174 Terra Nova Blvd | | | Pacifica | CA | 94044-4309 |
| 7263388 | Ho Ang, Kang | 2327 Mumbert Dr | | | Manteca | CA | 95337-7807 |
| 7151518 | Hubbard, Ralph D | 3218 Bowlin Dr | | | Fairburn | GA | 30213-5825 |
| 7265380 | Hundon, Christina V | 1950 Mello Ct | | | Tracy | CA | 95376-2233 |
| 7273713 | Idowu, Patricia | 606 E Yorkshire Dr Apt 3 | | | Stockton | CA | 95207-5936 |
| 7263791 | JACKSON, K. | 1231 141ST AVE | | | SAN LEANDRO | CA | 94578-2715 |
| 7151847 | Jackson, Laura | 182 Appleton Ave Apt 182 | | | San Francisco | CA | 94110-5807 |
| 7151477 | Johnson, Helen J | 3941 Gardenia Pl | | | Oakland | CA | 94605-2236 |
| 7151725 | Lambert, Geraldine | 5595 Genoa St Lowr | | | Oakland | CA | 94608-3231 |
| 7151731 | Lewis, Lucy | 12494 Mesa St | | | Victorville | CA | 92392-4808 |
| 7148616 | Long, Cherrish N. | 1190 S Winery Ave, Unit 210 | | | Fresno | CA | 93727-6911 |
| 7152240 | Marshall, Jessica | 1 Maple St Apt 1203 | | | Redwood City | CA | 94063-1954 |
| 7152240 | Marshall, Jessica | 1000 South Road Apt #8 | | | Belmont | CA | 94002 |
| 7151537 | Molina, Norma | 6650 N Maroa Ave Apt 124 | | | Fresno | CA | 93704-1250 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 131 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 7151435 | Nakauchi, Pascual | 474 Cascade Way | | | Salinas | CA | 93906-2191 |
| 7236719 | Noa, Edward | 17 Falcon Crest Circle | | | Napa | CA | 94558 |
| 7146871 | Noyes, Phyliss Jean | 1295 Hemingway Dr Apt 140 | | | Roseville | CA | 95747-5864 |
| 7150890 | Pascua, Violet | 1716 162nd Ave | | | San Leandro | CA | 94578-2120 |
| 7245306 | Perkinson, Joanne | 14604 Skyway | | | Magalia | CA | 95954-9999 |
| 7245306 | Perkinson, Joanne | Jennifer Paul | Daughter | 62021 Quail Run Plc | Bend | OR | 97701 |
| 7151697 | Pina, Gabriel | 2504 Shalda Ct | | | Bakersfield | CA | 93305-3152 |
| 7171049 | Pollick, Callen | 2137 Bohemian Hwy | | | Occidental | CA | 95465 |
| 7234384 | Rice, Giovanna | 1187 Earlton Ln | | | Lincoln | CA | 95648-3282 |
| 7151675 | Robinson, Andrea Michelle | 3447 Redwood Ct Apt D | | | Castro Valley | CA | 94546-5841 |
| 7139417 | Roman, Ruth N | Maria Lorena Roman | 313 L St | | Lincoln | CA | 95648-1631 |
| 7243126 | Sanchez, Joel | 101 Cherokee Dr. | | | West Monroe | LA | 71291 |
| 7139673 | Sanchez, Juan Pablo | 152 Butterfly Ln Apt 214 | | | Santa Rosa | CA | 95407-2789 |
| 4996563 | Schwarz, Robert | 1803 Mentone Ave | | | GROVER BEACH | CA | 93433 |
| 4912503 | Schwarz, Robert J | 1803 Mentone Ave | | | Grover Beach | CA | 93433 |
| 4912503 | Schwarz, Robert J | 1803 Mentone Ave | | | Grover Beach | CA | 93433 |
| 7146151 | Shin, Min | 1012 Akio Way | | | San Jose | CA | 95120 |
| 7233970 | Smith, Alma | 1012 S Sienna CT | | | ROUND LAKE | IL | 60073-5641 |
| 7252524 | Smith, Ayesha | 1405 Visalia Ave | | | Richmond | CA | 94801-2377 |
| 7140111 | Smith, Mary Ann | 1001 Pacheco Rd #B | | | Bakersfield | CA | 93307 |
| 7151896 | Thomas, Jessica | 1118 Woodmere Rd | Ste 110 | | Folsom | CA | 95630 |
| 7148370 | Turner, Naomi | 7855 Vantage Ave. | | | North Hollywood | CA | 91605 |
| 7139649 | Vasquez, Miguel | Jacqueline Vasquez | 24169 Santa Fe Dr | | Chowchilla | CA | 93610-9654 |
| 7073634 | Vazquez, Luis O | 981 Sunnyslope Rd #D4 | | | Hollister | CA | 95023-5762 |
| 7073634 | Vazquez, Luis O | Gloria Ortega | 981 Sunnyslope Rd #4 | | Hollister | CA | 95023 |
| 7201640 | Velasco, John J. | 1196 W Pinedale Ave | | | Fresno | CA | 93711-0725 |
| 7146893 | Vera, Maria | Yvette Vera | 8769 Almond Ave | | Winton | CA | 95388-9555 |
| 7240151 | Vogelaar, Carl B | 3585 Round Barn Blvd #125 | | | Santa Rosa | CA | 95403 |
| 7146121 | Wang, Burchung | 17143 Guarda Dr | | | Chino Hills | CA | 91709 |
| 7072910 | Washington, Demi | 1304 1/2 Wilson Ave Apt B | | | Bakersfield | CA | 93308-3000 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7072298 | WIlson, Dorothy M | 4939 Scotia Ave | | | Oakland | CA | 94605-5652 |
| 7072298 | WIlson, Dorothy M | Bernie WIlson | 18225 SW Wheeler Ct. | | Aloha | OR | 97078 |
| 7151707 | Worthy, Kourtney | 264 Goodman St | | | Bakersfield | CA | 93305-2904 |
| 7073814 | Wu, Carin | Justin Bosley | 71 Fairlawn Dr | | Berkeley | CA | 94708-2105 |
| 7073814 | Wu, Carin | 758 Haight St. #1 | | | San Francisco | CA | 94117 |
| 7166509 | Yu, Man Sze | 380 Hollister Ave | | | Alameda | CA | 94501 |
| 7072842 | Zonou, Gaoussou | 3220 Duval Rd Apt 2110 | | | Austin | TX | 78759-3530 |

**Exhibit P**

Exhibit P

39th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | |
|-------|------|----------|----------|----------|------|-------|-------------|---|
| 7338931 | BROWN, DAVID | 1605 4TH ST | | | SANTA ROSA | CA | 95404-4036 | |
| 7329412 | Falcon, Mario | 1475 S. Blossom Dr. | | | Reedley | CA | 93654-3632 | |
| 8308575 | Harris, Takia | 2758 St Andrews Dr | | | Brentwood | CA | 94513-4626 | |
| 6147183 | Herrod, Pamela | 3146 S Main St 24D | | | Santa Ana | CA | 92707 | |
| 7336445 | Hinojosa, Heather | 25169 Howard Dr | | | Hemet | CA | 92544 | |
| 7275721 | Johnson, Jasmine L | 1818 Merced Ave | | | Merced | CA | 95341-5371 | |
| 7260937 | Johnson, Roderick  B | 367 24th St | Apt 6 | | Oakland | CA | 94612-3119 | |
| 7261811 | Khaosaat, Phaysy | 6107 E Andrews Ave | | | Fresno | CA | 93727 | |
| 7263490 | Knight, Robert | 3945 N Polk Ave | | | Fresno | CA | 93722-9763 | |
| 7307741 | Knox, Cecile | 121 Clark Way | | | Vacaville | CA | 95687 | |
| 7256423 | Krahn, Kathleen | 7444 N. Cedar Ave #211 | | | Fresno | CA | 93720 | |
| 7256423 | Krahn, Kathleen | Apolonio Fernandez, COO | 3504 W. Robinson Ave | | Fresno | CA | 93722 | |
| 7332925 | Landa-Alvarez, Pedro | 13032 Spruce Grove Rd | | | Lower Lake | CA | 95457-9910 | |
| 7298922 | Leo vanMunching Photography, LLC | 754 Clementina Street | | | San Francisco | CA | 94103 | |
| 7284518 | Lopez, Olive | 1718 150th Ave | | | San Leandro | CA | 94578-1826 | |
| 7324520 | Lukaszewicz, Ann | 13370 Tierra Heights Rd | | | Redding | CA | 96003-7489 | |
| 7324520 | Lukaszewicz, Ann | 13370 Tierra Heights Rd | | | Redding | CA | 96003-7489 | |
| 7265108 | Maier, Caryn | PO Box 2894 | | | Paradise | CA | 95969 | |
| 7265108 | Maier, Caryn | 5054 Kunkle Res. Rd | | | Paradise | CA | 95969 | |
| 7283675 | Manzanares, Sarah | 847 E Yorkshire Dr | | | Stockton | CA | 95207-5930 | |
| 7270210 | Martinez, Maria G | 5865 Deer Creek Way | | | Paso Robles | CA | 93446-9247 | |
| 7283392 | Mazzocco, B. | 917 Haven Ave | | | Redwood City | CA | 94063-4214 | |
| 7283392 | Mazzocco, B. | Bert F. Mazzocco | 331 Spyglass Dr. | | Rio Vista | CA | 94571 | |
| 7280303 | McCroskey, Patricia L | 1135 Stewart Ave | | | Chico | CA | 95926-4719 | |
| 7226429 | MEHL, GAVIN | 890 WEDGE WOOD COURT | | | WEST SACRAMENTO | CA | 95605 | |
| 7226429 | MEHL, GAVIN | Gavin-Gregory Mehl | Power of Attorney | 916 J Street #18 | Sacramento | CA | 95814 | |
| 7263507 | Mercado, Viri Diana | 233 W J St Apt B | | | Los Banos | CA | 93635-4060 | |
| 7266446 | Morrison, Juanita | 2673 S. Bardell Ave | | | Fresno | CA | 93706-5305 | |
| 7265559 | Munoz, Juan | 5376 E Olive Ave | | | Fresno | CA | 93727-2521 | |
| 7282208 | Oilund, Larry | 211 San Luis Ave | | | San Bruno | CA | 94066-5509 | |
| 7282208 | Oilund, Larry | Lawrence T. Oilund | 2511 San Luis Ave. | | San Bruno | CA | 94066 | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 135 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7223984 | Park, Eunice | 416 Richmond Dr, Apt 4 | | | Millbrae | CA | 94030-1635 |
| 7269191 | Pennington, Sharon | 1950 Nightingale Ave | | | Stockton | CA | 95205-7761 |
| 7264849 | Peters, Constance | 5389 N Valentine Ave | APT 155 | | Fresno | CA | 93711-4096 |
| 7307598 | Quach, Dinh | Re:Baca | PO Box 660482 | | Sacramento | CA | 95866-0482 |
| 7307598 | Quach, Dinh | Re:Baca | PO Box 660482 | | Sacramento | CA | 95866-0482 |
| 7307598 | Quach, Dinh | 3202 Sankey Rd | | | Pleasant Grove | CA | 95668 |
| 7307598 | Quach, Dinh | 3202 Sankey Rd | | | Pleasant Grove | CA | 95668 |
| 7270824 | Rivera, Rogelio C | Maribel Sepulveda | 850 Hillcrest Rd Apt 47 | | Hollister | CA | 95023-5018 |
| 7307702 | Roberts, E | P.O. Box 217 | | | Artois | CA | 95913 |
| 7299806 | Salcido, Manuel | 181 Eagle Nest Drive | | | Chico | CA | 95928 |
| 7284081 | Smith, Robert J. | PO Box 193 | | | Mountain Ranch | CA | 95246-0193 |
| 7284081 | Smith, Robert J. | Law Office of Kenneth M. Foley | Kenneth M. Foley | PO Box 1269 | San Andreas | CA | 95249 |
| 7265894 | Stephens, Cody K | 2728 PILLSBURY ROAD | | | Chico | CA | 95973 |
| 7263664 | Streckfus, Dan | 9435 Konocti Bay Road | | | Kelseyville | CA | 95451 |
| 7285089 | Sucre-Bremner Inc | 13701 Skyway | | | Magalia | CA | 95954-9765 |
| 7308549 | Sumahit, Andrew R | 2360 Ithaca St | | | Oroville | CA | 95966-6716 |
| 7307828 | TAYLOR, CLAUDENE | 2701 64TH AVE APT 102 | | | OAKLAND | CA | 94605-2009 |
| 7305654 | Thompson, Gregory | 1203 Ferry Cir | | | Folsom | CA | 95630-4011 |
| 7305654 | Thompson, Gregory | 2639 N. 17th Street | | | Broken Arrow | OK | 74012 |
| 7264733 | Wakenie, Omer | 155 Rancho Manor Ct | | | San Jose | CA | 95111-4439 |
| 7328334 | Walters, Lisa Renee | 14211 Racine Circle | | | Magalia | CA | 95954 |
| 7232994 | Wendorf, Phyllis | PO Box 1222 | | | Kenwood | CA | 95452 |
| 7232994 | Wendorf, Phyllis | 10790 Alpine Ave | | | Cobb | CA | 95426 |
| 7259132 | Wheeler, Shandra L | 2513 Geogia Oak Dr | | | Bakersfield | CA | 93311-1706 |
| 7247596 | Wong, Rocky | 206 E 16th St | | | Antioch | CA | 94509 |
| 7263556 | Woodford, Jacqueline | 101 Miramar Ave | | | San Francisco | CA | 94112-2253 |
| 7265473 | Xiong-khaosaat, Thao | 2866 Robinwood Ave | | | Clovis | CA | 93611-3422 |
| 7307546 | Zhang, Hedy | 13500 Francisquito Ave Apt B | | | Baldwin Park | CA | 91706-4860 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 136
of 282

**Exhibit Q**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 |
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 |
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 |
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 |
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 |
| 7268545 | Afshar, Behnam | c/o Law Office of James Mills | 1300 Clay Street, Suite 600 | | | Oakland | CA | 94612 |
| 4944395 | Aison, Marvin | 3621 Comanche Way | | | | Antelope | CA | 95843 |
| 6002993 | Allard, Gayle J. | 19361 Middlecamp | #1889 | | | Twain Harte | CA | 95383 |
| 6162609 | Allen, Marshall | 1127 Denver Ave | | | | Stockton | CA | 95206-2807 |
| 5992175 | ALLISON, PETER | 103 W 20TH ST APT D | | | | ANTIOCH | CA | 94509 |
| 5822032 | Aluad, Demetria | 2442 42nd Avenue | | | | San Francisco | CA | 94116 |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | 16401 SAN PABLO AVE SPC 343 | | | | SAN PABLO | CA | 94806-1326 |
| 5865632 | ANTHONY VINEYARDS INC | 5512 VALPRADO RD | | | | BAKERSFIELD | CA | 93307 |
| 5860128 | Appelgren, John | 1634 Wakefield Terrace | | | | Los Altos | CA | 94024 |
| 6169004 | Bahr, Stacey | 144 Hillbrook Dr | | | | Los Gatos | CA | 95032-4709 |
| 6169004 | Bahr, Stacey | 144 Hillbrook Dr | | | | Los Gatos | CA | 95032-4709 |
| 6170225 | Bajwa, Sukhjeet | 9612 Pony Mountain Rd | | | | Bakersfield | CA | 93313-5371 |
| 6028134 | Banducci, Bret | 6363 Parris Lane | | | | Eureka | CA | 95503 |
| 4944259 | Bauer, Barry | 242 W Bluff Ave | | | | Fresno | CA | 93711 |
| 6171141 | Beintker, Aimee M | 36753 Marciel Ave | | | | Madera | CA | 93636-8563 |
| 4911247 | Bergam, Timothy Paul | 813 Fairfax Dr. | | | | Salinas | CA | 93901 |
| 6006239 | Berhane, Makeda | 3508 Faberge Way | | | | Sacramento | CA | 95826 |
| 6006239 | Berhane, Makeda | 3508 Faberge Way | | | | Sacramento | CA | 95826 |
| 6030872 | Besch, Erfried | 356 Robles Dr | | | | Santa Cruz | CA | 95060 |
| 6030872 | Besch, Erfried | 356 Robles Dr | | | | Santa Cruz | CA | 95060 |
| 6183108 | Billeter, Byron | 3840 Cowell Rd | | | | Concord | CA | 94518-1657 |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | | | | Napa | CA | 94558 |
| 5997915 | Budderman, Marvin | P.O. Box 515 | | | | Amador City | CA | 95601 |
| 4941769 | Burgess, Kenneth | 2830 Greenwood Ave. | | | | Morro Bay | CA | 93442 |
| 4941769 | Burgess, Kenneth | 2830 Greenwood Ave. | | | | Morro Bay | CA | 93442 |
| 7265101 | Butler, Mike A | 5755 State Highway 49 N # B | | | | Mariposa | CA | 95338-9522 |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | | | | Winters | CA | 95694 |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | | Pacific Grove | CA | 93950 |
| 6175137 | Cardenas, Jason | PO Box 8 | | | | Coalinga | CA | 93210 |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | | | | Napa | CA | 94558 |
| 6029600 | Castleman, Valri and Christian | 750 Highland Dr. | | | | Boulder Creek | CA | 95006 |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 |
| 5987428 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR #609 | | | | SAN PABLO | CA | 94806 |
| 5999252 | Chand, Kiran | 31 Tanforan Ave | | | | San Bruno | CA | 94066 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 138 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6171156 | Cheatham, Charlie | 1607 Phillips Ln | | | | San Luis Obispo | CA | 93401-2529 |
| 6171156 | Cheatham, Charlie | 455 Alsace Ln | | | | Arroyo Grande | CA | 93420 |
| 7157966 | Chen, Yu | 1083 W Remington Dr. | | | | Sunnyvale | CA | 94087 |
| 6176598 | Cisneros, Juan | PO Box 224 | | | | Chualar | CA | 93925-0224 |
| 6179427 | Clawson, Ronald H. | 1280 Magnolia Ln | | | | Lincoln | CA | 95648-8425 |
| 5016857 | Clore, Annie Marie | 11813 Augusta Drive | | | | Salinas | CA | 93906 |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 |
| 6157688 | Cornwell, Jaimee | 432 E Cambridge Ave. | | | | Fresno | CA | 93704 |
| 7251571 | Crestbrook Insurance | Nationwide | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 5013108 | Crom, Bruce A | 15727 Whispering Woods Trail | | | | Redding | CA | 96001 |
| 5829145 | Cumine, Suzanne | 10561 Cypress Ct | | | | Cupertino | CA | 95014 |
| 7269478 | Cumpston, William T | 14195 Eastwood Ct | | | | Red Bluff | CA | 96080-7826 |
| 7269478 | Cumpston, William T | 14195 Eastwood Ct | | | | Red Bluff | CA | 96080-7826 |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | | | | Oakdale | CA | 95361 |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | | Modesto | CA | 95954 |
| 6165873 | Dalldorf, Felix | 14890 Leigh Ave | | | | San Jose | CA | 95124-4520 |
| 6170577 | Dalton, Stuart | 156 East Creek Drive | | | | Menlo Park | CA | 94025-3660 |
| 5998453 | Davis, William | 109 Beardsley Ave Apt A | | | | Bakersfield | CA | 93308 |
| 5821406 | Davison, Asher | 1825 Shasta Street | | | | Richmond | CA | 94804 |
| 7071377 | Dean, Gary A. | 27 Avondale Avenue | | | | Redwood City | CA | 94062-1707 |
| 4933439 | DeGrandmont, Todd | 302 Palin Avenue | | | | Galt | CA | 95632 |
| 5997494 | Dodson, Nichole | 203 Glenwood Rd., | P.O. Box 1396 | | | Grass Valley | CA | 95945 |
| 5014061 | Dolan, Robert | 1001 State Hwy 49 | | | | Placerville | CA | 95667 |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 |
| 6162637 | Doolittle-Foulks, Jacque V | 1606 McCleary Way | | | | Bakersfield | CA | 93307-5633 |
| 6170595 | Duerksen, Sharon | 1773 So. Church Ave. | | | | Reedley | CA | 93654 |
| 6178527 | Duey, Arthur F | 15285 Banner Lava Cap Rd | | | | Nevada City | CA | 95959-8908 |
| 5982845 | Dusart, Deborah | 71 Primrose Ave. | | | | Auburn | CA | 95603 |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #409 | | | Oakland | CA | 94607 |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #409 | | | Oakland | CA | 94607 |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #409 | | | Oakland | CA | 94607 |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | | | | Mountain View | CA | 94043 |
| 6170557 | Eggleston, Coaster Lee | Weil, Gotshal & Manges LLP | 750 Fifth Ave | | | New York | NY | 10153-0119 |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | | | | Los Angeles | CA | 90074-2754 |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation | 1200 Brookfield Ct. | | | Greenville | SC | 29662 |
| 4910847 | Etringer, Andrew | 145 Dufour St. | | | | Santa Cruz | CA | 95060 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 |
| 6161931 | FARRIER, MARGARET L | 518 LOMA ALTA RD | | | | CARMEL | CA | 93923-9449 |
| 6173301 | Faulkner, Felecia | 1347 McAllister St #C | | | | San Francisco | CA | 94115 |
| 5804208 | Feldberg, Mark | I Was Wrong, Inc. | 100 N Biscayne Blvd, Ste 3000 | | | Miami | FL | 33132 |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147 | 4790 CAUGHLIN PKWY #515 | | | RENO | NV | 89519 |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | | Woodland | CA | 95695 |
| 5802723 | FORD, SADIE M | 5526 MORSE DRIVE | | | | OAKLAND | CA | 94605 |
| 6118052 | Gerstner, Martha | 163 Via La Cumbre | | | | Greenbrae | CA | 94904 |
| 5982391 | Giberson, Alan | 15561 Glen Una Drive | | | | Los Gatos | CA | 95030 |
| 5993778 | Giovinco, Joseph | 50 Camino Margarita | | | | Nicasio | CA | 94946 |
| 6176098 | Glover, Verda J. | 4101 Spaulding St | | | | Antioch | CA | 94531 |
| 6028198 | Goldberg, Jerald N | 5821 Hazel Ave. | | | | Richmond | CA | 94805 |
| 5990659 | Gonzales, Roxanne | PO Box 1111 | | | | Pioneer | CA | 95666 |
| 5839283 | Gray, Jocelyn | 1368 Via Alta | | | | Santa Maria | CA | 93455 |
| 5860488 | Great American Insurance Group | AgriBusiness Division | James P. Maschinot, Claim Specialist | PO Box 1239 | | Cincinnati | OH | 45201-1239 |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist | 301 East 4th Street, Suite 26N | | | Cincinnati | OH | 45202 |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | | | | Dunlap | CA | 93621 |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | | Fairfax | CA | 94930 |
| 6176256 | Hadley, Bobby G | PO Box 129 | | | | Arcata | CA | 95518-0129 |
| 4910497 | Hall, Debra & James Thompson | 602 Glenloch Way | | | | Emerald Hills | CA | 94062 |
| 5843256 | Hamilton, Monty | PO Box 1517 | | | | Cobb | CA | 95426 |
| 5843256 | Hamilton, Monty | Owner of Property | 9735 Hoberg Drive East | | | Cobbs | CA | 95426 |
| 4944801 | Harkness, Debra Caramel | 40 Valle Vista Avenue #231 | | | | Vallejo | CA | 94590 |
| 6154712 | Harrison, Natassia | 3224 Glen St | | | | Eureka | CA | 95503 |
| 6183906 | Hawkins, Preston | 1240 WARNER ST APT 5 | | | | CHICO | CA | 95926 |
| 6170721 | Hayes, Kenneth | Clara E Hayes | 110 Lake Dr | | | San Bruno | CA | 94066-2512 |
| 5841198 | Haynam, Dan | Kevin Guibara | Millennium Flats | 42 Arch St, Ste E | | Redwood City | CA | 94062 |
| 5841198 | Haynam, Dan | 1953 GROVE ST | | | | SAN FRANCISCO | CA | 94117-1121 |
| 6184288 | Hicks, Annette | 3038 E Illonis Ave #101 | | | | Fresno | CA | 93701 |
| 6006603 | Hitching, Bob | 26270 Taaffe Rd | | | | Los Altos Hills | CA | 94022 |
| 6006603 | Hitching, Bob | 24 Coronado Avenue | | | | Los Altos | CA | 94022 |
| 5805157 | Hitching, Robert Andrew | 26270 Taaffe Road | | | | Los Altos Hills | CA | 94022 |
| 6158778 | Hoekstra, Bud | POB 234 | | | | Glencoe | CA | 95232-0234 |
| 6158778 | Hoekstra, Bud | Walter Charles | Berry Blast Farm | POB 234 | | Glencoe | CA | 95232-0234 |
| 5804390 | Hookstra, James & Patricia | PO Box 1257 | | | | Diamond Springs | CA | 95619 |
| 6170855 | Hornstein, Joel | 329A Albion Avenue | | | | Woodside | CA | 94062 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6148895 | Hoytt, Lisa M. | P.O. Box 746 | | | | Sausalito | CA | 94966 |
| 5016686 | Hudelson, James | 2300 Berkeley Road | | | | Hughson | CA | 95326 |
| 6157390 | Hudson, Donna | 607 E Floradora Ave | | | | Fresno | CA | 93728-1721 |
| 6162893 | Hudson, Joshua W | 3445 C St | | | | Rocklin | CA | 95677-2528 |
| 5991250 | Hunt, Walter | 4199 Burgundy Way | | | | Napa | CA | 94558 |
| 5862432 | Huynh, Lien | 15799 Grayson Rd | | | | Lathrop | CA | 95330 |
| 5013064 | Inoue, Sachi | 403 West Merle Court | | | | San Leandro | CA | 94577 |
| 6174938 | Jacobs, James | PO BOX 146 | | | | LAKEHEAD | CA | 96051-0146 |
| 6174938 | Jacobs, James | PO BOX 146 | | | | LAKEHEAD | CA | 96051-0146 |
| 6171052 | Jayasuriya, Yasmin L | 450 North Civic Drive 305 | | | | Walnut Creek | CA | 94596-3312 |
| 5015918 | Jefferson, Tyisha | 1375 Quail Valley Run | | | | Oakley | CA | 94561 |
| 6166985 | Johnson, Theodis R | 7521 Sterling Dr | | | | Oakland | CA | 94605-3018 |
| 6162042 | Johnstone, Patti N | 1140 Lea Dr | | | | Novato | CA | 94945-3306 |
| 6149572 | Kastl, Lance | 12150 San Mateo Rd | | | | Half Moon Bay | CA | 94019 |
| 6176466 | Kawane, Takufumi | 667 Cherry Ave. | | | | San Bruno | CA | 94066 |
| 7172314 | Kennedy, Michael | 3265 Bryant St | | | | Palo Alto | CA | 94306 |
| 6013416 | KENT, DOUGLAS | PO BOX 183 | | | | ORICK | CA | 95555-0183 |
| 5983685 | Klassen, Frank | 6037 E. Billings St. | | | | Mesa | CA | 85205 |
| 5871910 | Kontech USA, Inc | 7901 Stoneridge Drive, Ste. 538 | | | | Pleasanton | CA | 94588 |
| 6185661 | Kornitz, Roni | 1026 Cascade Dr | | | | Sunnyvale | CA | 94087 |
| 5824260 | Krause, James D. | 351 Golf Ct | | | | Santa Rosa | CA | 95409 |
| 5802119 | Krell, Bruce E. | 1455 S Whitehall Lane | | | | St. Helena | CA | 94574 |
| 5802119 | Krell, Bruce E. | Law Office of Bruce E. Krell | Bruce E. Krell, Attorney | 345 Grove Street, First Floor | | San Francisco | CA | 94102 |
| 6174229 | Landes, Francine | 1 Harbor Point Dr Apt 209 | | | | Mill Valley | CA | 94941-3247 |
| 7257637 | Leon, Adriana | 378 Madrid Street | | | | San Francisco | CA | 94112-2021 |
| 7248065 | LEON, JOSE | 378 MADRID STREET | | | | SAN FRANCISCO | CA | 94112-2021 |
| 6155544 | Lipsett, Andrew | 434 Vidal Dr | | | | San Francisco | CA | 94132 |
| 7072551 | Liu, Zhengrong | 722 Barneson Ave. | | | | San Mateo | CA | 94402 |
| 6180026 | Loder, Carolyn Clark | 1112 E Driftwood Drive | | | | Tempe | AZ | 85283 |
| 5992289 | Loehr, Robert | 15711 Highland Drive | | | | San Jose | CA | 95127 |
| 7146155 | Loguidice, Joseph | 144 Dufour Street | | | | Santa Cruz | CA | 95060-5913 |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course | 2995 Tuers Rd | | | San Jose | CA | 95121 |
| 6174094 | MacDonald, Steve | 566 Gonzales Dr | | | | Vacaville | CA | 95688-2037 |
| 6169107 | Magee, Jimmy | 1710 S M St Apt B | | | | Bakersfield | CA | 93304-5296 |
| 6184790 | Malik, Mohammad S | Teahira Malik | 4001 La Colina Rd | | | El Sobrante | CA | 94803-2917 |
| 5983976 | Mancia, Mario | 33 N 13th Street | | | | Merced | CA | 95340 |
| 5983976 | Mancia, Mario | 1230 W. 21st Merced, CA | | | | Merced | CA | 95340 |
| 5983976 | Mancia, Mario | 1230 W. 21st Merced, CA | | | | Merced | CA | 95340 |
| 6155722 | Manuel, Hector | 1304 Knotts St Apt B | | | | Bakersfield | CA | 93305-3129 |
| 6171828 | Marasco, Judith | 751 North Westhaven Drive | | | | Trinidad | CA | 95570 |
| 6171828 | Marasco, Judith | P.O. Box 1122 | | | | Trinidad | CA | 95570 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 141 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6160689 | Marino, Eugene & Sharon | 2249 Chelmsford Dr | | | | Modesto | CA | 95356-2422 |
| 5801518 | Marotta, Paul | 1342 Rollins Road | | | | Burlingame | CA | 94010 |
| 7148239 | Martin, James B | PO Box 20037 | | | | Castro Valley | CA | 94546 |
| 6149601 | Martinez, Raquel | 3604 Tom Lane | | | | Stockton | CA | 95206 |
| 7140109 | Matheson, Paul & Tracy | 17101 Brandt Road | | | | Lodi | CA | 95240 |
| 6030767 | McAboy, John | 7 Hilldale Ct. | | | | Orinda | CA | 94563 |
| 5819505 | McElhatton, Julie | 1161 Bosworth St | | | | San Francisco | CA | 94131 |
| 6161084 | MCH Electric, Inc. | 7693 Longard Road | | | | Livermore | CA | 94551 |
| 6161084 | MCH Electric, Inc. | 7693 Longard Road | | | | Livermore | CA | 94551 |
| 6157074 | McIntosh, Jennie C | 1317 83rd Ave | | | | Oakland | CA | 94621-1811 |
| 6167557 | Menefee, Marc D | PO Box 3434 | | | | Arnold | CA | 95223-3434 |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | P.O BOX 10730 | | | | Santa Ana | CA | 92711 |
| 6184841 | Merenda, Jack | 1200 S Carpenter Rd #112 | | | | Modesto | CA | 95351-2129 |
| 6184841 | Merenda, Jack | 1600 Carpenter Suite A | | | | Modesto | CA | 95351 |
| 6171408 | Miller, Craig N | 550 Old Airport Road | | | | Auburn | CA | 95603-9550 |
| 6027883 | Miller, Rhonda | 28030 Crow Rd | | | | Eugene | OR | 97402 |
| 6027883 | Miller, Rhonda | 555 Centennial Mind Rd | | | | West Point | CA | 95255 |
| 6155839 | Miller, Tasha Nicole | 2346 Scribner St. | | | | Stockton | CA | 95206 |
| 5983286 | Minor, Wallace | 9316 E St. | | | | Oakland | CA | 94603 |
| 6006888 | Mirhaj, Linet | 5903 Cabral Ave | | | | San Jose | CA | 95123 |
| 5824042 | Miroyan, Chris | 218 Coronado Drive | | | | Aptos | CA | 95003 |
| 5824042 | Miroyan, Chris | 3743 Garden Street | | | | Santa Cruz | CA | 95062 |
| 7245366 | Mission Valley Rock Co. | Joseph Audal | 3000 Executive Parkway | Suite 240 | | San Ramon | CA | 94583 |
| 5801372 | Moreno, Marc | 22069 Crystal Falls Drive | | | | Sonora | CA | 95370 |
| 6175506 | MPVCA Berkeley, LLC | 2420 Camino Ramon #215 | | | | San Ramon | CA | 94583 |
| 7274194 | Munsinger, Betty L | 523 Leon Ave | | | | Modesto | CA | 95351-3759 |
| 6006664 | Narayanaswamy, Naveen | 1242 88th Ave | | | | Oakland | CA | 94621 |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza | Suite 340 | Irvine | CA | 92614 |
| 7072879 | Navarro, Manuel | PO Box 176 | | | | Chualar | CA | 93925-0176 |
| 7072879 | Navarro, Manuel | Forest Insurance Company | PO Box 0915 | | | Carol Stream | IL | 60132 |
| 7314910 | Nelson, Gary | 7127 Laketrail Court | | | | Granite Bay | CA | 95746 |
| 5983310 | Nidds, Mildred | 340 Yerba Buena Ave | | | | San Francisco | CA | 94127 |
| 6167895 | Ogburn, Joann | 19352 Inspiration Dr W | | | | Pioneer | CA | 95666-9126 |
| 7215725 | Olson, Eric | 4168 Howe Street | | | | Oakland | CA | 94611 |
| 4911103 | Ordon, Kristen | P.O. Box 744 | | | | Isleton | CA | 95641 |
| 5991545 | Ozveren, Seval | 14901 Bronson Ave | | | | San Jose | CA | 95124 |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | | Chatsworth | CA | 91313 |
| 6115818 | Parham, Eric S. | 128 Hillbrook Drive | | | | Los Gatos | CA | 95032 |
| 6179309 | Partovi, Bijan | PO Box 1158 | | | | South Pasadena | CA | 91031-1158 |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | | | | Hayward | CA | 94541 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 142 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 5862525 | Pastime Brew LLC | Wendy A Rather | 7046 Village Parkway | | | Dublin | CA | 94568 |
| 7263112 | Perrill, Beth | 21071 Gary Drive #112 | | | | Hayward | CA | 94544 |
| 6170562 | Perry, Edgar | 2540 Market Ave | | | | San Pablo | CA | 94806-4542 |
| 6172401 | Philadelphia Indemnity Insurance Company | Perry E. Rhoads, Esq. | Robinson Dilando | 801 S. Grand Ave. Ste 500 | | Los Angeles | CA | 90017 |
| 5992151 | PICKELL, STAN D | 221 AMEND CT | | | | EL SOBRANTE | CA | 94803-2601 |
| 5839448 | Pidgett, Charles | 27095 Antelope Dr | | | | Pioneer | CA | 95666 |
| 4910864 | Pisa, Josephine | 330 Menhaden Ct. | | | | Foster City | CA | 94404 |
| 5840934 | Piserchio, Philip J | 1620 Claremont Dr | | | | San Bruno | CA | 94066 |
| 5990423 | POWELL, ALICE | PO BOX 906 | | | | COLUMBIA | CA | 95310 |
| 5990423 | POWELL, ALICE | Alice B Powell | Property Owner | 22608 Cedar Crest Rd | | Sonora | CA | 95370 |
| 5996642 | Putman, Carol | 1013 Panadero Way | | | | Clayton | CA | 94517 |
| 5996642 | Putman, Carol | 1013 Panadero Way | | | | Clayton | CA | 94517 |
| 5983693 | Ragan, Tristan | 2387 Meadowbrook Drive | | | | Eureka | CA | 95503 |
| 6178599 | Ramirez, Hedgar | PO Box 1392 | | | | San Juan Bautista | CA | 95045-1392 |
| 7155906 | Ransdell, Scott | 23705 County Road 96 | | | | Woodland | CA | 95695 |
| 6172668 | Reed, Mildred N | 33858 Elderberry Ln | | | | North Fork | CA | 93643 |
| 6183200 | Richards, Andrew | 11179 Saddle Rd | | | | Monterey | CA | 93940-6679 |
| 6180033 | Richards, Andrew M | 11179 Saddle Road | | | | Monterey | CA | 93940 |
| 7147012 | River Valley Dairy LLC | 22700 S Cornelia Ave | | | | Riverdale | CA | 93656 |
| 7147012 | River Valley Dairy LLC | Rimmert de Jong | 22650 S Cornelia Ave | | | Riverdale | CA | 93656 |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | 4500 Viejo Rd. | | | | Carmel | CA | 93923 |
| 6012857 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | | SALINAS | CA | 93907 |
| 6182843 | Rodriguez, Nevada Acevedo | 2335 N. Vagedes Apt. #101 | | | | Fresno | CA | 93705 |
| 4938622 | Romriell, Randy | 665 Sierra Point Road | | | | Brisbane | CA | 95004-1621 |
| 5855236 | Ross, Duncan | 6341 Rambling Way | | | | Magalia | CA | 95954 |
| 4911042 | Rucker, Joshua | 21 Prendergast Lane | | | | Watsonville | CA | 95076 |
| 4910681 | Russell, Wendy | P.O. Box 1207 | | | | Santa Cruz | CA | 95061 |
| 7928024 | Safeco Insurance | Subrogation | Claim# 038330940 | PO Box 515097 | | Los Angeles | CA | 90051 |
| 7928024 | Safeco Insurance | Subrogation | Claim# 038330940 | PO Box 2825 | | New York | NY | 10116-2825 |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | | | | Los Angeles | CA | 90051 |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | | | | Watsonville | CA | 95076 |
| 5997232 | San Andreas Mutual Water Company | 166 Palm Lane | | | | La Selva Beach | CA | 95076 |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco | 701 Ocean Street, Room 410 | | | Santa Cruz | CA | 95060 |
| 6163230 | Schmidt, Helga M. | 3076 Strawberry Hill Rd. | | | | Pebble Beach | CA | 93953 |
| 5800992 | Seitelman, Robert | 2724 Eccleston Avenue | | | | Walnut Creek | CA | 94597 |
| 5013102 | Sheridan, Matthew C. | 142 11th Avenue | | | | San Francisco | CA | 94118 |
| 6179100 | Simmons, Roberta | 205 Vista Prieta Ct | | | | Santa Cruz | CA | 950622 |
| 6179100 | Simmons, Roberta | 60 Orchard Heights Ln. | | | | Corralitos | CA | 95076 |
| 6169529 | Smith, Benjamin | 15825 Verde DR | | | | Salinas | CA | 93907-8719 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 143
of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6169783 | Solomon, Karen M | PO Box 42 | | | | Ben Lomond | CA | 95005-0042 |
| 6152819 | Spencer, Robert B | 730 Horseshoe Hill Rd | | | | Bolinas | CA | 94924-9700 |
| 5858946 | Staggs Construction, Inc. | 2779 Prosser Road | | | | Sebastopol | CA | 95472 |
| 6160517 | Starkey, Edwin | 2021 Glen Abbey St | | | | Atwater | CA | 95301-4842 |
| 6162809 | Stein, Sheila | 11070 Red Dog Rd | | | | Nevada City | CA | 95959-9506 |
| 6160895 | Tesch, Jim | Sharon Tesch | 691 Greenstone Way | | | Angels Camp | CA | 95222-9556 |
| 6160895 | Tesch, Jim | Sharon Tesch | 4697 Double Springs Rd | | | Valley Springs | CA | 95252 |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | PO Box 14272 | | | | Lexington | KY | 40512 |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | PO Box 7247-7744 | | | | Philadelphia | PA | 19170 |
| 5991402 | The PIKS Group | 684 Jay Street | | | | Los Altos | CA | 94022 |
| 5834998 | Thomas, Victoria | c/o Brent Kernan, attorney at law | P.O. Box 20630 | | | Piedmont | CA | 94620 |
| 5834998 | Thomas, Victoria | 3300 Kempton Ave., #402 | | | | | CA | 94611 |
| 6174340 | Tisdale, Darrin SR | 3928 N Lafayette Ave | | | | Fresno | CA | 93705-2230 |
| 6178852 | Troy, Angela | 814 Barneson Ave | | | | San Mateo | CA | 94402-3417 |
| 4935122 | Truong, Hiep | 1 Mandalay Place, Unit 1811 | | | | South San Francisco | CA | 94080 |
| 5013755 | Tuttle, Richard | 191 S Elm St | | | | Arroyo Grande | CA | 93420 |
| 5983850 | Ungerman, Garth & Terri | 328 S. Oro Ave. | | | | Stockton | CA | 95215 |
| 5983850 | Ungerman, Garth & Terri | 328 S. Oro Ave. | | | | Stockton | CA | 95215 |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 |
| 6171837 | Urban, Josefina | 918 First St. | | | | Galt | CA | 95632 |
| 6002872 | VARDAPETIAN, ARTHUR | PO BOX 5789 | | | | FRESNO | CA | 93755 |
| 6170983 | VELASCO, WILLIAM | VERIZA RITA CRUZ | 25800 INDUSTRIAL BLVD APT 332 BLDG D | | | HAYWARD | CA | 94545-2935 |
| 6127432 | Volta Community Services District | P.O. Box 2406 | | | | Los Banos | CA | 93635 |
| 6127432 | Volta Community Services District | Johnny A. Leonard | 13497 Volta Road | | | Los Banos | CA | 93635 |
| 5839426 | Wagner, Richard | 6 Grand View Terrace | | | | San Francisco | CA | 94114 |
| 6005547 | Wallin, Carolyn | 2677 Atlas Peak Road | | | | Napa | CA | 94558 |
| 6005547 | Wallin, Carolyn | 2677 Atlas Peak Road | | | | Napa | CA | 94558 |
| 7074584 | Wang, Jane | 19291 De Havilland Drive | | | | Saratoga | CA | 95070 |
| 7074584 | Wang, Jane | 19291 De Havilland Drive | | | | Saratoga | CA | 95070 |
| 5998525 | Warren, Benjamin | 6229 Shelter Creek Lane | | | | San Bruno | CA | 94066 |
| 5992303 | Whitelaw, Ryan | 4455 Nova Drive | | | | Santa Cruz | CA | 95062 |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | | | | Normal | IL | 61761 |
| 6159894 | Wilford, Pamela | P.O. Box 635 | | | | Cobb | CA | 95426-0635 |
| 6147918 | Willems, Bruce | 1546 46th Avenue | | | | San Francisco | CA | 94122 |
| 6167818 | Wilson, Murry | PO Box 5423 | | | | San Luis Obispo | CA | 93403-5423 |
| 6127513 | Winter, James | 220 Blackfield Dr | | | | Tiburon | CA | 94920 |
| 6178910 | Wiseblood, Joy | 1216 Lake Court | | | | Pebble Beach | CA | 93953 |
| 6176910 | Wong, Dennis | 655 Eastwood Way | | | | Mill Valley | CA | 94941-3904 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 144 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 5995939 | Ye, Jian | 20413 Glen Brae Court | | | | Saratoga | CA | 95070 |
| 5015767 | Zarate, Jorge Rodriguez | 24221 S. Chrisman Road Spc 101 | | | | Tracy | CA | 95304 |
| 5990729 | Zarrin, Simon | 13751 Harleigh Ct | | | | Saratoga | CA | 95070 |
| 6154900 | Zumot, Talal J | 2200 Crestmoor Dr | | | | San Bruno | CA | 94066 |

**Exhibit R**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7247719 | 2124 Bancroft Way, LLC | c/o Hoge, Fenton, Jones & Appel, Inc. | Attn: Sblend A. Sblendorio | 4309 Hacienda Drive, #350 | Pleasanton | CA | 94588 |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig S. Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT | MICHAEL HAUS, ESQ | 330 NORTH BRAND BLVD., SUITE 900 | GLENDALE | CA | 91203 |
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett | Michael Haus, Esq. | 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett | 330 North Brand Boulevard., Suite 900 | | Glendale | CA | 91203 |
| 7485346 | Astrin, Deborah J. & Norman R. | 8528 Lakewood Ave. | | | Cotati | CA | 94931 |
| 7303575 | Baker, Dave | 6146 Berkshire Way | | | Paradise | CA | 95969 |
| 7284541 | Boland, Timothy | 2275 Silver Stone Street | | | Royal Oaks | CA | 95076 |
| 7267605 | Brenner, Avi | 14757 Sanctum Pl | | | Nevada City | CA | 95959-9527 |
| 5858962 | CSAA IG | PO BOX 24523 | | | OAKLAND | CA | 94623 |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | | | Oakland | CA | 94623 |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Stanley Michael, Esq. | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello | Stanley J. Michael | 3055 Oak Road, Ms W270 | Walnut Ceek | CA | 94597 |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constance Henderson | Michael, Tran, Goldberg, et al. | Stanley J. Michael | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961 | PO Box 24523 | | Oakland | CA | 94623 |
| 7288221 | Curtis, Marylin R | PO Box 585 | | | Pollock Pines | CA | 95726 |
| 7288221 | Curtis, Marylin R | 2139 Blair Road | | | Pollock Pines | CA | 95726 |
| 7315532 | Daphnis, Nikos | 67 Fairlawn Drive | | | Berkeley | CA | 94708 |
| 7177686 | Davidson, Steven K | 2760 W Fir Ave | | | Fresno | CA | 93711 |
| 7232609 | Deborah J Astrin & Norman R. Astrin | 8528 Lakewood Ave. | | | Cotati | CA | 94931 |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | | | HAYWARD | CA | 94541-1235 |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | | | CASTRO VALLEY | CA | 94546 |
| 7261689 | Enos, Roxanne | 3349 El Dorado Royale Dr | | | Cameron Park | CA | 95682-8643 |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | | | Kansas City | MO | 64180 |
| 7283954 | Erickson, Janelle | 300 Myers Dr. Apt 27 | | | Chowchilla | CA | 93610 |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Steven D. Fulton | 4262 Rocky Ridge Ct | | Paradise | CA | 95969 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 147 of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | | | San Mateo | CA | 94401 |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter | PO Box 1300 | | Fair Oaks | CA | 95628-1300 |
| 7308747 | Jurkovic, Michael | PO Box 3179 | | | San Ramon | CA | 94583 |
| 7236870 | Konopka, John | 550 Terrace Ave | | | Half Moon Bay | CA | 94019 |
| 7292091 | Leland Creek Improvement Association | Attn: Rose Louis-President | 1905 Edgebrook Dr. #C | | Modesto | CA | 95354 |
| 7304895 | Massis, Nimer | George S. Wynns, Attorney at Law | 124 Brewster Street | | San Francisco | CA | 94110-5304 |
| 7200568 | McGrath, H.R. Bob | 4712 Montgomery Ln | | | Santa Rosa | CA | 95409 |
| 7158005 | McTurk, Janet | 24670 Lower Trial | | | Carmel | CA | 93923 |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | | | Santa Ana | CA | 92711 |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 7283738 | Morton, Clyde | Carol A. Iantuano | 2357 Hagen Oaks Dr | | Alamo | CA | 94507-2208 |
| 7284631 | Moss, Claudia Elizabeth | 2841 Valleywood Drive | | | San Bruno | CA | 94066 |
| 7243245 | Muessel, Christopher A | 7730 Silverado Trail | | | Napa | CA | 94558 |
| 6029888 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street, Suite 2050 | Minneapolis | MN | 55402 |
| 7148217 | Nelsen, Roxanne C. | 868 Parma Way | | | Los Altos | CA | 94024 |
| 7282790 | Nelson, Quentin R. | 222 Needles Way | | | Folsom | CA | 95630 |
| 7282790 | Nelson, Quentin R. | Attn: Gary Nelson, Beneficiary of the Property Trust | 7127 Laketrail Court | | Granite Bay | CA | 95746 |
| 7227048 | Owens, Lonnie Leo | Patriot Ranch | 38541 Peterson Road | | Auberry | CA | 93602 |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | | | Los Angeles | CA | 90051 |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | Chicago | IL | 60673 |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer | 5920 Landerbrook Dr, 3rd Floor | | Mayfield Heights | OH | 44124 |
| 7212679 | RUBIO, ANDRES | 545 N. SHASTA AVE. | | | STOCKTON | CA | 95205 |
| 7314231 | Sawyer, Marguerite | 139 W. Lassen Ave Apt 29 | | | Chico | CA | 95973 |
| 7233547 | Shell, Marc | 330 Bridgeview Drive | | | Auburn | CA | 95603 |
| 7148958 | Shen, Edward | 28947 Thousand Oaks Blvd. Unit 143 | | | Agoura Hills | CA | 91301 |
| 6178997 | State Farm Mutual Insurance Companies | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir, Suite 280 | Larkspur | CA | 94939 |
| 7231075 | Sun Lakes Construction Company of California | Attn: Brian Smith | 2185 The Alameda | Suite 150 | San Jose | CA | 95126 |
| 7161849 | Thomas E. Zewart MD, PhD, Inc | 15 Ryan Court | | | Monterey | CA | 93953 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 148
of 282

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7157989 | Thurlow, John | 27 Home Rd | | | Woodside | CA | 94062 |
| 7233395 | Vie-Del Company | PO BOX 2908 | | | Fresno | CA | 93745 |
| 7233395 | Vie-Del Company | Lemaria Suong | 11903 S. Chestnut Ave. | | Fresno | CA | 93725 |
| 7201767 | Wade, Mark | 3640 Garnet Road | | | Pollock Pines | CA | 95726 |
| 7284644 | WALKER, QUEDELLIS | P.O. BOX 1304 | | | LOWER LAKE | CA | 95457 |
| 7284644 | WALKER, QUEDELLIS | 16370 TISH A TANG | | | LOWER LAKE | CA | 95457 |
| 7072789 | Wright, Elisabeth | PO Box 594 | | | Corte Madera | CA | 94976-0594 |
| 7072789 | Wright, Elisabeth | 307 PRINCE ROYAL DR | | | CORTE MADERA | CA | 94925-1923 |
| 7253603 | YARNELL, DANIELLE | 424 MAUREEN LN | | | PLEASANT HILL | CA | 94523-2134 |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALTIP | YORK RISK | ATTN: KATHLEEN TURNER | 1101 CREEKS RIDGE STE 100 | ROSEVILLE | CA | 95678 |
| 7219099 | Zoellner, Leah | 3366 Ponderosa Rd | PO Box 503 | | Arnold | CA | 95223 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 149 of 282

**Exhibit S**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7211045 | Aldred, Fred Mark | PO BOX 462 | | | Paradise | CA | 95967 |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | San Jose | CA | 95125 |
| 6015466 | Blaine Spears or Vanessa Stenz | 10728 Glenbrook Estates Ct. | | | Grass Valley | CA | 95945 |
| 7214119 | Bock, Mia | 4868 Shetland Avenue | | | Oakland | CA | 94605 |
| 7071304 | Bonnema, Christopher L. | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 |
| 7071304 | Bonnema, Christopher L. | 2955 S. River Rd. | | | Templeton | CA | 93465 |
| 10357763 | Bonnema, Christopher L. | c/o Paul F. Ready | Farmer & Ready | 1245 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 |
| 10357763 | Bonnema, Christopher L. | 2955 S. River Rd. | | | Templeton | CA | 93465 |
| 5831966 | CAMUNEZ, JOHN | 1305 ADAMS STREET | | | SALINAS | CA | 93906 |
| 6170072 | Cano, Samuel | 28300 Christopher Ln | | | Los Altos Hills | CA | 94022-1802 |
| 7233574 | Cates, Hali | PO Box 513 | | | Clearlake Oaks | CA | 95423 |
| 7233574 | Cates, Hali | 682 Spinnaker Court | | | Clearlake Oaks | CA | 95423 |
| 7304932 | Cho, Cho M | 6748 Mission Street Box #227 | | | Daly City | CA | 94014 |
| 7304932 | Cho, Cho M | Home owner | 4529 Haflinger Dr. | | Fairfield | CA | 94534 |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | | | Pinole | CA | 94564-1629 |
| 7761912 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 |
| 7761912 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | Santa Rosa | CA | 90504 |
| 7234024 | Cokley, Larry | Ellen Cokley | 2720 Oharte Rd | | San Pablo | CA | 94806-1430 |
| 6176188 | Eichenseer, Thea & Heinz | PO Box 2364 | | | Flournoy | CA | 96029-2364 |
| 7285492 | Engel, George L. | 12116 Horseshoe Lane | | | Nevada City | CA | 95959-3570 |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 |
| 7231907 | Foley, Eric | 15195 Konocti View Rd. | | | Clear Lake | CA | 95422 |
| 6171689 | Fugate, Bryan | Andrea Newell | 4427 Arabian Rd | | Livermore | CA | 94551-5403 |
| 7262915 | Fuller, Donald P | 113 Acacia Ave | | | Oroville | CA | 95966-3658 |
| 7253441 | Gage, Patrick | 1440 41st Street | | | Sacramento | CA | 95819 |
| 7253441 | Gage, Patrick | Patrick Gage | 16318 5th St | | Guerneville | CA | 95446 |
| 7204454 | Gemmell, Eileen | 12512 Davan Drive | | | Silver Spring | MD | 20904 |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | | | MOUNTAIN VIEW | CA | 94043 |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | | | Pismo Beach | CA | 93449 |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6161666 | Gutierrez, Beatrice T | Hugo Reynoso | 25456 S Schulte Rd Ste 2 | | Tracy | CA | 95377-9709 |
| 6171716 | Hamilton, Rodney A | 491 Monument Rd | | | Rio Dell | CA | 95562-1646 |
| 7205436 | Humphrey, Levi L | PO Box 103 | | | Redway | CA | 95560 |
| 6170812 | Hunt, Roxanne | 330 W Acacia St Apt 30 | | | Stockton | CA | 95203-2544 |
| 6177156 | Kampmann, Pete L | 4955 Wilson Hill Rd | | | Manton | CA | 96059-8623 |
| 7249914 | Kohn, Brenda F | 5 Ahab Drive | | | Muir Beach | CA | 94965 |
| 5801028 | Maravilla, Evangelina | 4602 Walnut St | | | Oakland | CA | 94619 |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | 19405 Park Ridge Drive | | | Hidden Valley Lake | CA | 95467 |
| 6179542 | Mass, Elliot | 13455 Paintbrush Lane | | | Pine Grove | CA | 95665 |
| 6170023 | MECHAM, KENT | 818 STELLA ST | | | VALLEJO | CA | 94589-2046 |
| 5856028 | Nikcevic, Paul | 70 Gresham Lane | | | Atherton | CA | 94027 |
| 5997984 | Parks, George & Marlene | 6069 Greenleaf Ln. | | | Foresthill | CA | 95631 |
| 6158724 | Porter, Charles | 2956 Coloma Street | | | Placerville | CA | 95667 |
| 7073925 | Qu, XiaoXia | Minggang Ji | 22030 Mount Eden Rd | | Saratoga | CA | 95070-9729 |
| 6160240 | SALLAY, JOHN A | 3258 SILVERADO CT | | | LAFAYETTE | CA | 94549-5333 |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco | 701 Ocean Street, Room 410 | | Santa Cruz | CA | 95060 |
| 7285101 | Saucedo, Sergio  Javier | PO Box 2367 | | | Marysville | CA | 95901-0084 |
| 5832022 | Simmons, Darryl | 7010 Sprig Way | | | Anderson | CA | 96007 |
| 5823170 | Sorensen, Dennis | 568 Viejo Rd | | | Carmel | CA | 93923 |
| 5983369 | Strange, Diane Schock | 5840 Pony Express Trail #41 | | | Pollock Pines | CA | 95726 |
| 5983369 | Strange, Diane Schock | PO Box 167 | | | Camino | CA | 95709 |
| 7147290 | Tint, Lawrence | 1621 NW Lacamas Drive | | | Camas | WA | 98607 |
| 5997925 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | Garden Valley | CA | 95633 |
| 7072895 | Warzyca, Maria | 2720 E Olive Ave | | | Merced | CA | 95340-8321 |
| 7271356 | Wilcox, Timothy & Jana | 978 Carmel St | | | Morro Bay | CA | 93442-2650 |
| 6174448 | Xu, Xiaopeng | 624 Talbot Ave | | | Albany | CA | 94706-1308 |
| 6164723 | Young, Jim | 18925 Summit Rd | | | Paynes Creek | CA | 96075-9729 |

**Exhibit T**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6040681 | Aguilar, Carlos | 2354 Davis Ct. | | | | Placerville | CA | 95667 |
| 7268847 | AIG Property Casualty Company | American International Group, Inc. | c/o: Russell L. Lippman | 80 Pine Street, 13th Floor | | New York | NY | 10005 |
| 7268847 | AIG Property Casualty Company | American International Group, Inc. | | 10 N. Martingale Road, 6th Floor | | Schaumburg | IL | 60173 |
| 7268847 | AIG Property Casualty Company | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Rama Douglas | 333 S. Grand Avenue | | Los Angeles | CA | 90071 |
| 6008127 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 |
| 6169805 | Amaral, Scott | Cheryl Amaral | 972 Florence Rd | | | Livermore | CA | 94550-5541 |
| 5998505 | Amiot, Bonnie | 3000 Summit Road | | | | San Bruno | CA | 94066 |
| 5998505 | Amiot, Bonnie | 3000 Summit Road | | | | San Bruno | CA | 94066 |
| 5861870 | Argonza, Corazon | 2620 S. King Rd. | | | | San Jose | CA | 95122 |
| 6007277 | BALDWIN, CHAZ | 16770 BUNNY LN | | | | ANDERSON | CA | 96007 |
| 6007277 | BALDWIN, CHAZ | LEEANN DAVIS, MOTHER | 6465 SADDLE TRAIL | | | ANDERSON | CA | 96007 |
| 6175057 | Basmayor, Valentina | PO Box 13025 | | | | Aiea | HI | 96701 |
| 6015384 | Bernardo, Sharon | 959 Candlewood Dr | | | | El Dorado Hills | CA | 95762 |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | | | | San Francisco | CA | 94123 |
| 5015699 | Blue Polk, LLC | Stryker Scales | 2237 Polk Street | | | San Francisco | CA | 94109 |
| 5802479 | Book, David L. | 23830 Fairfield Place | | | | Carmel | CA | 93923-9467 |
| 5831989 | Borelli, John J. | PO Box 22275 | | | | Carmel | CA | 93922 |
| 5985737 | Bowen, Winston | 15340 Seadrift Ave. | | | | Caspar | CA | 95420 |
| 6167056 | Briggs, Rob | 1101 Fairlawn Ct Apt 3 | | | | Walnut Creek | CA | 94595-2868 |
| 7246628 | Brinton, William | 19201 Highway 12, #402 | | | | Sonoma | CA | 95476 |
| 5016816 | Burgos, Efrain | 3741 Madera Way | | | | San Bruno | CA | 94066 |
| 5992265 | Carlomagno, Joe | 1139 Mc Clelland Drive | | | | Novato | CA | 94945 |
| 6159548 | Chang, Paul | 20500 Town Center Ln Unit 161 | | | | Cupertino | CA | 95014-3216 |
| 5984039 | Chiu, Shaun | 2309 Poppy Dr. | | | | Burlingame | CA | 94010 |
| 7284968 | Cho, Cho M | 6748 Mission Street, Box #227 | | | | Daly City | CA | 94014 |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 |
| 5980995 | Crone, Christopher | 3835 Mountcliff Ct. | | | | San Jose | CA | 95136 |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | 1001-48-7025 | Walnut Creek | CA | 94597 |
| 6165317 | Dauphine, Richard | 980 Cass St | | | | Monterey | CA | 93940-4548 |
| 6174738 | DeBose, Tandra | 1475 Excelsior Ave | | | | Oakland | CA | 94602 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | | | | Bakersfield | CA | 93380 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 154 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | 1153 Maranatha | | | | Bakersfield | CA | 93308 |
| 5801482 | Dickey, James | 107 Littlefield Road | | | | Monterey | CA | 93940 |
| 7246398 | Dremann, Craig Carlton | P.O. Box 361 | | | | Redwood City | CA | 94064 |
| 7246398 | Dremann, Craig Carlton | 441 Green Street | | | | East Palo Alto | CA | 94303 |
| 5820775 | Drummond, Roger | 935 Oakes St | | | | East Palo Alto | CA | 94303 |
| 7245463 | Eastman, Darren | 21446 Oneda Ct. | | | | Los Gatos | CA | 95033 |
| 5983916 | Engelman, Betina | 1339 Valencia Avenue | | | | Stockton | CA | 95209 |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 6171453 | Fonseca, Charlie | 7 Manor Rd | | | | Fairfax | CA | 94930-1407 |
| 5801862 | Foxworthy, Sara | 4184 Burnett Road | | | | Lincoln | CA | 95648 |
| 7151928 | Ganley, Marie | Lorna Ganley | PO Box 16 | | | Lacerne | CA | 95458 |
| 7151928 | Ganley, Marie | 6871 Rosemont Dr | | | | Lacerne | CA | 95458 |
| 5983765 | Garrison, Gayle | 1201 Monument Blvd. #75 | | | | Concord | CA | 94520 |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | | | | Pismo Beach | CA | 93449 |
| 5839331 | Gould, Bryan | 70 Pleasant Lane | | | | San Rafael | CA | 94801 |
| 5802969 | Grady, Linda | 2307 Allen Dr | | | | Auburn | CA | 95602 |
| 5802969 | Grady, Linda | 2307 Allen Dr | | | | Auburn | CA | 95602 |
| 7227779 | Green, Willie & Ora | 2845 Magnolia Street | | | | Oakland | CA | 94608 |
| 5801117 | Guan, Yue Feng | 4008 California St | | | | San Francisco | CA | 94118 |
| 6170141 | Guerrero, Desiree | 1108 W Cornell Ave Unit A | | | | Fresno | CA | 93705-3963 |
| 7272801 | Halliwell, Mikel S | 1463 Ormsby Dr | | | | Sunnyvale | CA | 94087-4246 |
| 7272801 | Halliwell, Mikel S | Barbara E. Gilmore | 1463 Ormsby Drive | | | Sunnyvale | CA | 94087 |
| 6158824 | Halvorsen, Ross E | 1415 Jackson st | | | | Jasper | IN | 47546-2011 |
| 5015158 | Heck, Colleen | 17906 Pesante Road | | | | Prunedale | CA | 93907 |
| 4910683 | Hejazi, Henry | 105 Rowan Tree Ln | | | | Hillsborough | CA | 94101 |
| 4910683 | Hejazi, Henry | 105 Rowan Tree Ln | | | | Hillsborough | CA | 94101 |
| 5800567 | Hodges, Brittany | 3525 Joanne Lane | | | | Cottonwood | CA | 96022 |
| 7151272 | Hughes, David | 24622 Cypress Dr | | | | Willits | CA | 95490-8555 |
| 5015924 | Hurtado, Raul | 111 Lomitas Avenue | | | | South San Francisco | CA | 94080 |
| 5802411 | Jahns, Jessica | 28299 Sweetland Rd | | | | North San Juan | CA | 95960 |
| 5800944 | JBG,LLC | JOE BALDANZI | 1300 HOWARD STREET | | | BURLINGAME | CA | 94010 |
| 6177543 | Johnson, Ruth | 751 W Birch Ave | | | | Clovis | CA | 93611-6790 |
| 6153189 | Junemann, Michael | 3001 Evergreen Ave. | Suite B | | | West Sacramento | CA | 95691 |
| 5802673 | Kahlon, Kanwaljit | 5135 Mertola Drive | | | | El Dorado Hills | CA | 95762 |
| 6158774 | Kaur, Tajinder | 662 Kirk Glen Drive | | | | San Jose | CA | 95133 |
| 6178829 | Kautz, Paulo | 228 Main Street | | | | Salinas | CA | 93901 |
| 5013071 | Kent, Matthew W. | 7243 Shelter Creek Lane | | | | San Bruno | CA | 94066 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6149616 | Kings Canyon Unified School District | Attn: Aide Garza | 1801 10th Street | | | Reedley | CA | 93654 |
| 6149616 | Kings Canyon Unified School District | Jerome M. Behrens | Attorney at Law | Lozano Smith, LLP | 7404 N. Spalding Avenue | Fresno | CA | 93720 |
| 5988364 | Kleis, Jeffery | 2 Hazelbranch | | | | Aliso Viejo | CA | 92656-1844 |
| 5988364 | Kleis, Jeffery | 2 Hazelbranch | | | | Aliso Viejo | CA | 92656-1844 |
| 6177549 | Klinger, Barry | 3105 Lone Tree Way Ste C | | | | Antioch | CA | 94509-4974 |
| 6166445 | Knopf, Tracy L | PO Box 1088 | | | | Twain Harte | CA | 95383-1088 |
| 5013011 | Larin, Amada M. | 3975 Rigel Avenue | | | | Lompoc | CA | 93436 |
| 5801164 | Larson, Loretta | P.O. Box 191 | | | | Riverbank | CA | 95367 |
| 5983557 | Larzelere, Jennifer | 143 Bennett St. | | | | Grass Valley | CA | 95945 |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 |
| 7263204 | Ledgerwood, Susan | 7915 Cohasset Rd | | | | Chico | CA | 95973-8838 |
| 5016798 | Leverone, Elece | 575 Aguajito Road | | | | Carmel | CA | 93923 |
| 4911113 | Lovinger, Joy | 68 Sunrise Mtn Rd | | | | Cazadero | CA | 95421 |
| 5855614 | Ly, Ngan T. | Motherhood Nails Salon | 127 Keller Street | | | Petaluma | CA | 94952 |
| 4911249 | Ly, Nhan | 680 Barber Lane | | | | Milpitas | CA | 95035 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 7236483 | Martinez, Cassandra | 1761 Burbeck Ave | | | | Richmond | CA | 94801-2420 |
| 6014361 | MATTHEWS, TIM | 1440 CASTILLO AVE | | | | BURLINGAME | CA | 94010 |
| 7246686 | McDonald, Steven | 3175 Somerset Drive | | | | Lafayette | CA | 94549 |
| 7264796 | McLeese, Charlene | 2391 Coachman Rd. | | | | Mariposa | CA | 95338 |
| 7339261 | Mehrok, Gurmeet | 1437 W Imola Ave | | | | Napa | CA | 94559 |
| 7289601 | Mitzel, Rebecca | 1001 Pinewood Dr. | | | | San Jose | CA | 95129 |
| 7246129 | Modesto Irrigation District | c/o Sean M. Neal | Duncan, Weinberg, Genzer & Pembroke, P.C. | 915 L Street, Suite 1410 | | Sacramento | CA | 95814 |
| 7246129 | Modesto Irrigation District | c/o James McFall | Assistant General Manager, Electric Resources | 1231 Eleventh Street | | Modesto | CA | 95352 |
| 7246129 | Modesto Irrigation District | Modesto Irrigation District | c/o Scott Van Vuren | Assistant General Manager Finance & Treasurer | 1231 Eleventh Street | Modesto | CA | 95352 |
| 6166569 | Morey, Suzanne | 3600 High Meadow Dr Apt 29 | | | | Carmel | CA | 93923-9406 |
| 6160662 | NEW DIM SUM KING INC | 99 SKYLINE PLZ | | | | DALY CITY | CA | 94015-3822 |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 |
| 6166598 | Pascoe, Michael | 465 N Whisman Rd Ste 100 | | | | Mountain View | CA | 94043-5722 |
| 5862803 | Patria's (Kim Mikhail) | 228 Main Street | | | | Salinas | CA | 93901 |
| 7329343 | Payne, Renata | 251 Encinada Dr | | | | Salinas | CA | 93901-2913 |
| 6159461 | Petty, Doris | 3800 Q Street Apt 9 | | | | Bakersfield | CA | 93301-1438 |
| 5821007 | Powell, Kristine | 4964 Tony Ave | | | | San Jose | CA | 95124 |
| 7205171 | Price, Marsha | 1075 Vallejo St UPPR | | | | San Francisco | CA | 94133-3619 |
| 5993510 | Rainforest Cafe | Linda Marie Loxterman, Claims Representative | 1510 West Loop South | | | Houston | CA | 77027 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7148949 | Randol, Blake M | 18065 Bonanza Dr | | | | Twain Harte | CA | 95383 |
| 7071762 | Rivers, Veta | 1751 Carroll Ave Apt 337 | | | | San Francisco | CA | 94124 |
| 7207084 | Roa, Roberto and Maria Adoracion | 819 San Lucas Avenue | | | | Mountain View | CA | 94043-1916 |
| 5983742 | Schuetz, Thomas | 6785 Keren Marie Ave. | | | | Las Vegas | CA | 89110 |
| 6007497 | Serpa, David | 18465 Del Norte Dr | | | | Cottonwood | CA | 96022 |
| 6115747 | Shalileh, Shiryn | 2228 San Pablo Ave | | | | Berkeley | CA | 94702 |
| 5824152 | Shaw, Bruce and Kathleen | 566 Viejo Rd | | | | Carmel | CA | 93923 |
| 6149452 | Shen, Ye | 112 Cityview Drive | | | | Daly City | CA | 94014 |
| 7151404 | Shon, Fay | 522 Jackson Dr | | | | Santa Rosa | CA | 95409-4212 |
| 5015878 | Silva, Kasey | 24665 Cabrillo St | | | | Carmel | CA | 93923 |
| 5982705 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | | | | San Rafael | CA | 94901 |
| 6168498 | Slattery, Jennifer | 4839 Vanderbilt Dr | | | | San Jose | CA | 95130-2148 |
| 7233853 | Smith, Kamaya | 2108 Spanos St Apt 3 | | | | Antioch | CA | 94509-3125 |
| 6147866 | Stephens, Jennifer | 2512 Hazelwood Way | | | | East Palo Alto | CA | 94303 |
| 5804232 | Tarke, Stephen | 9441 West Butte Rd | | | | Live Oak | CA | 95953 |
| 7157725 | THAING, J.L | P.O BOX 2097 | | | | Lodi | CA | 95241 |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 |
| 6157528 | Tulare County Stockyard L | 9641 Avenue 384 | | | | Dinuba | CA | 93618-9544 |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 |
| 5013600 | Vertin, Janet | 157 No. 4th St. | | | | San Jose | CA | 95112 |
| 6158558 | Vierck, Paul W | 1715 Webster St Apt 307 | | | | San Francisco | CA | 94115-3265 |
| 4910745 | Weiss, Rhonda | PO Box 343 | | | | Redwood Estates | CA | 95044 |
| 7209001 | Wheeler, Dorcas | 3019 Shasta Way | | | | Santa Rosa | CA | 95403 |
| 7209001 | Wheeler, Dorcas | 3019 Shasta Way | | | | Santa Rosa | CA | 95403 |
| 7309226 | Wilkinson, Lyla | 884 Juanita Drive | | | | Walnut Creek | CA | 94595 |
| 7309226 | Wilkinson, Lyla | Michael Allen Wilkinson | Creditor's Son | 19 Riesling | | Rancho Mirage | CA | 92270 |
| 6175457 | Williams, Oreyonia | 4350 GALBRATH DR APT 179 | | | | SACRAMENTO | CA | 95842-4303 |
| 6117727 | Witt, Stephanie | 435 E. Blithedale Ave | | | | Mill Valley | CA | 94941 |
| 6159852 | Wright, Daniel G and Verna | 9108 Irish Creek Ln | | | | Redding | CA | 96001-9747 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 157 of 282

**Exhibit U**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6148801 | Ahadzadah, Abdul Hamid | 2019 Rapallo Way | | | | Bay Point | CA | 94565 |
| 6165988 | Alaei, Abbas | 2614 Lunar Ln Apt 4 | | | | Sacramento | CA | 95864-7756 |
| 6177605 | Allen, Alexander | 19195 Old Winery Rd | | | | Sonoma | CA | 95476-4857 |
| 4938372 | Allstate Insurance | PO BOX 21169 | | | | Roanoke | VA | 24018 |
| 5788349 | Allstate Insurance | re Christopher Lowman | PO Box 660636 | | | Dallas | TX | 75266 |
| 4938372 | Allstate Insurance | Payment Processing Center | PO BOX 650271 | | | Dallas | TX | 75265 |
| 4943055 | Allstate Insurance Company | PO Box 21169 | | | | Roanoke | VA | 24019 |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center | PO Box 650271 | | | Dallas | TX | 75265 |
| 6163980 | American Financial | Bob Amick | PO Box 790 | | | Roseville | CA | 95678-0790 |
| 6175383 | Amico, Silvia | 1025 Vintage Dr | | | | Rio Vista | CA | 94571-9775 |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of Se | Skikos, Crawford, Skikos & Joseph | One Sansome Street | Suite 2830 | | San Francisco | CA | 984104 |
| 7251587 | Avila, Sabrina | 14290 Walnut Ave | | | | Clearlake | CA | 95422 |
| 6171594 | Baatin, Adeelah | 2200 Prince Street | | | | Berkeley | CA | 94705 |
| 7257799 | Baker, Glenn Gary | Coombs & Dunlap, LLP | Valerie E. Clemen | 1211 Division Street | | Napa | CA | 94559 |
| 7299225 | Balani, Jai | 2058 Monroe St | | | | Santa Clara | CA | 95050 |
| 6159437 | Bardin, Jason | 355 Race St Apt 410 | | | | San Jose | CA | 95126-3479 |
| 6159437 | Bardin, Jason | 790 Lenzen Ave Apt # 252 | | | | San Jose | CA | 95126 |
| 5998550 | Batiste, Kenneth | 2709 Sunset Ave | | | | Oakland | CA | 94601 |
| 7266302 | Berens, Rodger | 511 Winterhaven Way | | | | Arroyo Grande | CA | 93420 |
| 6169027 | Blank, Curt A | 6635 E Floradora Ave | | | | Fresno | CA | 93727-1721 |
| 6161356 | Bolanos, Aldon | 925 G St | | | | Sacramento | CA | 95814-1801 |
| 6161356 | Bolanos, Aldon | 1320 D St. | Unit B | | | Sacramento | CA | 95814 |
| 7072230 | Botts Orchard | Steven and Judy Botts | 24700 Pedan Ave | | | Corning | CA | 96021 |
| 6185994 | Boyd, Katina | Isco Box 3034 | | | | Vallejo | CA | 94590 |
| 6185994 | Boyd, Katina | PO Box 3034 | | | | Vallejo | CA | 94590 |
| 6152943 | Brambila, Cristina | 1469 Springdale Dr | | | | Woodland | CA | 95776 |
| 4910529 | Braveman, Michaela | 239 Walcott Way | | | | Pacific Grove | CA | 93950 |
| 7226906 | Bray, Ken W | 2615 Forest Avenue | Suite 120 | | | Chico | CA | 95928 |
| 7226906 | Bray, Ken W | P.O. Box 387 | | | | Chico | CA | 95927 |
| 7226906 | Bray, Ken W | 350 C Olive St | | | | Chico | CA | 95927 |
| 7278954 | Brazer, Dennis | 4800 Silverado Dr | | | | Fairfield | CA | 94534-6820 |
| 7278954 | Brazer, Dennis | P.O. Box 6062 | | | | Vallejo | CA | 94591 |
| 6165363 | BROWN, DAVID | 1330 SILVER OAK WAY | | | | SACRAMENTO | CA | 95831-4080 |
| 6167116 | Brown, Rod | PO Box 506 | | | | Camino | CA | 95709-0506 |
| 7275382 | Buckman, Kirk | 2020 San Miguel Ave | | | | Santa Rosa | CA | 95403 |
| 6183754 | Burks, Mary | 6222 Cahalan Ave | | | | San Jose | CA | 95123-4504 |
| 5800055 | Camargo, Ronaldo C. | 2000 Crystal Springs Rd | Apt #211 | | | San Bruno | CA | 94066 |
| 6176629 | Castaneda, Jose B | 790 El Camino Paraiso | | | | Hollister | CA | 95023-4213 |
| 6153021 | Ceja, Steven | 10256 E. Eight Mile Road | | | | Stockton | CA | 95212 |
| 7263357 | Chan, Michael | 1841 28th Ave | | | | San Francisco | CA | 94122 |
| 7299765 | Chase, Melissa | 1250 Walnut Avenue | | | | Yuba City | CA | 95991 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 159 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7234248 | Chiu, Carey | 42 Park Plaza Dr | | | | Daly City | CA | 94015-1301 |
| 5984018 | Chow, Andy | 99 Skyline plaza | | | | Daly City | CA | 94015 |
| 5984018 | Chow, Andy | 99 Skyline plaza | | | | Daly City | CA | 94015 |
| 7226319 | Chow, Michael | 415 La Jolla Ave | | | | San Mateo | CA | 94403 |
| 7263313 | Clark, Kenneth | 1530 Saint Francis Road | | | | Santa Rosa | CA | 95409 |
| 7325936 | Colland, Elizabeth | 333 Enterprise Dr. #25 | | | | Rohnert Park | CA | 94928 |
| 7158009 | Continental Casualty Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 |
| 7158009 | Continental Casualty Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 |
| 7251088 | Core, Marc | 154 Oso Viejo | | | | Boulder Creek | CA | 95006 |
| 6162811 | Cretin, Melody | 2478 La Reina St | | | | Pinole | CA | 94564-1534 |
| 6168771 | Cross, Becky | 454 Rockerfeller Rd | | | | Berry Creek | CA | 95916-9725 |
| 6168455 | Crowley, Kristi M | John Crowley | 3240 Professional Dr | | | Auburn | CA | 95602-2409 |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, Mailstop W270 | | Walnut Creek | CA | 94597 |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | | | | LA HONDA | CA | 94020-0518 |
| 6171622 | D W Towers | 3071 Wood DR | | | | Cambria | CA | 93428-4323 |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | | | | Oakdale | CA | 95361 |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | | Modesto | CA | 95954 |
| 6161384 | Dadhania, Hasumati | 1001 S Main St Apt M201 | | | | Milpitas | CA | 95035-8502 |
| 6162142 | DADHANIA, JAYSHRI | 378 GERALD CIR | | | | MILPITAS | CA | 95035-8916 |
| 6162856 | DARYL PAO LINDO INSURANCE | 1960 DEL PASO RD STE 146 | | | | SACRAMENTO | CA | 95834-7709 |
| 6179445 | de Lumen, Jennifer | 6847 S M St | | | | Tacoma | WA | 98408 |
| 7073781 | Decker, Raymond G | 2987 Bennett Ridge Rd | | | | Santa Rosa | CA | 95404 |
| 7307303 | DeHan, Sandra C. | 16115 E 14th Street, SPC 12 | | | | San Leandro | CA | 94578-3032 |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 |
| 7227367 | Dumbadse, Christopher | P.O. Box 14621 | | | | Santa Rosa | CA | 95402 |
| 7221563 | Erickson, Kyle | 1214 Pistache Avenue | | | | Solvang | CA | 93463 |
| 5821198 | Erris Pipelines | 717 Lexington Way | | | | Burlingame | CA | 94010 |
| 5013003 | Espanola, Ernita | 15415 Marty Drive | | | | Glen Ellen | CA | 95442 |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 199 | 30 Indian Pipe | | | | Trabuco Canyon | CA | 92679-4206 |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc. | 1626 Vallejo St. | | | San Francisco | CA | 94123 |
| 6173551 | Farr, Gina | 336 Forrest Ave | | | | Fairfax | CA | 94930 |
| 7252132 | Fecker, Stefan | 920 University St. | | | | Healdsburg | CA | 95448 |
| 7234184 | Ferencz, Karl E | 7920 Beverly Dr | | | | Rohnert Park | CA | 94928-4008 |
| 5859054 | FIELD, TODD | 2327 BARTLETT ST | | | | OAKLAND | CA | 94601 |
| 6150477 | Fisher, Kristen | 16101 Fern Way | | | | Guerneville | CA | 95446 |
| 5013000 | Forsyth, Dillon | 1790 Bollinger Lane | | | | Sebastopol | CA | 95472 |
| 7282152 | From The Ground Up, INC | 3334 Industrial Drive | | | | Santa Rosa | CA | 95403 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 160 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6006477 | GADDINI, DAWN | 971 LIVORNA RD | | | | ALAMO | CA | 94507 |
| 6174086 | Garcia CH, Ricardo Ernesto | 5607 42nd St Apt 1 | | | | Sacramento | CA | 95824-1314 |
| 6179131 | Garcia, Gloria | 122 5th St | | | | Woodland | CA | 95695-3329 |
| 6166049 | Garcia, Nina | 15117 Olympic Dr Apt 411 Bldg 4-A | | | | Clearlake | CA | 95422-8003 |
| 6177421 | Gill, Bill R | Donald D Gill | 11650 Lucy Ln | | | Redding | CA | 96003-1647 |
| 7289988 | Grange Insurance Association | 200 Cedar St | | | | Seattle | WA | 98121 |
| 7227082 | Grapes | 454 East Main Street | | | | Ventura | CA | 93001 |
| 7227082 | Grapes | Grapes and Hops | Attn: Tammy White | 454 East Main ST | | Ventura | CA | 93001 |
| 6160393 | Green, Holden | Po Box HG | | | | Los Gatos | CA | 95031-0810 |
| 6170286 | Grieder, Stephanie | 358 Rio Lindo Ave | | | | Chico | CA | 95926 |
| 6165885 | Griffin, Denise | PO Box 690172 | | | | Stockton | CA | 95269-0172 |
| 6165885 | Griffin, Denise | 190 Sunset Blvd #20 | | | | Hayward | CA | 94541 |
| 7235623 | Gutierrez, Alex | 6236 Hwy. 140 | | | | Midpines | CA | 95345-9701 |
| 6177504 | Hale, Arabella | 3005 Holiday Ln | | | | Modesto | CA | 95350-0208 |
| 6028454 | Hall, Sabrina | 1674 Kirkwood Ave., Apt. B | | | | San Francisco | CA | 94124 |
| 6158657 | Hardgrave, John P | Po Box 422 | | | | Forest Knolls | CA | 94933-0422 |
| 6164693 | Harrentsian, Antranick | 8065 Dorian Way | | | | Fair Oaks | CA | 95628-5014 |
| 6129546 | Harrison, Ronette | 2440 Cabrillo Ct | | | | Hanford | CA | 93230-1382 |
| 6178134 | Hee, Jackson C | 265 Pinebrook Dr # 15 | | | | Hyde Park | NY | 12538-1853 |
| 6006504 | Heifferon, Chun Cha | 1364 Fullerton Lane | | | | Fullerton | CA | 92833 |
| 7172355 | Heilmann, Cara | 14 Camino Del Diablo | | | | Orinda | CA | 94563 |
| 7306632 | Holmes, Brenda | 2200 Sycamore Dr. Apt#-I-146 | | | | Antioch | CA | 94509 |
| 7306632 | Holmes, Brenda | 800 W. 2nd St. | | | | Antioch | CA | 94509 |
| 6166521 | Huang, Jieyi | 1255 Detroit Ave Apt 15 | | | | Concord | CA | 94520-3681 |
| 7139785 | Hubley, Greg | 2136 Sand Pt Rd | PO Box 1325 | | | Discovery Bay | CA | 94505-7325 |
| 7231882 | Hufnagel, Craig A. | 15596 Shannon Way | | | | Nevada City | CA | 95959 |
| 7281935 | Hunte-Durham, Madison | 5960 S Land Park Dr. #172 | | | | Sacramento | CA | 95022 |
| 7155796 | Huynh, Thanh | 688 W Lisbon Ln | | | | Clovis | CA | 93619 |
| 5982808 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | | | | SAN BRUNO | CA | 94066 |
| 6147803 | Jack, Pamela | 610 Yellow Hammer | | | | Lakeport | CA | 95453 |
| 6171276 | Jackson, Terrie | 2633 Fulton Ave Apt 8 | | | | Sacramento | CA | 95821-5726 |
| 7151455 | Johnson, Tracy | 41152 Fremont Blvd Apt 109 | | | | Fremont | CA | 94538-4881 |
| 7151640 | Jones, Jane | 33078 Soquel St | | | | Union City | CA | 94587-5558 |
| 6029737 | Kanaan, Hala | Cliff Carter, Carter Wolden Curtis, LLP | 1111 Exposition Blvd. | Suite 602 | | Sacramento | CA | 95815 |
| 6184699 | Kashifi, Hosey | Mojaddidi & Associates | 3330 Clayton Rd #C | | | Concord | CA | 94519 |
| 6168121 | KEITH, FREDERICK | 1841 CARMEL AVE | | | | STOCKTON | CA | 95204-5220 |
| 7485356 | Kendall, Michelle M | 3539 Koso St | | | | Davis | CA | 95618-6042 |
| 7485356 | Kendall, Michelle M | PO Box 432 | | | | Lafayette | CA | 94549 |
| 6160537 | King, Suzanne | 22 Terra Vista Ave Apt A6 | | | | San Francisco | CA | 94115-3892 |
| 7236798 | Kinner, John Carl | P.O. Box 5 | | | | Big Bend | CA | 96011 |
| 7236798 | Kinner, John Carl | Kinner Ranch | 30777 Nelson Creek Road | | | Big Bend | CA | 96011 |
| 7236798 | Kinner, John Carl | Jared Isaacsohn | Skyline Commercial Interiors, Inc. | d/b/a Skyline Construction Inc. | 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 161 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6172595 | Knisley, Dennis K | 23943 Myrtle St | | | | Hayward | CA | 94541-6325 |
| 6172595 | Knisley, Dennis K | Alec E Adams | Law Offices of Alec E Adams | Attorney for Creditor | 22762 Main St, Ste 105 | Hayward | CA | 94541-5114 |
| 7307291 | Kramlich, Richard | 1450 Walnut Drive | | | | Oakville | CA | 94562 |
| 6158422 | Lam, Bill | 4223 N Bengston Ave Apt C | | | | Fresno | CA | 93705-1926 |
| 6158999 | Lee, Adam S | 166 Los Palmos DR | | | | San Francisco | CA | 94127-2312 |
| 6155516 | Lee, Christopher | 814 St Elizabeth Dr | Apt 354 | | | San Jose | CA | 95127 |
| 6125240 | Leon de Garcia, Josefina | PO Box 401 | | | | Boyes Ht Spgs | CA | 95416 |
| 6179514 | Li, Yinan | 255 Howes Ct. | | | | Los Gatos | CA | 95032 |
| 7336398 | Lin, Chao Ming | 67 Randoph Ave. | | | | South San Francisco | CA | |
| 7157256 | LOPEZ, ESPERANZAN | 108 GARTH STREET | | | | NAPA | CA | 94558 |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | 222 Stanley Ave. | | | | ARROYO GRANDE | CA | 93420 |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Jim Empey | 602 Orchard St. | | | Arroyo Grande | CA | 93420 |
| 7265514 | Lumsden, Thomas | Thomas Lumsden, Trustee for Lumsden-Assadi 2017 Revocable Trust | 11 Hawkins Way | | | Larkspur | CA | 94939-1518 |
| 6153092 | Macan, Nicole | 1812 16th Street | | | | Eureka | CA | 95501 |
| 6171185 | Madrigal, Jose | 5 Randolph St | | | | Napa | CA | 94559-3912 |
| 6154722 | MANISAP, MICHELLE B. | CHAMPA GLOBAL TRADING | 7323 CONVOY CT. | | | SAN DIEGO | CA | 92111 |
| 6154722 | MANISAP, MICHELLE B. | CHAMPA GLOBAL TRADING | 1911 HAMERSLEY LANE | | | LINCOLN | CA | 95648 |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 Lennon Lane | | | | Walnut Creek | CA | 94598 |
| 6160601 | MAYERS, STEVE | 397 IMPERIAL WAY APT 109 | | | | DALY CITY | CA | 94015-2555 |
| 7225257 | McCann, Joe | 201 Chris St | | | | Windsor | CA | 95492 |
| 6182622 | McCombe, Lori | 361 McCall Dr | | | | Benicia | CA | 94510-3969 |
| 7151290 | McGlothern, James | 1520 Foster Rd | | | | Napa | CA | 94558-6530 |
| 7217907 | McNeal, Linton | Linton's Catering Service | P.O. Box 1423 | | | Richmond | CA | 945801 |
| 7217907 | McNeal, Linton | Owner | Linton's Catering Service/ L's BBQ Services | 1 Spruce Street | | Vallejo | CA | 94591 |
| 6169719 | Meadows, Shewana | 41 Scoles Ct | | | | Sacramento | CA | 95838-4743 |
| 5013663 | Mercado, Antonio Ramos | Mojaddidi & Associates | Attn: Tariq Mojaddidi | 3330 Clayton Rd #C | | Concord | CA | 94519 |
| 4911257 | Miao, Zhouhui | 13741 Saratoga Vista Ave | | | | Saratoga | CA | 95070 |
| 6178866 | Michael Smith & Covina Slabbekorn | 1392 Beacon Way | | | | Ukiah | CA | 95482-6508 |
| 7285205 | Minikes, Laurence | 230 Coleman Dr | | | | San Rafael | CA | 94901-1209 |
| 6151070 | MI-WUK Heights Mutual Water Company | PO Box 384 | | | | Mi Wuk Village | CA | 95346 |
| 6172923 | Mociun, Melanie | 437 Molino Ave | | | | Mill Valley | CA | 94941 |
| 6172216 | Moeller, Bertha | 16401 San Pablo Ave SPC 106 | | | | San Pablo | CA | 94806-1314 |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | | | | Salinas | CA | 93908 |
| 6162776 | Moore, B Frank | 13714 Nimshew Rd | | | | Magalia | CA | 95954-9690 |
| 7308692 | Moore, Gordon | Scott Grometer | 100 Canada Rd | | | Redwood City | CA | 94062-4104 |
| 6161235 | Naines, Ron | PO Box 351 | | | | Point Reyes Station | CA | 94956-0351 |
| 6182858 | Nantze, John | Jill Nantze | PO Box 734 | | | Newcastle | CA | 95658-0734 |
| 6182858 | Nantze, John | 9999 Indian Hill Rd. | | | | New Castle | CA | 95658 |
| 6147239 | Nasir, Javid | 1250 Germano Way | | | | Pleasanton | CA | 94566 |
| 6162468 | Oei, Tony | DBA Lulu Construction | 2054 Sloat Blvd | | | San Francisco | CA | 94116-2824 |
| 6029424 | Olen, Richard | 150 Rose St | | | | San Francisco | CA | 94102 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 162 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6168306 | Pao, Daryl | 3022 Trap Rock Way | | | | Sacramento | CA | 95835-1858 |
| 7305206 | Perrando, John | 168 Meernaa Avenue | | | | Fairfax | CA | 94930 |
| 7305206 | Perrando, John | Danielle Shockey | 168 Meernaa Avenue | | | Fairfax | CA | 94930 |
| 7263209 | Pettis, David | 14940 Auburn Road | | | | Grass Valley | CA | 95949 |
| 6159171 | Pittman, Adell | 4142 The Masters Dr | | | | Fairfield | CA | 94533-9509 |
| 7261748 | Powers & Lobl Construction, Inc. | Brownstein Law Group, P.C. | Josh Brownstein | 7250 Redwood Boulevard, Suite 300 | | Novato | CA | 94945 |
| 6169188 | Ramirez, Gloria | 200 Misty Glade Ln Apt F | | | | Watsonville | CA | 95076-4131 |
| 6162674 | Ramos, Maria C | PO BOX 1094 | | | | CALIPATRIA | CA | 92233-1094 |
| 6162674 | Ramos, Maria C | PO Box 1094 | | | | Calipatria | CA | 92233 |
| 6159592 | RANGEL, RAMON | &RAMONA RANGEL | 9510 GOLDEN STATE BLVD | | | MADERA | CA | 93637-9155 |
| 7292389 | RASMUSSEN, GERALD | 11419 SUNSET PL | | | | GRASS VALLEY | CA | 95949 |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | 1155-C ARNOLD DR #246 | | | | MARTINEZ | CA | 94553 |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper | 4300 Hacienda Dr | | | Pleasanton | CA | 94588 |
| 7247617 | Rogers, Ian | 1220 West View Drive | | | | Berkeley | CA | 94705 |
| 6164807 | Ross, Selena | 33461 Cessna Ave | | | | Paynes Creek | CA | 96075-9726 |
| 7172555 | Sahoo, Rashmi Ranjan | 645 Vasona St | | | | Milpitas | CA | 95035 |
| 6158004 | Sayles, Beatrice | 3009 TRUDI WAY | | | | MODESTO | CA | 95354 |
| 7270262 | Scherer, John and Julia | 1278 35th Ave | | | | San Francisco | CA | 94122 |
| 7270262 | Scherer, John and Julia | 11900 Tilbury Way | | | | Bakersfield | CA | 93312 |
| 7269215 | Schuetter Family Trust | 1312 Pintail Dr | | | | Suisun City | CA | 94585 |
| 6172138 | Seddon, Janet | 4540 Hidden Springs Rd | | | | Santa Rosa | CA | 95404-9744 |
| 6151056 | Shaw, Bill | 17180 Vintage Drive | | | | Grass Valley | CA | 95949 |
| 6019583 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP | 601 University Avenue, Suite 150 | | | Sacramento | CA | 95825 |
| 6166919 | Sislian, Charles | 7672 S Cornelia Ave | | | | Fresno | CA | 93706-9424 |
| 6167009 | Sisters Outreach Care Fac | 1347 90th Ave | | | | Oakland | CA | 94603-1309 |
| 6169068 | Smith, William | 14801 State Highway 160 Spc 23 | | | | Isleton | CA | 95641-9783 |
| 7207665 | Smudski, Laurence | P.O. Box 672 | | | | Pleasant Grove | CA | 95668 |
| 7151361 | Snyder, Carrie | 1435 Mills Ct | | | | Menlo Park | CA | 94025-3131 |
| 5998439 | Spears, Blaine | 10728 Glenbrook Estates Ct. | | | | Grass Valley | CA | 95945 |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | | | | Modesto | CA | 95358 |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller | P.O. Box 770 | | | Modesto | CA | 95353 |
| 6151574 | Starkey, Jennifer G. | 4541 E. Dakota Ave. | | | | Fresno | CA | 93726 |
| 6115484 | State Farm a/s/o Ava Arroyo | Grotefeld Hoffmann, L.L.P | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 |
| 6182593 | Steele, Sean | 1251 Sandelin Ave | | | | San Leandro | CA | 94577-3956 |
| 7284253 | Storms, Martin | 6121 West Second Street | | | | Rio Linda | CA | 95673 |
| 5801829 | Sun, Ping | 17645 River Run Rd. | | | | Salinas | CA | 93908 |
| 6167576 | Surprise | 4048 Piedmont Ave | | | | Oakland | CA | 94611-5209 |
| 6171162 | Swalley, Elaine | 7461 Blossomwood Ave | | | | Sebastopol | CA | 95472-4346 |
| 7157985 | TANNER, RICHARD S | NANETTE C TANNER | PO BOX 474 | 590 E HWY 4 | | MURPHYS | CA | 95247 |
| 7157985 | TANNER, RICHARD S | NANETTE C TANNER | PO BOX 474 | | | MURPHYS | CA | 95247 |
| 7230518 | The Regents of the University of California | Office of the General Counsel | Attn: Rhonda S. Goldstein | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607-5200 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 163 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7072364 | Thibodeaux, Christy | 461 Harding Ave Apt D | | | | Sacramento | CA | 95833-2565 |
| 5831931 | Tracy Nick and Haisam Nijem | 221 Union St. Unit C | | | | San Rafael | CA | 94901 |
| 6169206 | Tran, Thanh C | 2620 Alvin Ave Apt 210 | | | | San Jose | CA | 95121-1612 |
| 6169206 | Tran, Thanh C | David A. Smith | 100 Berkeley Avenue St. | | | Berkeley | CA | 46504 |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 |
| 7255649 | Tres Lago Home Owners Assoc. | Collins Management Company | c/o Rhi Harris | 500 Alfred Nobel Drive, Suite 250 | | Hercules | CA | 94547 |
| 5980384 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | | Escalon | CA | 95320 |
| 5980384 | Trinity Church Youth Center, Richard Myers | Trinity Church | Arney Lewayne Corbin, Pastor | 1900 Califora | | Escalon | CA | 95320 |
| 6176811 | Tsunekawa, Steven | 717 Pardee Court | | | | Discovery Bay | CA | 94505 |
| 6171560 | Turnbull, Susana | 3056 Lamberson Ct | | | | Santa Rosa | CA | 95403-2504 |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 |
| 6171098 | Vazquez, Eloisa | 457 Valverde Dr | | | | South San Francisco | CA | 94080-5630 |
| 7154720 | Villarreal, Monica | 6600 Montecito Blvd #33 | | | | Santa Rosa | CA | 95409 |
| 6147233 | Vogan, Michael C | 264 W Deodar LN | | | | Lemoore | CA | 93245 |
| 7236945 | Vos, John A. | 1430 Lincoln Avenue | | | | San Rafael | CA | 94901 |
| 6029753 | Wahbba, Inas | Carter Wolden Curtis, LLP | Cliff Carter | 1111 Exposition Blvd. | Suite 602 | Sacramento | CA | 95815 |
| 6162649 | Walker, Wanda | 29 13th St Apt B | | | | Richmond | CA | 94801-3578 |
| 7243009 | WANG, DANIEL | 338 SPEAR STREET, UNIT 25C | | | | SAN FRANCISCO | CA | 94105 |
| 6174084 | Warren, Kimberlie | 24012 Second Street | | | | Hayward | CA | 94541 |
| 5992231 | Weiss, Donna | 273 Anchor Ct. | | | | Boulder Creek | CA | 95006 |
| 6148608 | White, Tina | 4482 N. Hughes Ave | | | | Fresno | CA | 93705 |
| 6169000 | Wiese, Chelsea | 1575 Brown St | | | | Napa | CA | 94559-1836 |
| 5877499 | Willow Glen Partners | PO Box 2357 | | | | Healdsburg | CA | 95448 |
| 7304417 | Wills, Dean | 1234 Kains Avenue | | | | Berkeley | CA | 94706 |
| 6179013 | Wister, Robert B. | 26256 Hickory Ave | | | | Hayward | CA | 94544-3112 |
| 6159453 | Yarborough, Cherazette | 1761 Marco Polo Way Apt 1 | | | | Burlingame | CA | 94010-5454 |
| 7262280 | Zambrano, Danny | 200 Rosita Court | | | | Vacaville | CA | 95687 |
| 7262280 | Zambrano, Danny | 200 Rosita Court | | | | Vacaville | CA | 95687 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 164 of 282

**Exhibit V**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 5816144 | Aditajs, Mara K | 1329 Chestnut Lane | | | | Davis | CA | 95616-1306 |
| 7248488 | Alberts, Helen & David | 813 57th Street | | | | Oakland | CA | 94608 |
| 6165733 | Analog Devices | 275 S. Hillview Drive | | | | Milpitas | CA | 95035 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6028726 | Avila, Yolanda | 7050 E. Huntsman Ave. | | | | Selma | CA | 93662 |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | | | | Chico | CA | 95928 |
| 7071947 | Barhart, John | 25961 Sylvan Rd | | | | Pioneer | CA | 95666 |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc | PO Box 22123 | | | Carmel | CA | 93922 |
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | | | | Carmel | CA | 93923 |
| 6013193 | BOYLE, DAN | 18500 FOSTER RD | | | | LOS GATOS | CA | 95030-7163 |
| 5822592 | Bray, Geri R. | 1445 Lincoln Way | | | | Auburn | CA | 95603 |
| 5991749 | Bresnahan, Francis | 54 Maybeck St. | | | | NOVATO | CA | 94949 |
| 4910687 | Bshara, Dina | 14 Verano Dr | | | | South San Francisco | CA | 94080 |
| 6030813 | Butler, Maurice Brendan | 114 South Weed Blvd. | | | | Weed | CA | 96094 |
| 7071614 | Cahoon, Cellan | 8722 SUGARBERRY CRK | | | | BRAINERD | MN | 56401-1500 |
| 5821402 | Carey, Erin | 37452 Palo Colorado Rd | | | | Carmel | CA | 93923 |
| 4911279 | Castellanos, Alex | 551 Flynn Ave | | | | Redwood City | CA | 94063 |
| 6117718 | Cheng, Tony | 591 Crawford Dr. | | | | Sunnyvale | CA | 94087 |
| 6183015 | Cordova, Carlos | 3971 Mission St Apt 2 | | | | San Francisco | CA | 94112-1028 |
| 5982141 | Cordova, Carlos and Martha | 3971 Mission Street, #2 | | | | San Francisco | CA | 94112 |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al | 3055 Oak Road, MS 270 | 1002-86-7690 | Walnut Creek | CA | 94597 |
| 5800843 | Dawson, William | 15003 Riverdale Dr. East #3 | | | | Carmel | IN | 46033 |
| 5800843 | Dawson, William | 3550 BAY SANDS DR APT 1046 | | | | LAUGHLIN | NV | 89029-1303 |
| 6179390 | ESCOBEDO, WILLIAM G | LYNN ESCOBEDO | 1391 IRIS AVE | | | OAKDALE | CA | 95361-2869 |
| 5800702 | Finks, Glenn | 2230 DAWSON COVE LN S | | | | CLOVIS | CA | 93611-5994 |
| 6174675 | Fire Insurance Exchange | 1860 Meadow Vista Rd | | | | Meadow Vista | CA | 95722 |
| 6174675 | Fire Insurance Exchange | Fire Insurance Exchange | Cash Receipts Department | P.O. Box 268992 | | Oklahoma City | OK | 73126 |
| 7172475 | GARE, DANIEL | 106 LA PASADA WAY | | | | SAN RAFAEL | CA | 94903-2955 |
| 7263094 | Garibay, Adan | 225 E Dana St | | | | Nipoma | CA | 93444-5104 |
| 5823987 | Gaskins, George W | 3187 Soda Canyon Road | | | | Napa | CA | 97558 |
| 7071712 | Gauthier, Leonard L | 25848 Sylvan Rd | | | | Pioneer | CA | 95666 |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober | 333 Camile Ave | | | Alamo | CA | 94507 |
| 5801345 | Haaland, John | Stephen Beals PLC | PO Box 2210 | | | Salinas | CA | 93902 |
| 5801345 | Haaland, John | Stephen Beals PLC | PO Box 2210 | | | Salinas | CA | 93902 |
| 5832217 | Hanns, Michael | 9710 Sheldon Avenue | | | | Live Oak | CA | 95953 |
| 7071732 | Hartnett, Phil | 25824 Sylvan Rd | | | | Pioneer | CA | 95666 |
| 7232161 | HOBBS, LORI | 3485 STABLE LANE | | | | SANTA CRUZ | CA | 95065 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 166 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 |
| 5793834 | Kawashima, Rumi S. | 3336 Melendy Drive | | | | San Carlos | CA | 94070 |
| 5996991 | Killens, Michael | 2462 Mavis Street | | | | Oakland | CA | 94601 |
| 6013494 | KOCH, ERIC | 16678 TOPPING WAY | | | | LOS GATOS | CA | 95032 |
| 7172537 | Koogler, Mark L. | 457 E. Shelldrake Cir. | | | | Fresno | CA | 93730 |
| 7071000 | Lau, Hing Moon | 12 Santa Fe Ave | | | | San Francisco | CA | 94124-2216 |
| 5801850 | Leiser, Nathan | 1262 Heavenly Dr | | | | Martinez | CA | 94554 |
| 7071693 | Linda Manzano, Home Sold 9/2019 | 3857 Maudray Way | | | | Carmichael | CA | 95608 |
| 4910734 | Littlejohn III, Ben | 911 Leo Way | | | | Oakland | CA | 94611 |
| 6013844 | LIU, SONG | 2990 SUMMIT DR. | | | | HILLSBOROUGH | CA | 94010 |
| 6013844 | LIU, SONG | 148 WEATHERVANE | | | | IRVINE | CA | 92603 |
| 6183247 | Lopez, Ruth | 120 Bonita Ct | | | | Rodeo | CA | 94572-1835 |
| 4910518 | Manetas, Michael | 1094 Birch Ave | | | | McKinleyville | CA | 95519 |
| 7151424 | Martinez, Marlene | 1223 Ribisi Cir | | | | San Jose | CA | 95131 |
| 5016220 | McCrary, Maurice | 1117 Derby St. | | | | Berkeley | CA | 94702 |
| 7071580 | McDaniel, Alanna | 25972 Sylvan Rd | | | | Pioneer | CA | 95666 |
| 6124718 | Mearns, William | 8149 Elphick Ln. | | | | Sebastopol | CA | 95472 |
| 6115516 | MetLife Auto & Home | PO Box 2204 | | | | Charlotte | NC | 28241 |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 5843097 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd., Suite 130 | | | San Mateo | CA | 94402 |
| 6175324 | National Subrogation Services | Attn: Judy Speroff, Karen Gibson | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 |
| 6013729 | NICHOLSON, JANET | 3109 BAYER ST | | | | MARINA | CA | 93933 |
| 7222206 | Nielsen, Eric | Canyon Rd | 292 San Benancio Rd | | | Salinas | CA | 93908-9182 |
| 5803073 | O'Neil, Jacqueline | 6020 Sunset Lane | | | | Tilghman | MD | 21671 |
| 5014083 | Parkinson, Sylvia | 3747 Hennessy Place | | | | Santa Rosa | CA | 95403 |
| 6014148 | PEREZ, NOE | 224 GARNSEY AVE | | | | BAKERSFIELD | CA | 93309 |
| 5801340 | Perry, John | 350 Court St. | | | | Woodland | CA | 95695 |
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson | Compliance Manager | 4563 E. 2nd Street | | Benicia | CA | 94510 |
| 6027886 | Praxis Consulting Inc A/S/O Pacific Specialty Insurance | P.O. Box 5 | | | | Muncie | IN | 47308 |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | PO Box 512929 | | | Los Angeles | CA | 90051-0929 |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | 24344 Network Place | | | Chicago | IL | 60673-1243 |
| 7071720 | Self, James | 25964 Sylvan Rd | | | | Pioneer | CA | 95666 |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7071458 | Shadow Woods Homeowners Association | c/o Associa | 4305 Hacienda Dr. #140 | | | Pleasanton | CA | 94588 |
| 6174983 | Shou Kun Huang/Henry Huang | 2635 Market St. | | | | Oakland | CA | 94607 |
| 7246442 | Simmons, Roland P | PO Box 982 | | | | Plymouth | CA | 95669 |
| 5823170 | Sorensen, Dennis | 568 Viejo Rd | | | | Carmel | CA | 93923 |
| 6029228 | State Farm a/s/o Leslie Poortman | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffman, LLP | Attn: Jordan B. Everakes | 700 Lankspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 |
| 7071586 | Staude, Greg | 25974 Sylan Rd | | | | Pioneer | CA | 95666 |
| 6158896 | Tae Hee Corporation | 30 Vista St | | | | Watsonville | CA | 95076-2913 |
| 6158896 | Tae Hee Corporation | Hee Song | 783 Rio Del Mor Blvd #29 | | | Aptos | CA | 95003 |
| 6014049 | TEUFEL, MARGARET | 2840 BELLAIRE PLACE | | | | OAKLAND | CA | 94601 |
| 5841096 | THAI, KHAM VAN | FRUITVALE MOBIL | 3070 FRUITVALE AVE | | | OAKLAND | CA | 94602 |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 |
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 |
| 5991606 | Vereeke, David | 3324 Ptarmigan Dr | Apt 2A | | | Walnut Creek | CA | 94595 |
| 5991606 | Vereeke, David | 3324 Ptarmigan Dr | Apt 2A | | | Walnut Creek | CA | 94595 |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer | General Counsel | VonWin Capital Management LP | 261 Fifth Avenue Fl. 22 | New York | NY | 10016 |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer | General Counsel | VonWin Capital Management LP | 261 Fifth Avenue Fl. 22 | New York | NY | 10016 |
| 7166497 | Walker, Onnyx | c/o Adler Law Group, APLC | Attn: Geoffrey Eric Marr | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 |
| 4943032 | Watergate Community Association | Attn: Kim Adolf | 8 Captain Drive | | | Emeryville | CA | 94608 |
| 6027312 | Weaver, John I | 2948 E Joaquin Place | | | | Fresno | CA | 93726 |
| 7263211 | Wilson, Cynthia | 481 Ash St | | | | Los Osos | CA | 93402-2501 |
| 7071662 | Wimmer, Richard | 25973 Sylvan Rd | | | | Pioneer | CA | 95666 |
| 5788347 | Woody, Gary E. | 10216 East 8 Mile Rd | | | | Stockton | CA | 95212 |
| 6024723 | Yamashita, Iwao | 2 Lewis Road | | | | Watsonville | CA | 95076 |
| 6024723 | Yamashita, Iwao | Jean Tamiyo Yamashita, Iwao Yamashita's daughter | 2026 Wente Place | | | San Jose | CA | 95125 |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 168 of 282

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 5801452 | Yurkevich, Gennadiy | Simon Granat | 8 Keystone Way, #3B | | | San Francisco | CA | 94127 |
| 5801452 | Yurkevich, Gennadiy | Simon Granat | 8 Keystone Way, #3B | | | San Francisco | CA | 94127 |
| 7257495 | Zapien, Liliana | 12394 Avenue 22 | | | | Chowchilla | CA | 93610 |

**Exhibit W**

# Exhibit W

## 25th Omnibus Notice Email Service List

### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7219022 | WBox 2019-6 LLC | athau@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7219022 | WBox 2019-6 LLC | kfischer@whiteboxadvisors.com | |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | athau@whitebox.com |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | athau@whitebox.com |
| 7283689 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | athau@whitebox.com |
| 7283689 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7283689 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7283689 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | athau@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | sspecken@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | sbarlow@polsinelli.com | rsoref@polsinelli.com |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | kfischer@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | kfischer@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | rsoref@polsinelli.com | sbarlow@polsinelli.com |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 171 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7233542 | Whitebox GT Fund, LP | athau@whiteboxadvsiors.com | kfischer@whiteboxadvsiors.com |
| 7233542 | Whitebox GT Fund, LP | sspecken@whiteboxadvisors.com | |
| 7233542 | Whitebox GT Fund, LP | sbarlow@polsinelli.com | rsoref@polsinelli.com |
| 7233542 | Whitebox GT Fund, LP | kfischer@whiteboxadvisors.com | |
| 6023071 | Whitebox Multi-Strategy Partners, LP | lharris@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 6023071 | Whitebox Multi-Strategy Partners, LP | lharris@whiteboxadvisors.com | athau@whiteboxadvisors.com |
| 6023071 | Whitebox Multi-Strategy Partners, LP | rsoref@polsinelli.com | sbarlow@polsinelli.com |

**Exhibit X**

# Exhibit X
## 26th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6152389 | C.H. Reynolds Electric, Inc. | pauld@chreynolds.com | natalie@bindermalter.com |
| 7150836 | Engineering/Remediation Resources Group, Inc. | todd.katz@errg.com | |
| 7150836 | Engineering/Remediation Resources Group, Inc. | todd.katz@errg.com | |
| 5838808 | Livingston's Concrete Service, Inc. | Phenley@livingstonsconcrete.com | |
| 5854582 | MM Manufacturing | marvy@savvysoap.com | |
| 5819499 | Powercon Corporation | r.wolfe@powerconcorp.com | |
| 5806411 | Rojas, Jose | ladvalaw@gmail.com | |
| 7219022 | WBox 2019-6 LLC | athau@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | athau@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7219022 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |
| 7219022 | WBox 2019-6 LLC | kfischer@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | kfischer@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | athau@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | sspecken@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | sbarlow@polsinelli.com | rsoref@polsinelli.com |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | kfischer@whiteboxadvisors.com | |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | kfischer@whiteboxadvisors.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 174 of 282

Exhibit X
26th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | rsoref@polsinelli.com | sbarlow@polsinelli.com |

**Exhibit Y**

## Exhibit Y
### 27th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | bbrager@bradfordcapitalmgmt.com |
| 7309187 | Chico State Enterprises | msidney@csuchico.edu |
| 7309187 | Chico State Enterprises | gquintero@csuchico.edu |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 177 of 282

**Exhibit Z**

# Exhibit Z

## 28th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6012790 | A Ruiz Construction Co & Assoc Inc | salvarado@arvizconstruction.com | |
| 5862399 | C. H. Reynolds Electric, Inc. | pauld@CHREYNOLDS.com | |
| 5862399 | C. H. Reynolds Electric, Inc. | pauld@CHREYNOLDS.com | |
| 6152389 | C.H. Reynolds Electric, Inc. | pauld@chreynolds.com | natalie@bindermalter.com |
| 7231498 | CommScope Technologies LLC DBA ComSearch | angela.mcdonald@commscope.com | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | angela.mcdonald@commscope.com | |
| 5816046 | Desert Sunlight 300, LLC | dstern@ktbslaw.com | charles.sieving@nexteraenergy.com |
| 5816046 | Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com | |
| 7240448 | Dresser-Rand | jsheerin@mcguirewoods.com | |
| 4920486 | ENEL X NORTH AMERICA INC | legaldepartment.enelx@enel.com | |
| 4920486 | ENEL X NORTH AMERICA INC | accountsreceivable@enel.com | |
| 5801823 | Folsom Ready Mix, Inc. | tcole@folsomreadymix.com | rick@folsomreadymix.com |
| 5802815 | Global Machinery Int'l West LLC | ADMINWEST@GLOBALMACHINERY.COM | |
| 5802815 | Global Machinery Int'l West LLC | adminwest@globalmachinery.com | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | simon.mayer@lockelord.com | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | robert.sluijter@lr.org | |
| 6115845 | Mercer US Inc | mercer.na.ar@mmc.com | |
| 7242499 | OPRONA INC | MDUTCHER@ROSEN-GROUP.COM | |
| 5829237 | Otis Elevator Company | kelly.connolly2@otis.com | lanette.north@otis.com |
| 7157954 | Shafter Solar, LLC | dstern@ktbslaw.com | |
| 7157954 | Shafter Solar, LLC | charles.sieving@nexteraenergy.com | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 5861466 | Shiloh I Wind Project LLC | jasmine.hites@avangrid.com | |
| 5861466 | Shiloh I Wind Project LLC | lana.lehir@avangrid.com | |
| 5861466 | Shiloh I Wind Project LLC | gabrielle.glemann@stoel.com | |
| 7241258 | Siemens Energy, Inc. | jsheerin@mcguirewoods.com | |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com | |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com | |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 179 of 282

Exhibit Z

28th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7242479 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com | |
| 5843517 | Sprint Corporation | bankruptcymail@sprint.com | |
| 7260637 | The Terminix International Company Limited Partnership | psantos@sidley.com | |
| 7260637 | The Terminix International Company Limited Partnership | MBlevins@Terminix.com | |
| 6175587 | Utility Tree Service, LLC | roliner@duanemorris.com | dmicros@duanemorris.com |
| 6175587 | Utility Tree Service, LLC | dstall@utilitytreeservice.com | |
| 7607962 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | kfischer@whiteboxadvisors.com |
| 7607962 | WBox 2019-6 LLC | athau@whiteboxadvisors.com | |
| 7607962 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |

# Exhibit AA

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 7154749 | Advanced Power Systems | rborloz@comcast.net | | |
| 4995794 | Ambius | joseph.krayanak@rentokil.com | | |
| 4995794 | Ambius | joseph.krayanak@rentokil.com | | |
| 4995794 | Ambius | joseph.krayanak@rentokil.com | | |
| 4995794 | Ambius | joseph.krayanak@rentokil.com | | |
| 6185958 | American Chiller Service Inc | johnsont@americanchiller.com | myersh@americanchiller.com | |
| 6185958 | American Chiller Service Inc | Holly@americanchiller.com | | |
| 6184551 | Andrea Vollersen Designs | andreavollersen@gmail.com | | |
| 7245960 | Aspiration Solar G LLP | andrew.morton@stoel.com | lisa.petras@stoel.com | |
| 7245960 | Aspiration Solar G LLP | rliddell@spower.com | | |
| 7983110 | Avangrid Renewables, LLC | jennifer.slocum@stoel.com | | |
| 7983110 | Avangrid Renewables, LLC | jasmine.hites@avangrid.com | annette.sturgill@avangrid.com | jeannie.lihs@stoel.com |
| 7073248 | Backflow Prevention Specialists, Inc. | epicchi@backflow-prevention.com | | |
| 7226097 | Bayshore Solar C, LLP | andrew.morton@stoel.com | | |
| 7226097 | Bayshore Solar C, LLP | rliddell@spower.com | | |
| 7146841 | Brower Mechanical, Inc. | scottm@browermechanical.com | | |
| 7146841 | Brower Mechanical, Inc. | scottm@browermechanical.com | | |
| 7146841 | Brower Mechanical, Inc. | scottm@browermechanical.com | | |
| 7146841 | Brower Mechanical, Inc. | scottm@browermechanical.com | | |
| 6178538 | Capital Building Maintenance Group LLC | jose@capitalbldg.com | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | alicia@carlons.com | | |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | alicia@carlons.com | | |
| 7073903 | Champion Hardware, Inc | lfrayre@championhardware.com | | |
| 6176390 | Clark, Matthew Gabriel | Mclark@lafla.org | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | robin.deveaux@edf-re.com | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | tcmitchell@orrick.com | | |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | dfelder@orrick.com | | |
| 6183589 | First Alarm | mmutti@firstalarm.com | tlarkin@firstalarm.com | |
| 4921933 | Greg Cox Electrical Enterprises | gregcoxelectric@yahoo.com | | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 6165736 | INFOWAY CONSULTING, INC. | chandrasrini@infowayconsulting.net | | |
| 6041154 | Johnson Mechanical Contractors, Inc. | judy@johnson-mechanical.com | | |
| 7336940 | JP Morgan Chase Bank, N.A. | cls_notices@jpmchase.com | brian.m.ercolani@chase.com | |
| 6168257 | McLean, Jeff | h20duckman@sbcglobal.net | | |
| 7222844 | Monticelli Painting and Decorating, Inc. | isabel@monticellipainting.com | keri@monticellipainting.com | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | dstern@ktbslaw.com | | |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | charles.sieving@nexteraenergy.com | |
| 6159838 | Onset Solutions | home@audreymurphy.com | | |
| 6177863 | Perfection Sweeping Co., Inc. | tterzian@bg.law | | |
| 6177863 | Perfection Sweeping Co., Inc. | psweep@perfectionsweeping.com | | |
| 5802700 | Property and Casualty Insurance Company | todd@haineslawoffice.com | | |
| 7233578 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com | | |
| 7240662 | Siemens Industry, Inc. | karen.andersen@siemens.com | | |
| 7284629 | Signs That Sell | signs@sbcglobal.net | r.ivan.rivero@gmail.com | |
| 7729881 | Six Rivers Mechanical,Inc. | sixriversmech@gmail.com | | |
| 6147783 | Soley, John | jls667@yahoo.com | | |
| 7463658 | Staples Business Advantage | thomas.riggleman@staples.com | | |
| 7463658 | Staples Business Advantage | arremittance@staples.com | | |
| 6040179 | Tony's Landscaping & Maintenance | tonylandscape2532@sbcglobal.net | | |
| 6173817 | Treser, Glenn R. | auzziglen@aol.com | | |
| 5802697 | United Services Automobile Association | todd@haineslawoffice.com | | |
| 5800950 | W.W. Grainger, Inc. | Char.Walters@Grainger.com | | |
| 6183541 | Water One Industries, Inc. | esteiger@wateroneonline.com | | |
| 7071343 | WAYNE NAMEPLATE COMPANY | WAYNENAMEPLATE@COMCAST.NET | | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | andrew.morton@stoel.com | | |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | rliddell@spower.com | | |
| 6179493 | Western Roofing Service | atina@westroof.com | | |
| 5817611 | Westside Solar, LLC | dstern@ktbslaw.com | | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 183 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 5817611 | Westside Solar, LLC | Dianne.Lavado@nexteraenergy.com | charles.sieving@nexteraenergy.com | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |

# Exhibit BB

# Exhibit BB
## 30th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7333156 | BEVANS, LYNN T | LYNNSLEAVES@COMCAST.NET | |
| 4977580 | Blakney, Verdie | anita@amaemb.com | |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | shane.matson@centurylink.com | karen.spinelli@centurylink.com |
| 7898886 | Centurylink, Inc. Defined Benefit Master Trust | shane.matson@centurylink.com | |
| 6162631 | Coleman, Tammy | tammyproctor788@gmail.com | |
| 6154657 | Davis, Nicole | nicoledavis669@gmail.com | |
| 6177116 | Davis, Thomas | bigtommx@gmail.com | |
| 7222934 | Derek Crackles, Deceased | swhite@courtyardsolicitors.co.uk | |
| 7283362 | Durham, Scott | Zomora.d@hotmail.com | scottydfishman1@gmail.com |
| 7071359 | Fiddyment 116 Lots, LLC | ylovato@sighomes.com | |
| 7071357 | Fiddyment 96 Lots, LLC, | ylovato@sighomes.com | |
| 7151504 | Flowers, Elias | flowers2633@gmail.com | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | freedomphysicaltherapy@yahoo.com | |
| 6040040 | Frontier | mbediako@cmrclaims.com | |
| 6171180 | Garcia, Teresa | mrs9008@att.net | |
| 6157930 | Geer, Margaret | margaretgeer@yahoo.com | |
| 6174074 | Getridge, Keosha | kgetridge23@gmail.com | |
| 7320750 | Gindroz, Susan | sgindroz@gmail.com | |
| 6171359 | Goodwin, Isaiah II | iknowmyemail50@gmail.com | |
| 7156610 | Hardy, Billie S. | sparkle66@rocketmail.com | |
| 6179975 | Hogan Lovells | chris.bryant@hoganlovells.com | chris.donoho@hoganlovells.com |
| 6169313 | Holding, Heather | heather.renee.220@gmail.com | |
| 6170435 | Holmes, Andrea | hrnorthern@gmail.com | |
| 7305053 | Huang, Kelly | finearts82@hotmail.com | |
| 4993427 | Hurst, Melanie | jsmh2@hotmail.com | |
| 6157580 | Hussein, Khaled | Samalshaebi@gmail.com | |
| 6160274 | Ibarra, Manuel | amarotiffany@yahoo.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7241570 | ICS Transit Village Property Owner, LLC | ross.kay@jfshea.com | |
| 7226417 | Integral Analytics, Inc | ksanders@willdan.com | |
| 5820971 | Jones, Twila | twilabirmingham@yahoo.com | |
| 7152007 | Kaiser Permanente Insurance Company | marco.x.hernandez@kp.org | john.e.hrebec@kp.org |
| 7152007 | Kaiser Permanente Insurance Company | marco.x.hernandez@kp.org | john.e.hrebec@kp.org |
| 5865316 | Kesemane, Togia | kesemane@yahoo.com | |
| 5865316 | Kesemane, Togia | kesemane@yahoo.com | |
| 5802088 | King, Vicki | Vickilking13@gmail.com | |
| 6152400 | La, Anh | anh.la2008@yahoo.com | |
| 6156217 | Liu, Kam Mei | stephenliu0182001@yahoo.com | |
| 11212448 | Magnani, Michael | mikemags14@gmail.com | |
| 6162151 | MENDOZA, RACHELLE | p.mendoza.rachelle@gmail.com | |
| 6162151 | MENDOZA, RACHELLE | p.mendoza.rachelle@gmail.com | |
| 6182677 | Morris, Zandra | zj.morris@comcast.net | |
| 7265750 | Mosley, Christopher | Kingmosel@yahoo.com | |
| 6182686 | Narantuya, Bolormaa | bolorooshd@yahoo.com | |
| 6001036 | Perez, Elaine | eperez7764@gmail.com | |
| 7214198 | PG&E HoldCo Group | acaton@kramerlevin.com | |
| 6169423 | Rivera, Alfonso T | riveraltos@aol.com | |
| 7071389 | Rohnert Park 116 Lots, LL | ylovato@sighomes.com | |
| 7071351 | Rohnert Park 116, LLC | ylovato@sighomes.com | |
| 7071157 | RPX 114 Lots & LLC | ylovato@sighomes.com | |
| 7245280 | RVCP, LLC | ross.kay@jfshea.com | |
| 5788345 | Salazar, Andy | andysalazar67@gmail.com | |
| 6162621 | Santillan, Santiago | anasantillan133@live.com | |
| 6148960 | Scott, Leslie | bingoqueen209@gmail.com | |
| 7239973 | Shea Homes Limited Partnership | Ross.Kay@jfshea.com | |

Exhibit BB
30th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7071325 | Signature Properties Inc | ylovato@sighomes.com | |
| 7071385 | Signture Properties, A CA | ylovato@sighomes.com | |
| 7306657 | TFV | pge-2019@protonmail.com | |
| 6160062 | Verdugo, Lena | imvrlmc70@gmail.com | |
| 6157549 | Wiggis, Tyrone | sheol1987@gmail.com | |
| 7227581 | Willdan Energy Solutions | ksanders@willdan.com | |
| 6151072 | Williams, Elmer | silviahopper@yahoo.com | |
| 7304625 | Youts, Samantha Kathryn | samyouts@gmail.com | |
| 7304625 | Youts, Samantha Kathryn | samyouts@gmail.com | |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 188
of 282

**Exhibit CC**

# Exhibit CC
## 31st Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6153138 | ADESINA, MAYOWA | DAZERUTHMOND@YAHOO.COM | |
| 6149632 | Ahadzadah, Khalida J | ahadzadah@yahoo.com | |
| 6151257 | ALBANO, JUDITH | JUDY_ALBANO@YAHOO.COM | |
| 6153062 | Aliotta, Nicole | Nikkiealiotta@gmail.com | |
| 6156485 | Allt, Susan | suzieqallt@gmail.com | |
| 6149620 | Anderson, MarLin C | marlin.anderson62@yahoo.com | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | kenneth.abrams@e-arc.com | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | kenneth.abrams@e-arc.com | |
| 6129329 | Avalos, Silvia R. | claudia_avalos2000@yahoo.com | |
| 6147772 | Azpurua, Marbelly C | amarbelly@ymail.com | |
| 6156429 | Bailey, Yolanda | yolandabailey@rocketmail.com | |
| 7283722 | Batchu, Malati | malati@gmail.com | |
| 6158043 | BELT, JEANETTE | jeanette_b_cason@yahoo.com | |
| 6158050 | Beltran, Guadalupe | shellenambonales@gmail.com | |
| 6154926 | Bolton, Gloria S | gloriabolton669@gmail.com | |
| 6154926 | Bolton, Gloria S | gloriabolton669@gmail.com | |
| 4980368 | Brignetti, Margene | margenebrignetti@sbcglobal.net | |
| 6156411 | Briones, Elizabeth | brioneselizabeth@yahoo.com | |
| 6149624 | Brooks, Carla D. | cdbrooksus@yahoo.com | |
| 6155778 | Brown, Ronald | WPBLUES@GMAIL.COM | |
| 6147860 | Bufkin, Tanissia M | tanissiabufkin@gmail.com | |
| 6153044 | Carmans, Devon | devoncarmans@hotmail.com | |
| 6158627 | Carr, Jennifer | jenjenjenny1234@gmail.com | |
| 4939200 | Castaneda, Maria | mrscarrillo2008@gmail.com | |
| 6151063 | Cazares, Blanca | caz_blan@yahoo.com | |
| 6179823 | Chang, William | mrright.win@gmail.com | |
| 6156312 | Chavez, Angelisa | angelisac81@gmail.com | |
| 6154913 | Chen, Wei | winstonc@aol.com | |
| 6147588 | Cruz, Karina | karinacruz_07@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 190 of 282

# Exhibit CC
## 31st Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6156488 | Dang, Duy | duydkd1982@gmail.com | |
| 4981085 | De Herrera, Hannah | grandmahannahjo@yahoo.com | |
| 6151790 | DeMarre, Ana | Anademarre1189@gmail.com | |
| 6159258 | Dixon, Lekeisha | lekeisha-dixon@yahoo.com | |
| 6157588 | Duarte, Tracy | tracy_duarte@yahoo.com | |
| 6147811 | Dudman, Matthew P. | marfdumonde@yahoo.com | |
| 6158734 | Egar, James | jamesegar@hotmail.com | |
| 7071361 | Emerson 86 Lots LLC | ylovato@sighomes.com | |
| 6157312 | Fee, Athena | athenafee@gmail.com | |
| 6153186 | Fernandez, Tiana | Tiana_87@hotmail.com | |
| 6150305 | Flores, Jessica | jessicaeli7@yahoo.com | |
| 6154772 | Franco, Rose | rose.franco@sbcglobal.net | |
| 7284810 | Freeman, Niles O | nilesfreeman@yahoo.com | |
| 6152869 | Galeno, Melanea | zamorasara54@yahoo.com | |
| 6149813 | Gallardo, Enrique | JanetGallardo619@yahoo.com | |
| 6153566 | Galva, Rosalio M | azteka28@yahoo.com | |
| 6165857 | Garcia, Anna | annmargar@msn.com | |
| 6147765 | Garcia, Jose Antonio | mgarcia8709@hotmail.com | |
| 7071395 | Gilroy 55 Lots LLC | ylovato@sighomes.com | |
| 6160747 | Gonzalez, Elva | gonzalezelva1@yahoo.com | |
| 5990641 | Gonzalez, Emilio | Emiliolandscape@gmail.com | |
| 6153118 | Gonzalez, Jose Luis | Joseg44668@gmail.com | |
| 6129002 | Gonzalez, Zenaida | Lovelyemilyann@live.com | |
| 6155841 | Goodwin, Jennifer | jen.ferko@gmail.com | |
| 6014813 | GoProcure, Inc. | nron@hastingslawoffice.com | |
| 6152406 | Gosai, Ajay | ajnadifiji@outlook.com | |
| 6153921 | Gutierrez, Trixieanne | trixiegutierrez@ymail.com | |
| 6154897 | Gutierrez, Virginia Sierra | ag350802@gmail.com | |
| 7071275 | Harborwalk Owners Associa | ylovato@sighomes.com | |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 191 of 282

Exhibit CC

31st Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 4936377 | Harris, Lionel | luvland74@gmail.com | |
| 6149819 | Harris, Shana | 4shanaharris@gmail.com | |
| 6154989 | Harrison, Makesha | MAKESHABEARDE@YAHOO.COM | |
| 6154799 | HAVNER, DOROTHY L | DLHAVNER@GMAIL.COM | |
| 6170464 | Herman, Diane | dialherman@yahoo.com | |
| 6162073 | Hernandez, Karina | hernandezkyh@gmail.com | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | mary@cicadacantina.com | |
| 6154051 | Imani Community Church | midge@imanicc.org | |
| 6159157 | Ioffe, Viktoriya | VIOFFE@hotmail.com | |
| 5999465 | Jackson, Amber | iamamberjackson@gmail.com | |
| 6150204 | Jackson, Nicole C. | ncjack25@yahoo.com | |
| 6160004 | Johnson, Tamara | tam2jo@yahoo.com | |
| 6149258 | Jones, Anna | annamarie33801@gmail.com | |
| 4958126 | Jones, Bryon C | bknl42@yahoo.com | |
| 6152289 | Jones, Kietra Renee | joneskietra11@gmail.com | |
| 6158022 | KAUR, JASWINDER | joimajor12@gmail.com | |
| 7261144 | Kelley, Michael | joaniemerrill55@gmail.com | |
| 6150283 | Knox III, Cleveland | clayknoxiii@yahoo.com | |
| 6153608 | Leal, Josephine | auntiea530@gmail.com | |
| 6148658 | Lee, Raheem D | raheemdushadlee@gmail.com | |
| 6157874 | Leung, Henry | hleung00@yahoo.com | |
| 6153713 | Levine, Amy | amy.t.levine@gmail.com | |
| 6150244 | Lewis, Dolores | ALLMINEHAIR@GMAIL.COM | |
| 6147228 | Lewis, Victoria | vickilewis99@yahoo.com | |
| 6148739 | Li, Hong X | HongLi2557@gmail.com | |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | malcolmlxiang@gmail.com | |
| 6156463 | Livingston, Angel | amazingurllory@gmail.com | |
| 6151076 | Lopez, Gabriela | gabycousineau@yahoo.com | bpcousineau@yahoo.com |
| 6171873 | Lopez, Omar | LC@greenboxloans.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 192 of 282

Exhibit CC

31st Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6152952 | Louie, Janice | jlouie1961@gmail.com | |
| 5872426 | Love, Alison | ALISON.LOVE@GMAIL.COM | |
| 6152946 | Lucido, Robert J | rhian_1979@yahoo.com | |
| 6150122 | LUI, JONE LING | susannelui20@yahoo.com | |
| 6150318 | LUI, SUSANNE | susannelui20@yahoo.com | |
| 6154919 | Lujan, Valerie | valujan@aol.com | |
| 6154932 | Makthepharack, Sithsana | Namak4@Yahoo.com | |
| 6129846 | Manto, Joyce | joyce_manto@yahoo.com | |
| 6156522 | Mao, Jiqiang | johnnymen007@gmail.com | |
| 6150576 | Marino, Brandon | vincediesel1@yahoo.com | |
| 6162756 | Marino, Joseph | josephmarino90@yahoo.com | |
| 5998804 | Martin, Bobbe | obobbe@charter.net | |
| 6159249 | MARTINEZ, FRANCISCO | corrinamartinez5@yahoo.com | |
| 6161180 | Martinez, Maria | maestrasta@gmail.com | |
| 6128760 | Mcavinue, Danielle Irene | Prestonanddanielle24@gmail.com | |
| 6148655 | Mendoza, Humberto | sendingemailss@yahoo.com | |
| 6148655 | Mendoza, Humberto | sendingemailss@yahoo.com | |
| 7071367 | MH Motor Courts 71 Lots, | ylovato@sighomes.com | |
| 7071383 | MH Village D 94 Lots, LLC | ylovato@sighomes.com | |
| 6156109 | Miles, Markeith | smilesnotary@gmail.com | |
| 6148581 | Miller, Krisinda | Krisinda3@gmail.com | |
| 6159316 | Miller, Madrid | madmil71@gmail.com | |
| 6148696 | Mills, Laveta | Lladyveevee@gmail.com | |
| 6147807 | Minamoto, Mia L | miaonazareth@netzero.com | |
| 6088199 | Mission Bell Manufacturing | robinl@missionbell.com | danielr@missionbell.com |
| 5996921 | Moby's Auto Wash, Victor Elizalde | victor@mobys.us | |
| 6149612 | Moore, Clarence | CLARENCEMMORE@HOTMAIL.COM | heyhey916@gmail.com |
| 6169319 | Moradi, Hojjat | Bestusa2000@yahoo.com | |
| 7071323 | Natomas 134 Lots LLC | ylovato@sighomes.com | |

Exhibit CC
31st Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6148784 | Nava, Maria | mbautista1986@gmail.com | |
| 6149456 | Nguyen, Andrew | gogreen200968@yahoo.com | |
| 6158591 | Nguyen, Duyenthienmy | mynguyen201840@yahoo.com | |
| 6164658 | Nguyen, Sang | jason.nyguyen@sbcglobal.com | |
| 7071310 | Olympia Investments Inc | ylovato@sighomes.com | |
| 6152736 | Ortega, Miguel | maria.agetroll@gmail.com | |
| 6152736 | Ortega, Miguel | maria.agetroll@gmail.com | |
| 6162752 | Oseguera, Maria | mariguer57@yahoo.com | |
| 6147914 | Park, Bomin | bominpark@gmail.com | |
| 6172104 | Perez, Elizabeth | imbusylizzy@att.net | |
| 6147841 | Perez, Lucio | Yurilucio77@gmail.com | |
| 6162013 | Perez, Pedro | jjirehenterprise@gmail.com | |
| 6162013 | Perez, Pedro | jjirehenterprise@gmail.com | |
| 6166679 | Perez, Ramon | johanafortino10@gmail.com | |
| 6162758 | Perez, Ramon | perezramon25@yahoo.com | |
| 5839448 | Pidgett, Charles | chrispadg@yahoo.com | |
| 6154856 | POLK, STANLEY | stanleypolk7899@gmail.com | |
| 6151606 | Prater, Essence | essence.prater@yahoo.com | |
| 6155828 | Pugh, Teeyona | eeyonat@gmail.com | |
| 6153030 | Rajapaksa, Mapa | Mallika.Rajapaksa@gmail.com | |
| 6147903 | Ramirez, Yuriana | Perezkevin2167@gmail.com | |
| 4966450 | Randolph, James Le Ray | JLRS@PGE.COM | jameslrandolph@sbcglobal.net |
| 7236862 | Randolph, Jamie Christine | Jamiecrandolph@gmail.com | |
| 6149022 | Rangel, Jose | patty_rangel@yahoo.com | plegnar2003@yahoo.com |
| 7339643 | Rangel, Jose | patty_rangel@yahoo.com | plegnar2003@yahoo.com |
| 6151629 | Rashed, Leon H | l-rashed@sbcglobal.net | |
| 6154714 | Reed, Victoria | victoria83m@yahoo.com | |
| 6156493 | Reneau, Jarred | Reneaudrgn@gmail.com | |
| 6149334 | Reyes, Isabel | 04.isabel@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 194 of 282

# Exhibit CC
## 31st Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 5875009 | RICHTER, MARK | markr@istreetsolutions.com | |
| 6148733 | RODRIGUEZ, JUDY A | Rodriguezjudy@comcast.net | |
| 6160188 | Rodriguez, Melissa | melissarodriguez271@comcast.net | |
| 6153991 | Rosas, Teresa | msterri@live.com | |
| 6162929 | Ruiz, Adriana | adri5139@att.net | |
| 6156996 | Salazar, Kevin | kevinjosephsalazar0625@gmail.com | |
| 6148585 | Salem, Jeanne | jabutler10@gmail.com | |
| 6155826 | Sanders, Mark | milvally@gmail.com | |
| 6153132 | Schachter, Bart | bschacht@yahoo.com | |
| 5802327 | Shackelford, Stefanie J | stefanie_shackelford@yahoo.com | |
| 7071320 | Signature Homes Inc | ylovato@sighomes.com | |
| 7273624 | Silva, Robert | bobsilva123@yahoo.com | |
| 6152391 | Singh, Dharminder | pandher.dharminder@yahoo.com | |
| 6153211 | Singh, Harmanjeet | harman.usa@gmail.com | |
| 7148437 | Smith, Stephanie | thatgirlstephy@gmail.com | |
| 6168990 | Smith, Timothy | timothysmith553@gmail.com | |
| 6154684 | Som, Sou | m.sohl@outlook.com | |
| 6147432 | Soto, Maria D | mariiasoto1325@gmail.com | |
| 6175747 | Taylor, Robert | roberobt@comcast.net | |
| 6157798 | Thakkar, Shailesh | seanthakkar@hotmail.com | |
| 6148749 | Touch, Vungdaly | vungdalyt85@gmail.com | |
| 6154235 | Tran, John | koshiramen@gmail.com | |
| 6148621 | Tran, Ohanh Kim | luyen.pham@gmail.com | |
| 6154888 | Trent, Tauavra | Tauavratrent@att.net | |
| 5877058 | VALLEY PRIDE AG | sladjana@valleyprideag.org | |
| 6149592 | Vargas, Blanca | BEV2130@GMAIL.COM | |
| 7071300 | Vasco 49 Lots LLC | ylovato@sighomes.com | |
| 6150308 | Walker, Damon | dawalker35@gmail.com | |
| 6150352 | Walters, Roseana | roseana493@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 195 of 282

Exhibit CC
31st Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6156397 | Warren, Lavonda | LavondaWarren@gmail.com | |
| 6166841 | Webster, Simone | sim1murphy@hotmail.com | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | YLOVATO@SIGHOMES.COM | |
| 6147785 | Wilson, Alissa | ladythickness85@yahoo.com | |
| 6149577 | Zamora, David | dzamora16@aol.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 196 of 282

**Exhibit DD**

# Exhibit DD

## 32nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6170453 | Aarti Dhillon and Kulwant S | dhillon.aarti@yahoo.com | |
| 6155494 | Aceves, Belen | Belen_0008@yahoo.com | |
| 6170874 | Adams, Raven | ravensamene7@yahoo.com | |
| 6159288 | Aguda, Wilson | TFCsatellite@sbcglobal.net | |
| 6165443 | Aguerralde, Jimmy | aguerraldejl@yahoo.com | |
| 6169251 | Aguirre, Maria | Lunabonitamaria@yahoo.com | |
| 7333164 | Aguirre, Maria | mariamaguirre2007@hotmail.com | |
| 6171898 | Ahsan, Mohammad | ehsanmmohammad@hotmail.com | |
| 6170234 | Akhavan, Rokai | akhavan.rokai@gmail.com | |
| 6168123 | Albazi, Janet | janetalbazi@yahoo.com | |
| 6166427 | Alcala, Monica | m1912_alcala@yahoo.com | |
| 6170611 | Alemu, Tadesse | tadliben@gmail.com | |
| 6171166 | Alexander, Demarcus | demarcusalexander@yahoo.com | |
| 6169638 | Allen, Debra | debra5674@comcast.net | |
| 6168592 | Allen, Ronald | kallen2645@aol.com | |
| 6172299 | Alonso, Valentina | vacmariesa@gmail.com | |
| 6154874 | Alshaebi, Nashwan | SamalShaebi@gmail.com | |
| 6171323 | Altam, Fisal & Etreh | altamfisal@gmail.com | |
| 6162434 | Alvarado, Herman | jl14u14@gmail.com | |
| 6165549 | Alvarez, Nicole | nicholealvarez916@gmail.com | |
| 6158358 | Anderson, Mila | Milalford37@gmail.com | |
| 6158502 | Andrade, Julia | jastrictlyhawgs@yahoo.com | |
| 6160696 | Andrei, Dumitru | andreichristy@yahoo.com | |
| 6158612 | Annis, Alicia | schleichalexis@yahoo.com | |
| 6160580 | Appleby, Francine | francine.appleby@yahoo.com | |
| 6169039 | Arana, Candy | candyarana64@gmail.com | |
| 6164664 | Arcaina, Perlita | tatta3016@gmail.com | |
| 6158235 | Archuleta, Violetta | vforvioletta@gmail.com | |
| 6170329 | Arellano, Judith | judy.arellano1@att.net | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 198 of 282

# Exhibit DD
## 32nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6164706 | Armstrong, Khiara | Shalayaa@yahoo.com | |
| 6162764 | Arrington, Ernestine | ernesarrine@aol.com | |
| 6166763 | Ashby, Rochelle R Joyce | poch_184@yahoo.com | |
| 6167622 | Asnani, Yashna | yashna@kingoffinance.com | royalprincess420@aol.com |
| 6165565 | Atoyan, Grigory | gregatoyan@msn.com | |
| 6165268 | Avij, Haleh | halehavij@yahoo.com | |
| 6171930 | Avilez, Edwardo & Consuelo | avilezconsuelo@gmail.com | |
| 6171914 | Baca, Lydia | lyac45@yahoo.com | |
| 6158745 | Bagnol, Juana T | joy.bagnol3@gmail.com | |
| 6169565 | Baker, Shiela | Ssan1013@yahoo.com | |
| 6162994 | Baldwin, Annette M | 777abaldwin@gmail.com | |
| 6154471 | Ballard, Shirnicia | Shaballard84@gmail.com | |
| 6166600 | Banhagel, Matthew K | mbanhagel@aol.com | |
| 6159753 | Bartucci, Marc | bartuccimarc@yahoo.com | |
| 6159844 | Bastan, Manouchehr | mikebastan@yahoo.com | |
| 6168337 | Bates, Dale | dalebates78@gmail.com | |
| 6170474 | Baumgartner, Larry | wleung375@gmail.com | |
| 6158605 | Bauzon, Edmundo | edbauzon@gmail.com | |
| 6169075 | Becerril, Raudel | Bethanlucy10@yahoo.com | |
| 6160948 | Belocora, Joselito | lbcwwna65@gmail.com | |
| 6161265 | Beloud, Della C | 68dellabeloud@gmail.com | |
| 6161030 | Bennett, Sherry | sherrybennett105@gmail.com | |
| 6167690 | Bernard, Dewanda | benard@gmail.com | |
| 6162680 | Berry, Luther | chilwills@yahoo.com | |
| 6156548 | Billingsley, Delano | COOK2INTHEWOOD@GMAIL.COM | |
| 6160838 | BLACKBURN, MICHAEL | blackburn_mike_2000@yahoo.com | |
| 6161186 | Boccardo, Elga | eboccardo@comcast.net | |
| 6162459 | BODDIE, MARY JANE | Boddiemaryjane@yahoo.com | |
| 6166850 | Bombino, Guillermo | GeKopr@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 199 of 282

# Exhibit DD
## 32nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6161805 | Bordenave, Britney | bbordenave567@gmail.com | |
| 6169505 | Borgasano, Jim | jborgasano@yahoo.com | |
| 6170419 | Bowie, Gregory | gbmax49@gmail.com | |
| 6169301 | Boyden, Carolyn E | carolynboyden1@gmail.com | |
| 6165434 | Bradshaw, John M | jbradshaw79@gmail.com | |
| 6159650 | BRAMER, KEITH S | ksb820@sbcglobal.net | |
| 6154801 | Brandon, Marilyn | elegantm@yahoo.com | |
| 6167766 | Brome, Patricia Davis | pinkertonmom@gmail.com | |
| 6169743 | Brooke, Marilyn | mrsbrooke2@hotmail.com | |
| 6170506 | Brown, Harold | tshay1964@gmail.com | |
| 6168881 | Brown, Lisa | lisab6140@gmail.com | |
| 6169910 | Brown, Marvin | lumart@prcbell.net | |
| 6161969 | BROWN, SHAVONTEE | taye342011@gmail.com | |
| 6161969 | BROWN, SHAVONTEE | taye34211@gmail.com | |
| 6170155 | Brown, Shawnda | shawndabrown906@gmail.com | |
| 6159175 | Buchanan, Arnold | abuchanan@bak.rr.com | |
| 6164402 | Bui, Thao H | mtthbui1959@yahoo.com | |
| 6160458 | Bunch, Monica A | bunchblu@yahoo.com | |
| 6167466 | Burns, Brian J | refbrians@gmail.com | |
| 6161204 | BURTON, ELAINE M | ELAINEBURTON@GMAIL.COM | |
| 6165524 | Butler, Randie | randiebanks2003@yahoo.com | |
| 6159325 | Bynes, Yolanda Y | hatbab@aol.com | |
| 6172681 | Cabello, Catalina | catcabello64@gmail.com | |
| 6167911 | Cadalzo, Eddie Delarosa | fredderick_cadalzo@yahoo.com | |
| 6169396 | Caday, Catherine | Cathycaday@icloud.com | |
| 6167785 | Calangi, Claro | calangiclaro@gmail.com | |
| 6156586 | Callahan, Latrina | SHONTE4146@GMAIL.COM | |
| 6163306 | Calleja, Monica | deegallegos2017@gmail.com | |
| 6160354 | Camey, Anita | acamey21@aol.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6161771 | Cardenas, Judith | pablocardenas1955@gmail.com | |
| 6171297 | Carrillo, Jackeline | Jcarrillo2817@gmail.com | |
| 6171073 | Carrillo, Maria I | mcarrillo8888@gmail.com | |
| 6166536 | Carson, Amy | amy_doncarson@yahoo.com | |
| 6156252 | Castaneda, Monica | Castanedamonica64@yahoo.com | |
| 6162684 | Castillo, Louie | lrcastillo99@yahoo.com | |
| 6154738 | CBC INNOVIS | TERITHORP@YAHOO.COM | |
| 6159542 | Cervantes, Jorge | cervantes0004jorge@gmail.com | |
| 6169543 | Chance, Gary | gary.chance@hotmail.com | |
| 6168984 | Chaney, Lavonne L | alanierc@gmail.com | |
| 6169442 | Chang, James | chang202582@gmail.com | |
| 6164570 | Charles, Jessica | jessxbran@aol.com | |
| 6162091 | Chen, Xiang Ming | milk-ki@foxmail.com | |
| 6169089 | Cheung, Jennifer C | jcheung415@gmail.com | |
| 6171147 | Chimienti, Joe P | jpchimienti@gmail.com | |
| 6161975 | CHIN, SABRINA | sabrina.chin510@gmail.com | ayeeeeitskayla@yahoo.com |
| 6168986 | Cho, Thomas L | tacachotlc@aol.com | |
| 6170731 | Christian, Seville | sevillechristian@yahoo.com | |
| 6154395 | Chung, Yung Dae | yungdaechung@gmail.com | mariaswchung@gmail.com |
| 6158196 | Cird, Jason | Jasoncurd26@gmail.com | |
| 6162597 | Ciruso, Alex L | bockover11@gmail.com | |
| 6170026 | Cleaver, Rod L | Batcom@aol.com | |
| 6167410 | Coleman, Erma | smitherma718@gmail.com | |
| 6170692 | Coleman, Sabrenia | sabreniacoleman@yahoo.com | |
| 6171133 | Coleman, Theresa | theresalynncoleman@yahoo.com | |
| 6158712 | Colombo, Kassandra | kassandrabrat@yahoo.com | |
| 6172112 | Colon, Lisandra | lisandracolon47@gmail.com | |
| 6167386 | Communities United for RE | jbenoit@curyj.org | |
| 6160921 | Constantine, Cola Chloe | colaskittens@gmx.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 201
of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6170292 | Contreras, Emma M | emma.contreras@att.net | |
| 6166909 | Contreras, Ramiro | rsc711019@yahoo.com | |
| 6169527 | Cooks, Melinda | melindacooks725@gmail.com | |
| 6165772 | Cornejo, Carlos Sanchez | jcc3536@yahoo.com | |
| 6158710 | Costa, Robert De | robertdecostasr@gmail.com | |
| 6167097 | Couturier, Louise M | coast2coastgal@yahoo.com | |
| 6168439 | Covarrubias, Jose | zurdo341@live.com | |
| 6170588 | Covington, Latheatus | latheatus@yahoo.com | |
| 6152883 | Crabtree, Sylas | perezs_2001@hotmail.com | |
| 6165431 | Craver, Tonia | Cravert011@gmail.com | |
| 6164791 | Crosby, Erika | esc94621@yahoo.com | |
| 6168598 | Cruz, Dominic | Dominiccruz1@yahoo.com | |
| 6161344 | Cuevas, Maribel | mariaoswaldo@hotmail.com | |
| 6160599 | Currie, Della M | sanderslisa276@gmail.com | |
| 6158458 | DAVIS, NOELLE | noellekdavis@gmail.com | |
| 6171383 | Davis, Sandra K. | sandrad@inreach.com | |
| 6166999 | Day, Jamiela | dayjamiela@yahoo.com | |
| 6159104 | Dean, Debra | yvonnedd58@yahoo.com | |
| 6159371 | Dean, Dora | doradean51@yahoo.com | |
| 6167084 | Deen, Latesha M | Lateshadeen@gmail.com | |
| 6165914 | Delacruz, Joaquin | joacquindelacruz@yahoo.com | |
| 6170461 | Deleon, Mary L | marydel6359@yahoo.com | |
| 6159427 | Delgado, Antonio | marcodelgado1063@gmail.com | |
| 6166572 | Delgado, Jesus G | Ana_delgado21@yahoo.com | |
| 6161695 | Deng, Michelle | michelle9252003@hotmail.com | |
| 6158780 | Dennis, Kelan | kdd_300@yahoo.com | |
| 6166006 | Desales, Clysly | clysly@gmail.com | |
| 6171153 | Devoe, Denise | denise.doeshair@yahoo.com | |
| 6158765 | Dhonchak, Beena | Beena81290@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 202 of 282

# Exhibit DD
## 32nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6167273 | Diaz, Dennis | dennis0765@gmail.com | |
| 6169370 | Diaz, Eva | marinavargas3232@gmail.com | |
| 6164648 | Diaz, Griselda | dGricelda27@gmail.com | |
| 6167052 | Dircks, Madeleine | dircksmadeleine@yahoo.com | |
| 6162660 | Dixon, Francine E | dixon1961@gmail.com | |
| 6170332 | Doan, Nga Thuy | ngatdoan1@gmail.com | |
| 6164717 | Dolan, Janice | jcndolan@me.com | |
| 6161015 | Douglas, Bill B | Bddouglas@aol.com | |
| 6160018 | Douglas, Melodie | melynn2@aol.com | |
| 7306889 | Tran, John | jtran2k@gmail.com | |
| 6156599 | Trinidad, Jonathan | trinidadjonathan@yahoo.com | |
| 6151708 | Trotter, Louise A | MPtrotter@yahoo.com | |
| 6154505 | Van Nuland, James H | jvn@svpal.org | |
| 6156242 | Vossler, Stan J | svoss1943@gmail.com | |
| 6154704 | Yadegar, Farshid | Dr.fyadegar@gmail.com | |
| 6151758 | Yu, Peggy m | peggymyu@yahoo.com | |

**Exhibit EE**

# Exhibit EE

## 33rd Omnibus Notice Email Service List
## Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6160090 | Dudley, Robert | dudexplor77@icloud.com | |
| 6162760 | Duenas, Jonathan | duenasjon@yahoo.com | |
| 6160509 | Duong, Tan | tiffanynguyend@yahoo.com | |
| 6169117 | Duran, Nela | nenaduran1310@gmail.com | |
| 6167042 | Dutcher, Erika | erikadutcher@yahoo.com | |
| 6169623 | Dvorin, Richard W | rickdvorin@aol.com | |
| 6160196 | Eckstein, Charles R | crxtyne@netzero.com | |
| 6159129 | Edgerson, Ebony S | ebonyedgerson@yahoo.com | |
| 6161832 | Edwards, Tamara | mstamaraofsu@yahoo.com | |
| 6158623 | Edwards, Thomas S | Stonebrain@earthlink.net | |
| 6161071 | ELLIS, EUGENE | EELLIS95687@GMAIL.COM | |
| 6165456 | ELMORE, ALTON | AELMORE923@GMAIL.COM | |
| 6160945 | ENGEN, MARTA | ENGENMARTA@YAHOO.COM | |
| 6169249 | Enos, Evelyn | evelynenos2483@comcast.net | |
| 6158565 | Eres, Fulgencio | eresf87@gmail.com | |
| 6160790 | ERICKSON, ELLA | ELLAERICKSON@COMCAST.NET | |
| 6167630 | Eshoo, Robert | bobeshoo@comcast.net | |
| 6164595 | Esparza, Concepcion | mesparza2578@hotmail.com | |
| 6167634 | Espinoza, Erika | erikas_1987@hotmail.com | |
| 6168293 | Esteban, Gregory | gregfluke@earthlink.net | |
| 6171439 | Evans, Kelly | k3lly@sonic.net | |
| 6163024 | Evans, Latonya | tonyaevans132@gmail.com | |
| 6170838 | Evans, Ruth A | evansruth503@yahoo.com | |
| 6171225 | Fain, Caroline | candyfain64@yahoo.com | |
| 6164475 | Fair, Charles | cfairjr@hotmail.com | |
| 6159771 | FARBER, VIRGINIA | drjanetfarber@hotmail.com | |
| 6169063 | Fedoronczuk, La Vonne A | diysu@sbcglobal.net | |
| 6160562 | FEIL, ANN D | Austinfeil@hotmail.com | |
| 6166671 | Fenske, Mary M | maryfenske1954@gmail.com | |

# Exhibit EE

## 33rd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6160178 | Fenton, Albert | afenton1535@gmail.com | |
| 6161946 | Ferdin, Jeremy | iferdin66@gmail.com | |
| 6161995 | FERGUSON, SHAUNIQUE | NIKOLASA143@GMAIL.COM | |
| 6161873 | FEROZ, SHAIMA | SHAIMAFEROZ@YAHOO.COM | |
| 6166552 | Figueroa, Manuel | lufigueroa48@yahoo.com | |
| 6159446 | Finneman, Daniel | ariesone43@gmail.com | |
| 6165867 | Flavio, Todd | todd0876@gmail.com | |
| 6169171 | Foell, Richard H | dichic@sbcglobal.net | |
| 6170388 | Fong, Elaine L | scrotti@aol.com | |
| 6159086 | Forbs, Lela | websterdon19@yahoo.com | |
| 6169619 | Fornasero, Frank | ffornasero@645.rr.com | |
| 6167005 | Foroudi, Fred F | Fred7152@al.com | |
| 6171230 | Foster, Vicki A | drvfoster@aol.com | |
| 6171230 | Foster, Vicki A | drvfoster@aol.com | |
| 6171210 | Franco, Angela | angfran63@gmail.com | |
| 6161208 | Franco, Javier | javierfranco12@yahoo.com | |
| 6161077 | FRANCO, JILL | jillfranco@att.net | |
| 6168496 | Franklin, Neal A | nealfranklin2016@gmail.com | |
| 6162895 | Frausto, Oscar | oscarpfrausto@gmail.com | |
| 6159620 | Freeman, Roberts | Emandfree@yahoo.com | |
| 6167659 | Frye, Lakisha | kishafrye1@yahoo.com | |
| 6170715 | Fu, Chung Shiao | christinefu2@gmail.com | |
| 6155133 | Fuentes, Heladia | davidzuniga667@yahoo.com | |
| 6160088 | Gallo, Dolores | lolagallo7@yahoo.com | |
| 6171339 | Gallow, Shamarra G | gshamarra18@gmail.com | |
| 6169352 | Gamez, Carolyn | carola141962@gmail.com | |
| 6165946 | Gandhi, Vishal N | vgandhi.us@gmail.com | |
| 6171531 | Garcia, Joseph | jsphgarcia821@yahoo.com | |
| 6172597 | Garcia-Rodriguez, Geegee | geegarrod@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 206 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6162641 | Garma, Frida | fridarosa.garma@yahoo.com | |
| 6165625 | Gary-Square, Raphaelle | raphaellesquare@gmail.com | |
| 6168200 | Gatewood, Angela | angie.gwood@yahoo.com | |
| 6168485 | Gavia, Lynn | lynn.gavia@gmail.com | |
| 6164316 | George, Tracy | gtracy738@gmail.com | |
| 6160575 | Gibson, Jerry D | lionscoach1@yahoo.com | |
| 6159296 | Gilbert, Douglas | JANETGILBERT60@GMAIL.COM | |
| 6161224 | Gillis, Charles | Chuckgillis9@att.net | |
| 6171111 | Goldfried, Monique | ellehcor99@aol.com | |
| 6168958 | Gomez, Marina | ramongomez3181@gmail.com | |
| 6160150 | Gonzalez, Brenda | brendavelasco90@yahoo.com | |
| 6163996 | Gonzalez, Dana | gonzalezdana03@gmail.com | |
| 6160566 | Gonzalez, Ivania Yessell | castrofrank@att.net | alfonsomiguel14@yahoo.com |
| 6160862 | Gonzalez, Norma | normaglez05@gmail.com | |
| 6161259 | Gonzalez, Rachel | rachelgonzalez142@yahoo.com | |
| 6172274 | Goodman, Kelly R | jadelightmedia2020@gmail.com | |
| 6169672 | Gray, Debra L | Gray1443@sbcglobal.net | |
| 6168024 | Grewal, Amarjit | Rubygrewal3@yahoo.com | |
| 6160180 | Grimes, Darel | Darelgrimes@gmail.com | |
| 6160669 | Grzegorek, Lorraine | hezekiahsmom@hotmail.com | |
| 6161697 | Guenther, Patricia | trish_kendall2000@yahoo.com | |
| 6171598 | Guisewite, Lori | loriann54321@yahoo.com | |
| 6171598 | Guisewite, Lori | Loriann54321@yahoo.com | |
| 6172582 | Guzman, Cornelio | guzman_0631320@ymail.com | |
| 6165474 | HALEY, JEANNINE | 4MJBB@sbcglobal.net | |
| 6159614 | Haley, Jim | Haley2@Hughes.net | |
| 6159670 | Haley, Sandra | Sandrahaely@gmail.com | |
| 6160891 | Hallinan, Kathleen | kathyleather@gmail.com | |
| 6168359 | Hardwick, Thomas | lmickeyd@sbcglobal.net | |

## Exhibit EE
### 33rd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6170886 | HARJHOON, BIBI | rnbharj@gmail.com | |
| 6167580 | Haroon Malakzai & Raihana | raihana_amin2016@yahoo.com | |
| 6167666 | HARP, JENNIFER | HarpJ143@aol.com | |
| 6161360 | Harrison, Stacy | moniquetosha@yahoo.com | |
| 6160478 | Hart, Keith | skullman50@hotmail.com | |
| 6162301 | Hart, Sherry | hartsherry0@gmail.com | |
| 6162301 | Hart, Sherry | hartsherry0@gmail.com | |
| 6161156 | Hartzfield, Dajai | hmarley18@gmail.com | |
| 6168225 | Harvey, Gregory | gregharvey@comcast.net | |
| 6167568 | Hastings, Alicia | gogetter.waynee@yahoo.com | |
| 6160433 | Hatter, Yolanda | yhatter@gmail.com | |
| 6158798 | Heaton, Jacqueline | jheaton1217@gmail.com | |
| 6169633 | HEIDELBERG, COURTNEY | courtneyscreations2@gmail.com | |
| 6166963 | Hem, Boonn | boonnhem@gmail.com | |
| 6162935 | Henderson, Thomas | Honda.1girl@hotmail.com | |
| 6172199 | Her, Jessica Yang | jessicahyang@hotmail.com | |
| 6168406 | Herbert, Darrell | darrellh1747@gmail.com | |
| 6160991 | Hernandez, Alma | almahernandez2078@gmail.com | |
| 6169211 | Heung, Teresa Yuet Yung | teresaheung12598@gmail.com | |
| 6169617 | Hickman, Jewell | jewellhickman510@gmail.com | |
| 6172458 | Hill, Athena M | hillyeah@msn.com | |
| 6172531 | Hill, Rikkilee R | rikkileehill@gmail.com | |
| 6168092 | Hoang, Vinh | Hoangvinh1970@gmail.com | |
| 6161693 | Hodorowski, Stephanie | stephhodorowski7@gmail.com | |
| 6169953 | Hofstetter, Fred M | fmhofstetter@netscape.net | |
| 6170488 | Holmes, Jeff | hrnorthern@gmail.com | |
| 6168393 | Holmes, Samuel | samuelholmes434@gmail.com | |
| 6169950 | Hong, Chamrong | chamronghung@gmail.com | |
| 6171404 | Hong, Long Thi Kim | hongngoc61@yahoo.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6159616 | Horlock, Steve | Steve.Horlock@sbcglobal.net | |
| 6167953 | Horn, Patwin G | phorn@bak.rr.com | |
| 6167099 | Horton, G M | lnhorton@outlook.com | |
| 6166815 | Horton, Lori | lnhorton@outlook.com | |
| 6168962 | Houston, Willie | bill.54houston@gmail.com | |
| 6167372 | Hsu, Li Chiang | jh80528@gmail.com | |
| 6162222 | Hsu, Richard | anniecheng777@gmail.com | |
| 6167638 | Huang, Melissa | melissahuang88@yahoo.com | |
| 6169887 | Hudson, Charlsie | pvrc@sbcglobal.net | |
| 6162728 | Hunter, Melanie | dmell485@gmail.com | |
| 6159550 | HUNTER, ROCHELLE | Hunterrochelle@att.net | |
| 6167416 | Hunter, Schania | schaniajames@yahoo.com | |
| 6159582 | Huth, Melissa | melissa.huth@awcollision.com | |
| 6159582 | Huth, Melissa | mhuth41@gmail.com | |
| 6170758 | HYDE PARTNERS LLC | TFLOEB@GMAIL.COM | |
| 6162984 | Iford, Armeka D | Meek99_2009@yahoo.com | |
| 6170415 | Ip, Simon | simonip666@gmail.com | |
| 6170546 | Jagdish Nand 436 | jaxkraz@yahoo.com | |
| 6162140 | Jamison, Bruce | riprosalee@yahoo.com | |
| 6160970 | Jasper, Mary A | maryjasper2@sbcglobal.net | |
| 6168117 | Jeffrey T Holmes M.D. Inc | drjeffreytholmes@yahoo.com | |
| 6171887 | Jin, Kang | jinkang17@yahoo.com | |
| 6157240 | Joanides, Patricia | pjoanides@gmail.com | |
| 6161342 | Johal, Preetpal | skjohal209@gmail.com | |
| 6168368 | Johnson, April | temptedbrn@gmail.com | |
| 6160511 | Johnson, Erik | erikj8@yahoo.com | |
| 6165927 | Johnson, Laquisha | daeja.simon1@gmail.com | |
| 6165568 | JOHNSON, LURLINE | GYPSYROSE1996@LIVE.COM | |
| 6166791 | Johnson, Nathaniel | jnathaniel802@gmail.com | |

# Exhibit EE

## 33rd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6160556 | Johnson, Rachel D | paydigirolau@gmail.com | |
| 6164497 | Jolaoso, Anthony F | movingfwd2@gmail.com | |
| 6167365 | Jones, Kari | Karimoriahjones@icloud.com | |
| 6155130 | Jones, Kayonta | Skayonta@gmail.com | |
| 6168183 | Jones, Paula | ploann@aol.com | |
| 6164646 | Jucha, Lisa | dogefoster@yahoo.com | |

## Exhibit FF

# Exhibit FF
## 34th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6161905 | Julian, Dianne M | julian.dianne@yahoo.com | |
| 6161398 | Kam, Karen | litchibaby@yahoo.com | |
| 6161398 | Kam, Karen | litchibaby@yahoo.com | |
| 6169433 | Kampa, Laurie | lauriekampa@aol.com | |
| 6171137 | Kassensalen, Salen | estellack@aol.com | |
| 6166745 | Kelley, Carmen | carmen_kelley@hotmail.com | |
| 6168509 | Kelly, Ronnie | rkelly4672@icloud.com | |
| 6166965 | Kemper, Dwight L | dwightkemper@yahoo.com | |
| 6168483 | Kent, Janet | Myyorkiemarlyin@gmail.com | |
| 6157011 | Keo, Bunnarom | bunnaromkeo@gmail.com | |
| 6169154 | Kim, Charles | mail21004@gmail.com | |
| 6169717 | Kim, Elaine | ehkim@berkeley.edu | |
| 6161199 | Kistler, Shirley A | shirley@shirleykistler.com | |
| 6165379 | Kobel, Sharon | sharon.kobel.@gmail.com | |
| 6168939 | Koop, Melissa | kidsontheglow@hotmail.com | |
| 6165370 | Kramer, Ana | intheheavens3@gmail.com | |
| 6161646 | Kropp, Natalie | natalie.baca82@gmail.com | |
| 6169113 | Kull, Gail and Terry R | Gailkull@gmail.com | Terrykull.architect@gmail.com |
| 6161388 | Kung, Peter | kungforl@aol.com | |
| 6169914 | Kushnir, Svetlana | lanakushnir@yahoo.com | |
| 6166727 | Kwong, Jackie | topfuel00@yahoo.com | |
| 6165570 | Lancaster, Michael R | michael.r.lancaster.designs@gmail.com | |
| 6160121 | Lane-Jordan, Linda | lindajordan0925@gmail.com | |
| 6159159 | Laranang, Simone | simone.laranang@gmail.com | |
| 6172149 | Larry Willis, The Gables Win Country Inn | innkeeper@thegablesinn.com | |
| 6168288 | Lawlor, Charlotte | charlottelawlor@yahoo.com | |
| 6166757 | Le Blanc, Leana | leblanc_leana@yahoo.com | |
| 6169981 | Le, Khanh | kenvanle@yahoo.com | |
| 6167382 | Le, Tim | emailtimle@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 212 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6159512 | LEAFA, MARIA | Leafanive68@yahoo.com | |
| 6158831 | Leal, Juan  A | susanagleal@gmail.com | |
| 6160844 | Lee, Alberta | alberta@albertalee.com | |
| 6162860 | Lee, Dong | donsiklee47@gmail.com | |
| 6161325 | Lee, Guessie | leeguessie@gmail.com | |
| 6166819 | Lee, Kimberly | Kimberlylee251@yahoo.com | |
| 6168787 | Lee, Margaret T | leeleelovely777@gmail.com | |
| 6165522 | Lee, Patrick P | patpklee@gmail.com | |
| 6160407 | Lee, Rojinae | leeleenae@gmail.com | |
| 6158574 | Leos, Carolina | carokobe26@gmail.com | |
| 6169016 | Leung, Paul | usa5106760453@gmail.com | |
| 6170752 | Lewis 151, Delilah | delilahlewis151@gmail.com | |
| 6170015 | Lewis, Delilah | delilahlewis151@gmail.com | |
| 6152962 | Leyva, Desiree | Desireeparsons182@yahoo.com | |
| 6161486 | Leyva, Norma | normaleyva61@gmail.com | |
| 6167809 | Li, Lu | funpremium@yahoo.com | |
| 6169014 | Li, Meixia | limeixia66@gmail.com | |
| 6161436 | Lipani, Sheryl | sheryllipani@yahoo.com | |
| 6162547 | Little, Brian | billybathgate5@gmail.com | |
| 6169754 | Liu, Stanley | stephenliu018209@yahoo.com | |
| 6162694 | Llanes, Ricky | srllanes0351@gmail.com | |
| 6162700 | Longsworth, Zikia | zikia88@yahoo.com | |
| 6161997 | Lopez, Carlos A | Carlos.lopez12@yahoo.com | |
| 6158475 | Lucero, Catherine | cathylucero2468@gmail.com | |
| 6164617 | Lugue, Maria | Vickihl@icloud.com | |
| 6160527 | Lukas, Amanda | aclukas@gmail.com | |
| 6169183 | LUPIAN, LAURA | DESTINYSPRECIOUSGIFTS@YAHOO.COM | |
| 6168253 | Luu, Muoi | anthonyhuynh75@gmail.com | |
| 6163655 | MABEL MARTIN, DECEASED | tmartin280@gmail.com | |

Exhibit FF

34th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6160995 | Macias, Mary H | mary.macias40@yahoo.com | |
| 6162327 | Maciel, Laura | lauramaciel21@yahoo.com | |
| 6172076 | Madero, Dioselina | deaf1love1983@yahoo.com | |
| 6158702 | Magana, Victor | vmagana7@gmail.com | |
| 6160308 | Magliocca, Joanne | alkbilliards@copper.net | |
| 6159925 | Maher, Ivette R | ivettemaher@aol.com | |
| 6166785 | Majidy, Hamid | hamid@pcsourcenet.com | |
| 6171278 | Manning, Andrea | andreamanning340@yahoo.com | |
| 6166645 | Manning, Lezzette | mrsjmanning70@gmail.com | |
| 6169857 | Marie, Karla | salesgirlking@gmail.com | |
| 6161446 | Marin, Maria | maria.marin@ymail.com | |
| 6170111 | Marten, Royal | royalmarten@gmail.com | |
| 6170111 | Marten, Royal | royalmarten@gmail.com | |
| 6159062 | Martin, Kristina | martinkris1321@Aol.com | |
| 6171117 | Martinez, Aileen S | amartinez7981@yahoo.com | |
| 6167998 | Martinez, Angela | mexicanito201162@yahoo.com | |
| 6166564 | Martinez, Violetta | violetahm1953@gmail.com | |
| 6171311 | Martinez, Yahaira | martinez.yahaira@yahoo.com | |
| 6168536 | Mask, William | williammask4@gmail.com | |
| 6166669 | Mathis, Andrea M | mizmathis65@gmail.com | |
| 6170502 | Mathur, Bhagwan | mathur_bhagwan@hotmail.com | |
| 6170244 | Matsuoka, Jason | jmats122@yahoo.com | |
| 6154249 | Mays, Elijah | emaysdude93@icloud.com | |
| 6159933 | Mccowan, Betty Jean | eanaj02@aol.com | |
| 6168237 | McCrea, Amanda | mj.mccrea@hotmail.com | |
| 6168298 | McElroy, Clarinda | Clarinda.mcelroy@dot.ca.gov | |
| 6159376 | McEneany, Regina N | Regina0126@gmail.com | |
| 6161088 | McFadden, Joyce | 7joycemcfadden@gmail.com | |
| 6166961 | McGregor, Candi | Candimcg0@att.net | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6160548 | McLaughlin, Tim R | trmclaughlin1954@gmail.com | |
| 6167897 | Medlock, Lisa | lisamedloc94804.lm@gmail.com | |
| 6165429 | MEISSNER, JOHN J | TIM@MJCRES.COM | |
| 6162603 | Mendez, Gerardo | mericagonzalez78@gmail.com | |
| 6157769 | Mendoza, Victor | mendozasteve@hotmail.com | |
| 6162911 | Mesa, Jessica | heaven8907.jm@gmail.com | |
| 6167331 | Meyers, Alan M | Alan.papa71@gmail.com | |
| 6160596 | MICHAEL CHENG & LILLY S C | MGPYU@YAHOO.COM | |
| 6154823 | Michael, Melissa | melissiam2018@yahoo.com | |
| 6172630 | Michel, Felix | jumico0727@gmail.com | |
| 6168138 | Miles, Marshall | angeliquedpicot@gmail.com | |
| 6161681 | Mills, Stefanie R | princess.stefanie78@gmail.com | |
| 6159019 | Mitchem, Alysse | alyssemitchem@yahoo.com | alysse@bonadelle.com |
| 6171543 | Molina, Delia G | degamo@sbcglobal.net | |
| 6156533 | Moon, Min Ho | minmoon@sbcglobal.net | |
| 6161230 | Moore, Jacqueline | liljackiemoore@yahoo.com | |
| 6161230 | Moore, Jacqueline | liljackiemoore@yahoo.com | |
| 6161418 | Moore, Lorna | 2manypetz@att.net | |
| 6170729 | Moore, Roberta | robertadenkmoore@yahoo.com | |
| 6162312 | Mori, Lillian | zlilliann@gmail.com | |
| 6158617 | Morin, Paul | pemorin@aol.com | |
| 6171113 | Morris, Ryan V | ryanvmorr95@yahoo.com | |
| 6167560 | Morton, Plushawn C | pcm12670@yahoo.com | |
| 6160234 | Mosely, Elizabeth | moselyelizabeth@yahoo.com | |
| 6160529 | Mosley, Cynthia | psythemind@gmail.com | |
| 6169715 | Moua, Andy Cher | acmoua03@yahoo.com | |
| 6162623 | Moua, Thomas | Tshuakoj88@yahoo.com | |
| 6164699 | Mroz, Mark | MARKIB340@yahoo.com | |
| 6159251 | Murphy, Jennifer L | jennifer4unow@gmail.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6158424 | MURRY, BRENDA | BSHAIRCARTEL@GMAIL.COM | |
| 6170467 | My True Image Manufactor | michael@designveronique.com | |
| 6164631 | Narciso, Christina | lclcnarciso@yahoo.com | |
| 6161390 | Nardone, Georgina | georginafvi@gmail.com | |
| 6169181 | Naurath, Deanna | deannanaurath@gmail.com | |
| 6172543 | Naval, Alicia | abyron888@aol.com | |
| 6158420 | Navarro, Israel | israeln07@gmail.com | |
| 6170074 | Newsom, Bobby | Bobby.newsom44@gmail.com | |
| 6160304 | NG, Anthony | anthonycheenam@yahoo.com | |
| 6161608 | NGUYEN, JASON | jason.nguyen@sbcglobal.net | |
| 6169072 | Nguyen, Jim | jimnguyen1706@yahoo.com | |
| 6160301 | Nguyen, Khai | uyenca2001@yahoo.com | |
| 6167370 | NGUYEN, TED | TEDNGUYEN1954@YAHOO.COM | |
| 6166545 | Nguyen, Thu | tructrisha35@gmail.com | |
| 6160006 | Nguyen, Tuy Ngoc | tuynguyen2001@yahoo.com | |
| 6160644 | Nocito, Dorothy | Jo64nocito1964@gmail.com | |
| 6156453 | Noorasmai, Monesa | esn53@live.com | |
| 6170036 | Nunez, Graciela | g-thangz27@yahoo.com | |
| 6167671 | Nunez, Karen G | benitez_kare@yahoo.com | |
| 6169273 | Nunn, Karen L | knunn126@yahoo.com | |
| 6164589 | Obannon, Damon | Dianamdee7@gmail.com | |
| 6164599 | Obioma, George | garaku20@yahoo.com | |
| 6161803 | Ocasio, Desi Amor | ocadaisy@yahoo.com | |
| 6159457 | Ochoa, Claudia & Roman | r00a02@yahoo.com | |
| 6168821 | O'Gorman, Antoinette | aogorman@hotmail.com | |
| 6169261 | Oliva, Erica | erica.oliva831@gmail.com | |
| 6169431 | OMRAN, FAKHRIA | fakhriaomran99@gmail.com | |
| 6160129 | O'Neal, Lottie | lottieoneal1776@outlook.com | |
| 6161327 | Orcutt, Joan C | joanmare629@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 216 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6157988 | Osborne, Dean Thomas | dean_osborne@sbcglobal.net | |
| 6160345 | Otis, Lumont M | lumont@att.net | |
| 6169025 | Overbey, Colleen | colleenoverbey299@yahoo.com | |
| 6161773 | Owen, Kristin | kowen1014@gmail.com | |
| 6170172 | Palconit, Elizabeth | epalconit@gmail.com | |
| 6170447 | Paleja, Charles | Charlespaleja@yahoo.com | |
| 6167388 | Pancratz, Michael | calhandyman1@gmail.com | |
| 6155150 | Parker, Kardica | Kandicaparker@gmail.com | |
| 6170943 | Parm, Danita | da_parm@yahoo.com | |
| 6169083 | Patel, Charles | cpatel209@aol.com | |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | Priyank89@hotmail.com | |
| 6165621 | PATTERSON, KASANDRA | kasandrapatterson@yahoo.com | |
| 6164802 | Paulzon, Richard W | redrwp@yahoo.com | |
| 6161683 | Pegram, Sandra | pegram@wavecable.com | |
| 6166956 | Pegues, Janell | janell.pegues@yahoo.com | |
| 6162474 | Perez, Donna | Donna.r.perez@kp.org | |
| 6171558 | Perez, Erik M | Erikmperez@yahoo.com | |
| 6162374 | Perez, Gema | gperez@uusd.net | |
| 6161206 | Perez, Rahmona M | rahmonaparis78@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 217 of 282

**Exhibit GG**

# Exhibit GG

## 35th Omnibus Notice Email Service
## List Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6159051 | Perez, Sonia | seperez454@gmail.com | |
| 6154878 | Peritore, Philip | pmperitore@icloud.com | |
| 6165386 | Pettiford, Marlona | marlonapettiford@gmail.com | |
| 6165536 | Pettitt, Erin | epettitt6@gmail.com | |
| 6160306 | Pevna, John | jonperna@yahoo.com | |
| 6161404 | Pham, Sabrina | sabrina202p@gmail.com | |
| 6162750 | Pham, Xin | Kevintran3935@gmail.com | |
| 6170904 | Pheng, Loeurm | jauriya@yahoo.com | |
| 6162690 | Phillips, Jeri | foolandhalf@gmail.com | |
| 6159929 | Phillips, Kelly | kelly.phillips@lamrc.com | |
| 6160288 | Picchi, Alta | altapi@comcast.net | |
| 6168216 | Pickett, Lehandy Maurice | le7pickett@icloud.org | le7pickett@icloud.com |
| 6168767 | PICOT, ANGELIQUE | angeliquedpicot@gmail.com | |
| 6172448 | Pierce, Ivan | lp2002us@yahoo.com | |
| 6162579 | Pittman, Mary L | marylpittman@msn.com | |
| 6169008 | Poole, Patricia | pdwp1991@gmail.com | |
| 6160262 | Prado, Erika | fashion0414@mail.com | |
| 6166761 | Prado, Rosa | rosaprado402@gmail.com | |
| 6162854 | Prince, Joan M | joanprince1515@outlook.com | |
| 6165839 | Prince, Kathy | pkathy310@aol.com | |
| 6169849 | Profit, Erma | ermaprofit@hotmail.com | |
| 6167783 | Qarqat, Faqid A | educationforme111@hotmail.com | |
| 6170017 | Qi, Yongzhi | mike96101@yahoo.com | michael9610@yahoo.com |
| 6169389 | Quach, Diana | quach.diana@gmail.com | |
| 6162011 | Quadros, Louis M | ttjumpers@yahoo.com | |
| 6161261 | Quintana, Rocio | rosieq@yahoo.com | |
| 6168479 | Quintero, Raymundo | lennin1956@gmail.com | |
| 6170802 | Ragler, Stephanie | sragler123@gmail.com | |
| 6169002 | Ramos, Patricia | luisypattyluis@odsbcglobal.net | |

# Exhibit GG

## 35th Omnibus Notice Email Service
## List Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6162136 | Ramos, Sulema | Mzzramos@yahoo.com | |
| 6166995 | Ramseyer, Loretta | Lramseyer@gmail.com | |
| 6170527 | Razzak, Muhammad A | mariapadela@yahoo.com | |
| 6161295 | Reed, Latasha | tenealreed@yahoo.com | |
| 6167803 | Rehlander, Sangdain | Somep1958@icloud.com | |
| 6169343 | Reneau, Robert L | usasupplies.signs@yahoo.com | |
| 6160999 | Renteria, Maria Genoveva | renteriabeva1632@gmail.com | |
| 6161392 | Reyes, Delfina | delfinareyes1227@yahoo.com | |
| 6171940 | Reyes, Rubin | rubinreyes66@att.net | |
| 6162044 | Reyna, John | johnreyna2177@gmail.com | |
| 6157963 | Reynolds, Christina N | TinaReynolds620@gmail.com | |
| 6167882 | Reynolds, Clarissa | clarissareynolds@hotmail.com | |
| 6160299 | Rhodes, Spencer | Cabigfoot@aol.com | |
| 6160876 | Rhodes, Yolandra | Imadiva4real@gmail.com | |
| 6161191 | Riascos, Elizabeth | elizabethriascos@yahoo.com | |
| 6164557 | Richardson, Joanne  C | joannecrichardson@gmail.com | |
| 6160626 | RICHMOND, RAYMOND | RAYP2020@HOTMAIL.COM | |
| 6167869 | Rideout, Neil C | rasneilos@gmail.com | |
| 6168008 | Ridgle, Kevin | kevinridgle@yahoo.com | |
| 6159534 | Rigling, Terry | tbechelli@sbcglobal.net | |
| 6168263 | Rivera, Zilverio | Zeus.zr@gmail.com | |
| 6157607 | Roberson, Betty L | Lorealjazzy@gmail.com | |
| 6171331 | Robinson, Carrie | teresarobinson48@aol.com | |
| 6160471 | Robinson, Latoya | latoyar73@gmail.com | |
| 6172719 | Robinson, Sami | therobinsons323@aol.com | |
| 6170362 | Robinson, Shamea | shamearobinson@gmail.com | |
| 6160283 | ROCCO, RANDALL | rurr1976@yahoo.com | |
| 6168885 | Rocha, Paulina | pausam1983@yahoo.com | |
| 6168885 | Rocha, Paulina | pausam1983@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 220
of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6167436 | Rodriguez, Yanari | melissaorozco_1926@yahoo.com | |
| 6163070 | Ronquillo, Michelle | michelle.ronquillo2007@gmail.com | |
| 6164668 | Ronson, Gina P | ronsongina2@gmail.com | |
| 6161227 | ROSALES, SELENA | r.selena86@yahoo.com | |
| 6169297 | Rose, Irena | roseirena@yahoo.com | |
| 6161819 | Rose, Opal | warrenangela1989@gmail.com | |
| 6159060 | Ross, Jason | jaross408@gmail.com | |
| 6164709 | Rothbauer, Amy | evilisasevildoes13@yahoo.com | |
| 6168000 | Rouser, Cheryl | fayetatum43@gmail.com | |
| 6168000 | Rouser, Cheryl | fayetatum43@gmail.com | |
| 6168318 | Routt, Rita | rroutt81@yahoo.com | |
| 6169847 | Ruiz, Ana | ana_ruiz73@yahoo.com | |
| 6169847 | Ruiz, Ana | ana_ruiz73@yahoo.com | |
| 6160638 | Ruiz, Elizabeth | elizabethruizlove@gmail.com | |
| 6161687 | Ruiz, Elvira | e.briones244@gmail.com | |
| 6165601 | Ruiz, Jose | pinoselia@yahoo.com | |
| 6162878 | Ruiz, Joseph D | dabblife4209@gmail.com | |
| 6170284 | Ruiz, Lorenzo Trinidad | lorenzotrinidad87@yahoo.com | |
| 6162158 | Ruiz, Rocio | rosiequintana47@yahoo.com | |
| 6169119 | Sabetmehr, Soudabeh | ladybug_soudi@yahoo.com | |
| 6167064 | Sadeghi, Jahangir | nogooran@gmail.com | |
| 6167064 | Sadeghi, Jahangir | nogooran@gmail.com | |
| 6162819 | SAFI, MIRIAM | MASSOUDSAFI@HOTMAIL.COM | |
| 6168410 | Salonga, Cres S | cressalonga@yahoo.com | |
| 6171199 | Sanchez, Nora Luz | norasguzman@hotmail.com | |
| 6155114 | Sanders, Duane | sandbear12002@yahoo.com | |
| 6170309 | Sandoval, Armando | armandlva4659@yahoo.com | |
| 6167374 | Santana, Juan Manuel | enanoninocarmen@hotmail.com | |
| 6165512 | Sarabia, Maria Guadalupe | sarabia_maria1234@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 221
of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6159568 | Sarenity, Stacey | Staceysarenity@gmail.com | Huntingtonstacey@gmail.com |
| 6160053 | Schaefer, Martin | mgschaefer@comcast.net | |
| 6168757 | Scherer, Jerry D | chefbear49@chartenet.com | |
| 6164749 | Schock, Kenneth R | schockme@IX.netcom.com | |
| 6165515 | SCHROEDER, GEORGE | DDSCHRO@SBCGLOBAL.NET | |
| 6172541 | Scott, Loretta | scott.loretta@yahoo.com | |
| 6168320 | Self, Sandra | scself9@att.net | |
| 6168387 | SENISHEN, EDWARD | esenishen@gmail.com | |
| 6168259 | Senn, Angelica R | senn1st@gmail.com | |
| 6168259 | Senn, Angelica R | senn1st@gmail.com | |
| 6159494 | Sennette, Diana M | Poexcess@gmail.com | |
| 6165275 | Servillo, Carmine | sonjashairstyles@aol.com | |
| 6164866 | SHAO, WEIMIN | shaoyang03@gmail.com | |
| 6157917 | Shareefh, Sameer A Sh Abu | ryan062014@Aol.com | |
| 6162494 | Shemano, Julie | julieshemano@gmail.com | |
| 6171889 | SHEPARD, DIANE | WYLDRE@GMAIL.COM | |
| 6169512 | SHERRON, JESSIE J | Jessiesherron84@gmail.com | |
| 6169621 | Sherwood, Noella  K | noelani3@aol.com | |
| 6169621 | Sherwood, Noella  K | noelani3@aol.com | |
| 6159352 | Shirazi, Hadi | shirazi_larkspur@yahoo.com | |
| 6163056 | Sidhu, Vir | virsidhu58@yahoo.com | |
| 6162740 | Silva, Carmella | newbeginnings0303@gmail.com | |
| 6161412 | Silva, Deanna | dsilva70@att.net | |
| 6169167 | Silva, Maria | 08alice60@gmail.com | |
| 6168582 | Simmons, Annette R | netter810@gmail.com | |
| 6160541 | Simpson, Roxxane | RoxaneSimpson85@gmail.com | |
| 6158697 | Singh, Balbir K | 11281959.bkh@gmail.com | |
| 6161626 | Singh, Pavitar | komanjit5393@gmail.com | |
| 6165934 | Skinner, Natasha | natash.townbiz@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 222 of 282

# Exhibit GG

## 35th Omnibus Notice Email Service
## List Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6171291 | Slaton, Sheryl | slaton612@gmail.com | |
| 6159580 | Smith, Hattie | hatbab@aol.com | |
| 6159530 | Smith, Hattie R | hatbab@aol.com | |
| 6169592 | Smith, Latesha | teashadorvil@yahoo.com | |
| 6166742 | Smith, Randy | peanutjune58@gmail.com | |
| 6159570 | Smith, Sheila | brandonsmithdds@gmail.com | |
| 6169046 | Smith, Yvette | yvettesmith642@gmail.com | |
| 6159825 | Smythe-Harper, Monica | msmythe100@gmail.com | |
| 6172460 | Soltero, Luis | luissoltero2014@gmail.com | |
| 6162572 | Sonia Hereida Gonzales Pa | enrique9001429@gmail.com | |
| 6162260 | Sorrentino, Therese | Therese.sorrentino@gmail.com | |
| 6170455 | Soskin, George D | Skip@huntsmanag.com | |
| 6168308 | Soto, Jason | jsoto1025@gmail.com | |
| 6161082 | SPARROW, JAMES | JamesSparrow@Live.com | |
| 6160666 | Stallworth, Tiana | Cakezstallworth1@gmail.com | |
| 6163842 | STEELE, ODESSA | Missdessaclem@gmail.com | |
| 6172018 | Stevenson, Pamela | bigpstevenson@yahoo.com | |
| 6160836 | STEWART, LISA V | LSTEWA34657@GMAIL.COM | |
| 6170756 | Stickney, Heather & Robert | hhgriggs@yahoo.com | |
| 6169066 | Stogner, Caprice | alohacaprice@gmail.com | |
| 6163959 | Stokes, Doloris | loreslane@mac.com | |
| 6169425 | Stovall, Norell | norellstovall@gmail.com | |
| 6159173 | Strauch, Gary D | tstrauch7@aol.com | |
| 6163304 | Striplin, Claudette R | raestriplin77@gmail.com | |
| 6165488 | SULLIVAN, MOSES | MosesSullivan77@Gmail.com | |
| 6169385 | SUMMIT FARMING | SLADJANA@VALLEYPRIDE.ORG | |
| 6169879 | Susin, Anna | Annafaliy@gmail.com | |
| 6168883 | Swaim, Ann D | adswaim@comcast.net | |
| 6160049 | Swain, Kimberley | ms.wheeler2013@gmail.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6161836 | Sylva, Charlotte R | charlotsyl@aol.com | |
| 6154283 | Syvilay, Cindy | SYVILAYC@GMAIL.COM | |
| 6168948 | Tan, Huichan | jpguan74@gmail.com | |
| 6162038 | Tang, Helen Ling | helentang898@yahoo.com | |
| 6167602 | Tanksley, Zena | zena.tanksley66@gmail.com | |
| 6162976 | Tatchem, Pierre | pierretatchem@yahoo.com | |
| 6160989 | Taukolo, Kapani | ktaukolo18@icloud.com | |
| 6164531 | Taylor, Gina | ginataylor2062@gmail.com | |
| 6169233 | Taylor, Harvey | harvey.taylor5656@gmail.com | |
| 6162905 | TAYLOR, LOUISE | MARYTYLE3289@GMAIL.COM | |
| 6167128 | Theiller, Rudy L | sabrinatheillerst@gmail.com | |
| 6170076 | Thevenot, Mark | lakeportglass@ymail.com | |
| 6166945 | Thomas, Laquisha | laquishathomas54@yahoo.com | |
| 6168084 | Thomas, Rosetta | deja33m44@gmail.com | |
| 6159867 | THOMPSON, ELLA | ELLATHOMPSON104@gmail.com | |
| 6166769 | Tillman, Gloria | gloriat@gmail.com | |

**Exhibit HH**

# Exhibit HH

## 36th Omnibus Notice Email Service

### List Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6171624 | ABASS, DEBORAH O | YEMABAS@YAHOO.COM | | |
| 6174856 | Aguilar, Erica G | ericagaguilar@yahoo.com | | |
| 6170635 | Akaba, Jack T. Tamio | jack's@gmail.com | | |
| 6176208 | Andrews, Micah J | mjaandrews28@gmail.com | Pharadjasalomon@yahoo.com | |
| 6176208 | Andrews, Micah J | mjaandrews28@gmail.com | Pharadjasalomon@yahoo.com | |
| 6165760 | Begun, Mikhail | m_begun@yahoo.com | | |
| 6175139 | Bello, Estrellita | bellotaxsvc@comcast.net | | |
| 6176242 | Bello, Jean B | jbelloo@gmail.com | jbelloo@hotmail.com | bellotaxsvc@comcast.net |
| 6159947 | Bowles, Taneya | taneyabowles@gmail.com | | |
| 6176258 | Brunngraber, Lee | rlkt4@pacbell.net | | |
| 6176863 | Bubmyak, Tamara | tamariks2012@yahoo.com | | |
| 6173893 | Chhoeut, Raturna | ceera85@yahoo.com | | |
| 6173982 | Clemons, Rebecca | RCLEM76617@AOL.COM | | |
| 6158732 | Contreras, Alexandra | alexandracontreras@ymail.com | | |
| 6175993 | Darcey, Jill | jdarcey6@yahoo.com | | |
| 6174297 | David, Mamie | Mamie.David.mo@gmail.com | | |
| 6176483 | DeLara, Elizabeth | Cali_girl890@yahoo.com | | |
| 6173202 | Devore, Nancy | mystodog1@aol.com | | |
| 6176018 | Di Maggio, Angelo | aaddno@yahoo.com | | |
| 6176509 | Diao, Jun | chinaart@hotmail.com | | |
| 6175067 | Elijah, Tanisha | tanishaelijah55@gmail.com | | |
| 6174920 | Eltareb, Saba | mywiseheart@yahoo.com | | |
| 6171928 | Erazo, Rene E | rene.erazo@nvent.com | | |
| 6175345 | Escandor, Carlos R | carlosescandor@yahoo.com | | |
| 6175659 | Flores-Jackson, Olga | ladyrideroj@gmail.com | | |
| 6173267 | Folmer, Linda E | folmerf@yahoo.com | | |
| 4977578 | Gillen, Ralph B | sachikog1932@yahoo.co.jp | | |
| 6175651 | Gomez, Orlando | jimenati@sbcglobal.net | | |
| 6171629 | Gordon, Angelique | Angeliqued.gordon@gmail.com | | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 226 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6175881 | Guifarro, Miriam | miriam_guifarro2009@yahoo.com | | |
| 6174383 | Hardy, Deshawna M | hardydeshawna111@icloud.com | | |
| 6175761 | Heu, Larry | heu.larry@gmail.com | | |
| 6176105 | Hoang, Xuan | xuanehoang@gmail.com | | |
| 6168808 | Huynh, Xuan Thi | xuanhuynh4434@gmail.com | | |
| 6173335 | Ibrahim, Moath | moibrahim303@gmail.com | | |
| 6175771 | Jackson, Tanya | tanyamorgon321@gmail.com | | |
| 6176602 | Johns, Tawnya D. | tawnyajohns@yahoo.com | | |
| 6168487 | JONES, LARRY | Larryjones60@gmail.com | | |
| 6175824 | Kinney, Theresa N | nursetkinney@gmail.com | | |
| 6174243 | Laverne, Alisa | alisalaverne2@gmail.com | | |
| 6176190 | Mack, Leandrea R | mack4302@yahoo.com | | |
| 6174513 | Mayberry, Michelle | mlmayberry@comcast.net | | |
| 6174841 | McCallister, Dr. J. L | jlmccallister@sbcglobal.net | | |
| 6176173 | Mendez, Hermelinda | Huetamo831@gmail.com | | |
| 6158426 | Meneses, Angelica | marie.duran.1994@gmail.com | | |
| 6176001 | Meza, Jose | lupitam84@yahoo.com | | |
| 6174096 | Miller, Marilyn | mmiller0397@gmail.com | | |
| 6174519 | Moore, Alyson | redcorn89@yahoo.com | | |
| 6175790 | Moore, Thomas G | helenmoor@att.net | | |
| 6174357 | Much, Vannak | ounsokunthea@yahoo.com | | |
| 6166854 | Murphy, Martha B | sim1murphy@yahoo.com | | |
| 6174050 | MUSCIO, PETRENA | petreem@aol.com | | |
| 6175647 | Myers, Julie | julie74myers82@mail.fresnostate.edu | | |
| 6174318 | Nauheimer, JoAnne | SilverSurfette@live.com | | |
| 6173661 | Nguyen, Johnny Vu | Jayguada@gmail.com | jnguyen39@gmail.com | |
| 6176882 | Nguyen, Mailinh | mlinh1214@yahoo.com | | |
| 6175381 | Orman, Julie | drjulieorman@yahoo.com | | |
| 6174902 | Ostorga, Maria A | javy1665@gmail.com | | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6175898 | Panasenko, Petr | arcpeterp@yahoo.com | | |
| 6167133 | Peters, Jermica | jermica_peters@yahoo.com | | |
| 6176061 | Ram, Aarti | ashika26angel@yahoo.com | | |
| 6176869 | Raufi, Aziz | shaista_21anisa@yahoo.com | | |
| 6175749 | Richmond, Rosemary | rosemaryrichmond1956@gmail.com | | |
| 6174874 | Rivera, Monica | foxymonica.roxy@yahoo.com | | |
| 6161728 | Rodriguez, Carlos Arce | adan.perez@yahoo.com | | |
| 6176411 | Rose, Danielle | danirose23@hotmail.com | | |
| 6174918 | Ruiz, Diane E | jruiz1@bak.rr.com | | |
| 6175926 | Sanchez, Angela | mzangiesanchez@gmail.com | | |
| 6174530 | Sanchez, Dennis | ert.ca@outlook.com | | |
| 6175902 | Schaffer, Alexander | Alexanderschaffer7@gmail.com | | |
| 6174202 | Sisneroz, Art | rmitchell9@student.yosemite.edu | | |
| 6161736 | SOLARTE, VICTOR | VSOLARTE@EMERALDCORP.COM | | |
| 6174616 | Solorio, Guillermo H | montoyashirley@yahoo.com | | |
| 6170315 | Tinsley, Francine | Flove2718@comcast.net | | |
| 6174393 | Tolon, Pamela | pamelatolon12@yahoo.com | | |
| 6164636 | Tomko, Madeline | maddy1891@outlook.com | | |
| 6161915 | TORRES, CHRISTINA | Christina.Torres544@gmail.com | | |
| 6168443 | Torres, Johanna J | mrsjjdetorres@hotmail.com | | |
| 6159578 | Torres-Grijalva, Lucia | Torres1974@verizon.net | | |
| 6168041 | Torrey, Michael John | mjohntorrey54@yahoo.com | | |
| 6160113 | Totten, Paula M | Paula1915@hotmail.com | | |
| 6172737 | Tovar, Aurora | lanzon2001@msn.com | | |
| 6165538 | Tran, Phuong K | kattran9@icloud.com | | |
| 6168470 | Tran, Steve | stevetranrealtor@yahoo.com | | |
| 6161785 | Trevino, Paul | trevinomando9@gmail.com | | |
| 6167357 | Trinidad, Ruby P | Rubytrt40@gmail.com | | |
| 6166755 | Troy Foster Jr | kimlendawson82@gmail.com | | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 6161827 | Truitt, Jessica | Jellyfish4338@yahoo.com | | |
| 6170947 | Truong, Norma | normabalderas19@gmail.com | | |
| 6171918 | Turner, F Yvonne | yturn47@hotmail.com | | |
| 6166633 | Turner, Gary | turnergarylee61@gmail.com | | |
| 6168763 | Ulrike, Sylas | drsylasu@gmail.com | | |
| 6172126 | Ulucan, Ozan | ozanulucan@gmail.com | | |
| 6172307 | Upshire, Joy C | joyup@sbcglobal.net | | |
| 6162046 | Urias, Michaela A | michaelaurias@yahoo.com | | |
| 6170115 | Ussery, Renee | cupkakedream@yahoo.com | | |
| 6167297 | VALDEZ, MALO | TAMMYVAL@COMCAST.NET | | |
| 6157866 | Valdivia, Sandra | ladybugsandra49@gmail.com | | |
| 6166527 | Valencia, Norma | normavalencia75@gmail.com | | |
| 6166539 | Valencia, Sr Julian | Valenciajulian74@icloud.com | | |
| 6161104 | Valladares, Martha | mostvaluable48@yahoo.com | | |
| 6171410 | Valle, Sara | saravb03@hotmail.com | | |
| 6169387 | Valley Pride AG CO | slaojane@valleypnideag.org | | |
| 6161124 | Van Le, Khong | laivian30@yahoo.com | | |
| 6170299 | Vankova, Maria | mariavankof@yahoo.com | | |
| 6172498 | Vargas, Marina | marinavargas3232@gmail.com | | |
| 6169093 | Vaysman, Zinaida | alla0308@list.ru | | |
| 6160707 | Vega, Charles | chuckvega3@gmail.com | | |
| 6160860 | Vo, Anh | anhvo007@yahoo.com | | |
| 6172128 | Vrenois, Jay G | jimmy2tyme1@yahoo.com | | |
| 6162488 | VU, RHONDA | VURHONDA@Hotmail.com | | |
| 6161189 | VUE, VAHMENG | VAHMENG@AOL.COM | | |
| 6165545 | Wallick, Glenette D | wglenette@yahoo.com | | |
| 6169053 | WARE, N W | nanwebware@sbcglobal.net | | |
| 6167562 | Watson, Melissa | homerchick99@hotmail.com | | |
| 6168517 | Wayne, Don H | don@donwayne.com | | |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6167122 | Webber, Prince E | prince.webber@yahoo.com | | |
| 6160884 | WEBSTER, SHEILA | SHEILAWEBSTER738@GMAIL.COM | | |
| 6168574 | Wener, Michael | doctormdw@gmail.com | | |
| 6170311 | Whaley, Charles A | marinechuck@gmail.com | | |
| 6158011 | Wiggins, La Tanya | Tbabywig1@yahoo.com | | |
| 6170125 | Wilczak, Vivian | wilczak_vivian@comcast.net | | |
| 6167692 | Williams, Bridgette M | wbridgette845@gmail.com | | |
| 6161740 | Williams, Linda M | l-linda@sbcglobal.net | | |
| 6162409 | Williams, Syrece | syrece_williams@comcast.net | | |
| 6165556 | Wilson, Elizabeth | elizabethwilson1962@gmail.com | | |
| 6171420 | Wilson, Sabrina | sabrunahts.net@gmail.com | | |
| 6168538 | Windham-Orebaugh, Latasha | latashawindham@gmail.com | | |
| 6161470 | Wong, Henry | henry_k_wong@yahoo.com | | |
| 6161987 | Wood, Karen | kljasper@yahoo.com | | |
| 6164688 | Wright, Jennifer | jenniferyueh@yahoo.com | | |
| 6160806 | Wroobel, Victor R | victorwroobel@gmail.com | | |
| 6169255 | Wu, Jennifer | Jenny422578@gmail.com | | |
| 6164385 | Wu, Jin Lei | ngdee8@gmail.com | | |
| 6172607 | Yacoub, Ghassan | gw.yacoub@me.com | vnovosel@yahoo.com | |
| 6170486 | Yang, Chue Chao | vang_xe@yahoo.com | | |
| 6159604 | YANG, CHUN GUANG | chg_yang@yahoo.com | | |
| 6161432 | Yee, Mike | flyman5920@aol.com | | |
| 6168521 | Yessner, Patty | yessner@sbcglobal.net | | |
| 6160962 | Yoeun, Rom | romyoeun1@yahoo.com | | |
| 6158641 | Yoon, John Yk | yoonjeanyoung@gmail.com | | |
| 6162746 | Yosief, Rahel | rahel.tewolde@yahoo.com | | |
| 6160045 | Young, Mavis J | mavisyoung2003@yahoo.com | | |
| 6166708 | Youngblood, Desiree R | ms.desireeyoungblood@gmail.com | | |
| 6162420 | YU, SAI F | sylvaniayu@gmail.com | | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 230
of 282

# Exhibit HH

## 36th Omnibus Notice Email Service
## List Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6162420 | YU, SAI F | sylvaniayu@gmail.com | | |
| 6158738 | Yuen, Jamie | jyuen89@gmail.com | | |
| 6166789 | Zarate, Maria and Rodrigo | hernandezmireyayi@yahoo.com | | |
| 6161240 | ZEPEDA, CATALINA ORTIZ | 77NORMAHERNADEZ@GMAIL.COM | | |
| 6161935 | Zhang, Dong G | dongzhang01@gmail.com | | |
| 6169865 | Zhao, Lan | christinalanzhao@gmail.com | john660708@gmail.com | |
| 6165589 | Zimmer, Helen | helenz18@sbcglobal.net | | |

**Exhibit II**

# Exhibit II
## 37th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6179760 | Adams, Cynthia | cynthiaadams0689@gmail.com | |
| 6179158 | Allen, Roshell | roshella85@yahoo.com | |
| 7071034 | Almanza, Gisela | giselabedolla21@gmail.com | |
| 6182798 | Aloudi, Qeys | uberlyft10@yahoo.com | |
| 6185610 | Alsaad, Yousef | garagemarketSF320@gmail.com | |
| 6177055 | Ambriz, Deborah S | deborah_ambriz@yahoo.com | |
| 6177186 | Anderson, Deion | baileyvalerie565@gmail.com | |
| 6178393 | Aridah, Farid | FARIDARIDAH@YAHOO.COM | |
| 6183900 | Asefi, Rajeshni D | DandAlegacy@gmail.com | |
| 6177519 | Ayers, Ryan | ryancurtisayers@gmail.com | |
| 7139653 | Beed, Peggy | p152beed@gmail.com | |
| 6182639 | Beene, Johnny L | johnnybeene75@gmail.com | |
| 6180528 | Beilby, James  B | dnajms49@gmail.com | |
| 6179096 | Bermudez, Martha | mcbermudez04@yahoo.com | |
| 6179037 | Bornacelli, Darlene | darleneb27@gmail.com | |
| 6177617 | Bradford, Jan | bradford@snowcrest.net | |
| 6177617 | Bradford, Jan | bradford@snowcrest.net | |
| 6177975 | Bravo, Maritza | maritza_bravo@ymail.com | |
| 6178755 | Brown, Sr., Geary L | 6BTransportation94124@yahoo.com | |
| 6177669 | Brown-Seaton, Elizabeth | swtlize@yahoo.com | |
| 6177164 | Bruessard, Jimmie | rapidreturn@msn.com | |
| 6178565 | Carter, Camille | ccamill26@yahoo.com | |
| 6178611 | Chevreuil, Judith A | wuestehu@aol.com | |
| 6177444 | Chow, Dellen | dchowq5@yahoo.com | |
| 6185570 | Claudio, Linda D | lindaclaudio306@gmail.com | |
| 6184432 | Corona, Gina | flowerma59@gmail.com | |
| 7071796 | Couto, Jimmy | tmartinho7@aol.com | |
| 6178211 | CUEVAS, MARIA RAQUEL | Beautyr510@gmail.com | |
| 6178710 | Dahn, Leanette | laa1977@aol.com | |

Exhibit II
37th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6177049 | Davis, Dishina | dishinadavis@yahoo.com | |
| 6177049 | Davis, Dishina | dishinadavis@yahoo.com | |
| 6177578 | Davis, Jennifer | plugclap@gmail.com | |
| 6178638 | Davis, Keionna | keionnadavis20@gmail.com | |
| 6185708 | Davis, Lillie Jean | lsang21477@att.net | |
| 7139684 | Davis-Madison, Carol | mistyblu58@yahoo.com | |
| 6178616 | Defranco, Anne | annedefranco@hotmail.com | |
| 6184800 | Degroot, Maria | ria@morearty.com | |
| 7072284 | Deng, Jin Ming | earing888@gmail.com | |
| 7072352 | Desrosiers, Mathew | staceygo2@hotmail.com | |
| 6184939 | Dhillon, Gurinder K | lakhwin701@gmail.com | |
| 6177423 | Dillon, Patricia M | patriciadillon@fresnounified.org | |
| 6180018 | Douglas, Tony | tntdouglas@att.net | |
| 6179852 | Edeza, Ida | perkinsida70@gmail.com | |
| 6180545 | Edwards, Veretta | veretta144@gmail.com | |
| 7072953 | Egan, Daniel M | egan550@gmail.com | |
| 6177615 | Enser, Dru | dru011@gmail.com | |
| 6183221 | Erickson, Kate | kerickson510@gmail.com | |
| 6177487 | Esleim, Hanadi | hanadianan@hotmail.com | |
| 6180116 | Evans, Mary | mevans147@yahoo.com | |
| 6185742 | Faatiliga, Yvette | yfaatiliga68@gmail.com | |
| 6183627 | Fletcher, Alison | aefletch@aol.com | |
| 6177328 | Fong, Susan | susanwfong@gmail.com | |
| 6180060 | Gill, Amrit Pal | a.gill28@yahoo.com | |
| 6177106 | Goff, Carl | carlleegoff@gmail.com | |
| 6180099 | Griffith, Melanie | mochamadmel@aol.com | |
| 6177087 | Grigsby, Bobby | cruzadrian150@gmail.com | |
| 6178823 | Gunnia, Shyamala | sgunnia@gmail.com | |
| 6177332 | Harris, Tonie Lynn | TonieHarris68@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 234
of 282

Exhibit II

37th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6179436 | Hermoso, Josephine | joricky1011@hotmail.com | |
| 6178692 | Holley, Shanikkia | sholley355@yahoo.com | |
| 7072743 | Hook, Georgia | mcnurtys.co@gmail.com | |
| 7071206 | Howard, Zakiyyah | kiyyaht1983@gmail.com | |
| 6180126 | Huesca, Mary | mary-alanis@sbcglobal.net | |
| 6183091 | Inboon, Kham | Tim93721@yahoo.com | |
| 6182728 | Inboon, La | tim93727@yahoo.com | |
| 6179723 | Jackson, Robert | mcprlj@aol.com | |
| 6183744 | Johnston, Debbie | TNDJohnston85@gmail.com | |
| 6184783 | Jordan, Simone L | Doreldejan@yahoo.com | |
| 6177653 | Jurado, Doreen | juradoprop@comcast.net | |
| 6177485 | Lai, Jessie | jessie.lai7@gmail.com | |
| 6177565 | Lawson, Lannette | lilmelawson2@gmail.com | |
| 6184976 | Lees, Jeremy | testerjoanne723@gmail.com | |
| 6177535 | Lewis, Kamilah | kamilahrae@gmail.com | kentdwayne@yahoo.com |
| 6177535 | Lewis, Kamilah | raymond@raymondlewis.com | |
| 6179807 | Lin, Anna Lee | vylin03@msn.com | |
| 6177476 | Lockett, Aldinette | aldinette@outlook.com | |
| 6178116 | Long, Lenore | rlovelight@gmail.com | slader36@gmail.com |
| 6178757 | Lopez, Angelica | angelicalopez800@gmail.com | |
| 7072233 | Lopez, Baleriana | sujeiri2001@yahoo.com | |
| 6176959 | Lucas, Porsche | porschelucass@gmail.com | |
| 6182562 | Madrid, Christina | cmadrid1908@gmail.com | |
| 6182581 | Martin, Beverly | beverly_75@msn.com | |
| 6183007 | Martinez Rivera, Manuel | josefina.rdriguez70@gmail.com | |
| 6179231 | Matthews, Qisha | Qishamatthews@yahoo.com | |
| 6174841 | McCallister, Dr. J. L | jlmccallister@sbcglobal.net | |
| 7071878 | Mcconico, Kim | angela.mcconico@yahoo.com | |
| 6182716 | Melgar, Maria Isabelle | omarisabel@aol.com | |

# Exhibit II
## 37th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7072978 | Mendoza, Rosemary | rosed777@yahoo.com | |
| 6178593 | Michiels, Katherine | kmmichiels@gmail.com | |
| 6184862 | Mohammad, Gul | gnmohammed0704@yahoo.com | |
| 7147072 | Montgomery, Quincy | montgomeryq6@gmail.com | |
| 6179702 | Morales, Gloria | moralesgloria548@gmail.com | |
| 6178563 | Morrison, Marques | faustgrail@gmail.com | |
| 6179414 | Morse, Janet | morsejan@ymail.com | |
| 6177459 | Munoz, Arturo | artm@oceanmist.com | |
| 7139771 | Nardico, Christine | christinelnardico@gmail.com | |
| 7073628 | Nguyen, Vinh | quocvinh@yahoo.com | |
| 6177403 | Nishimura, Sean | nshigarn@aol.com | |
| 6177567 | Noriega, Mary | mnoriega@ymail.com | |
| 6183904 | Nunely, Kathy | momof3916@gmail.com | |
| 7071438 | Nusink, Adrienne | palacehell@gmail.com | |
| 7072942 | Nute, Wame | natkim.nk@gmail.com | |
| 6182810 | O'Neill, Helen A | mendohop@gmail.com | |
| 6182885 | Partain, Lucas A | vz123mom@gmail.com | |
| 6177647 | Pena, Sandra | s.pena49@yahoo.com | |
| 6177358 | Perez, Gamaliel | monicadsl@yahoo.com | |
| 6177189 | Perez, Haydee | hkperez26@yahoo.com | |
| 6184881 | Perez, Wynonna | perezw38@gmail.com | |
| 6176420 | Perry, Richard | rickperryz@surewest.net | |
| 6180110 | Pfaus, Greg | gpfaus@gmail.com | |
| 7073801 | Pierson, Stacy | slapyousillychile@rocketmail.com | |
| 6184775 | Priest, Claudrina Nicole | claudrina33@gmail.com | |
| 6178718 | Qudus, Wasil | qwasil@yahoo.com | |
| 6179094 | Ramirez Rivas, Maria A | Mariarivas3506@gmail.com | |
| 6184923 | Ramos, Antonio | da_mexican2003@mail.com | |
| 6184865 | Rankin, Ernest | eerluv2sell@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 236 of 282

Exhibit II
37th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7072218 | Rapp, Judy | jmrca2015@yahoo.com | |
| 6179785 | Ray, Nakisha | kisharay8@gmail.com | |
| 6177336 | RENDON, LORENZO | lorenzo.rendon@yahoo.com | |
| 6180561 | Reyes, Yolanda | reyes.yolanda31@yahoo.com | |
| 6178818 | Reynoso, Ana | ar3001841@gmail.com | |
| 6184796 | Rivera, Boris | borispr7@gmail.com | |
| 6178578 | Robinson, Nicole | nikkicola3@aol.com | |
| 6178716 | Rodriguez, Arturo | arturosfo@aol.com | |
| 6178634 | Rooney, Kevin | kevroon@hotmail.com | |
| 7072174 | Sampson, Misty D | mistyburroway@gmail.com | |
| 6184962 | Sanchez, Nira | nirasanchez@yahoo.com | |
| 6180123 | Sandate, Elizabeth | Liz@angelsofgrace.com | |
| 6177609 | Sandoval, Gerardo C | sandoval101@yahoo.com | |
| 6177609 | Sandoval, Gerardo C | sandoval101@yahoo.com | |
| 6178130 | Saverimuthu, Logan | 323NATN@gmail.com | |
| 6179768 | Scott, George S | jenny36802@gmail.com | |
| 6180232 | Scurlock, Ronald | ronald.scurlock@gmail.com | |
| 6178714 | Sears, Janet | janetdianeslo@yahoo.com | |
| 6179854 | Sejour, Dieuveny | dieuvenysejour@yahoo.com | |
| 6183922 | Shelley, Gradell | gputher101@aol.com | |
| 6184445 | Sifuentes, Maria | msifuentes11@hotmail.com | |
| 6177555 | Singh, Ranjina D | balrup_suva_3@comcast.net | |
| 6180543 | Smith, Dennis | Dennis.Smith2@DignityHealth.org | |
| 6178834 | So, Magdalena | mag_sos@yahoo.com | |
| 6176250 | Spaniak-Khrimyan, Stephanie | stephaniekhrimyan@gmail.com | |
| 6182889 | Steens, Lawanda M | lawandasteens@yahoo.com | |
| 6178746 | Stewart, Roderick | ROGARDAT@YAHOO.COM | |
| 6184823 | Stikkelman, Chris | astikkelman@gmail.com | |
| 6178332 | Suh, Andrew | buzzking00@gmail.com | |

Exhibit II
37th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6175755 | Szumiloski, Kathryn | 1942zoomer@gmail.com | |
| 6176264 | Tesema, Meleshw Demelash | elsatesema2014@yahoo.com | |
| 6178084 | THOMAS, RUTHIE | rthomas857@yahoo.com | |
| 6184982 | Thomas, Sheri | sheri_thomas572@yahoo.com | |
| 6174523 | Torres, Margaret | margarettorres22@gmail.com | |
| 6175471 | Tran, Thu  Anh | trananhthu266@yahoo.com | |
| 6177354 | Truong, Donald | khanh513@yahoo.com | |
| 6184848 | Tu, Sinh Van | tu.huong2@gmail.com | |
| 6167976 | Vaid, Sarbjit Singh | sarbjitdoctor@gmail.com | |
| 6177600 | Valenzuela, Elicia | grtsmilez@yahoo.com | |
| 6174960 | Vang, Houa Linda | houa1leeg@gmail.com | |
| 6174947 | Vergara, Ladeth | pundits88@gmail.com | |
| 6178854 | Viveros, Maria Alicia | aliceviveros@yahoo.com | |
| 6174538 | Vongsai, Manh | vongsai25@gmail.com | |
| 6174397 | Vu, Andre | andrevu@vusalaw.com | |
| 6177083 | VU, MICHAEL C H | MICHAELVU@VUSALAW.COM | |
| 6174488 | Vue, Juliette | jvue81@gmail.com | |
| 6178468 | Warren, Amber | amberalew101@aol.com | |
| 6175130 | Warren, Annie L | Warrenlynn100@gmail.com | |
| 6177468 | Welch, Allison | alliwelch1212@gmail.com | |
| 6184355 | Wheeler, Kente S | mr.nathanielw@gmail.com | |
| 6176006 | White, Mitchell A | acnrett@gmail.com | |
| 6177437 | William-George, Sheila | sheilafg@sbcglobal.net | |
| 6183823 | Williams, Lasharee | lashareewilliams72@gmail.com | |
| 6175444 | Williams, Theresa A | theresawilliams707@gmail.com | |
| 6177466 | Wilson, Argrett | argrettwilson@yahoo.com | |
| 6179758 | Wilson, Reyme M | missreyme@aol.com | |
| 4984111 | Woolf, Lynn | L3WOOLF@SBCGLOBAL.NET | |
| 6178140 | Yada, Mercedes | ayada@pacbell.net | |

Exhibit II
37th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6175785 | Yuke, Jerry | jerryaki@comcast.net | |
| 6170307 | Zazai, Parveen | nemojan22@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 239 of 282

**Exhibit JJ**

# Exhibit JJ
## 38th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7240838 | Affinity Nursing Services | kelly@affinitynursingservices.com | |
| 7283591 | Aquino, Perlita | aris_aquino_83@gmail.com | arisaquino83@gmail.com |
| 7279162 | Askew, Netta | z_askew@aol.com | |
| 7285211 | Atkin, Karlie | katikin333@yahoo.com | |
| 7261944 | Avery, Regina | reginayng44@gmail.com | |
| 7239889 | Battaglia, Sharlene G | sharsangels1@gmail.com | |
| 7241547 | Benipayo, Natilou and Rodrigo Z | nbenipayo@dreamvacations.com | |
| 7264165 | Berry, Yolanda | reneenay2004@yahoo.com | |
| 7150916 | Bhaskar, Swaminathan | bhaskars96@yahoo.com | |
| 7167268 | Bradshaw, Francoise | frecklefacevalerie@yahoo.com | |
| 7151357 | Carlyle, Thomas | carlylethomas31@gmail.com | |
| 7301836 | Carney, Lubertha | pleshetteisblessed@gmail.com | |
| 7218504 | Castaneda, Petra V | petra64@gmail.com | |
| 7261291 | Cole, DaNelle S | coledanelle@yahoo.com | |
| 7263178 | Colombo, Jennifer | jennifercolombo@hotmail.com | |
| 7270745 | Cosme, Ana Maria | anacosme758@gmail.com | |
| 7206363 | DAMODARAN, SATISH | dsatish1@yahoo.com | |
| 7268324 | Davis, Amy Elizabeth | Adavis1041@yahoo.com | Adavis10411041@yahoo.com |
| 7156793 | Eisom, Debbie | springtime466@gmail.com | |
| 7283954 | Erickson, Janelle | janelleerickson.ce@gmail.com | |
| 7288400 | Esmaeili, Julie L | julielynn2283@gmail.com | |
| 7314468 | Fausto, Jose | josefausto360@yahoo.com | |
| 7265626 | Feil, Nicole | nichloe06@aol.com | |
| 7263280 | Flauta, Rosie Jane | rosiejanef@yahoo.com | |
| 7151978 | Flowers, John A | flowers2633@gmail.com | |
| 7151900 | Forch, Carl L | carl8624@yahoo.com | |
| 7234309 | Foster, Robert E | rfoster@atlasps.org | |
| 7151980 | Fowler, Catherine | sparkle66@rocketmail.com | |
| 7237033 | GANDY, TIFFANY | GANDYTIFFANY75@YAHOO.COM | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7260605 | Garcia, Juan Manuel | jumagab@yahoo.com | |
| 7269297 | Gethers, Stacey L | staceygwit3@yahoo.com | |
| 7148445 | Gramajo, Eulogio | rodaseulogios@gmail.com | |
| 7234005 | Halliman, Margie | margiehalliman@yahoo.com | |
| 7265334 | Harper, Koryen | k.harpermovement@yahoo.com | |
| 7177892 | Harrell, Arlan | alaaharrell1@sbcglobal.net | |
| 7309419 | Harvest Properties, Inc. | smilanfar@bkscal.com | bhoward@bkscal.com |
| 7274885 | Hay, Teresa | crafty142@aol.com | |
| 7303787 | Hill, Lynn | mlwhill3g@mac.com | |
| 7264337 | Hirzel, Sandra | sandrahirzel@gmail.com | |
| 7263388 | Ho Ang, Kang | johnyan722@gmail.com | |
| 7151518 | Hubbard, Ralph D | ccarol714@hotmail.com | |
| 7265380 | Hundon, Christina V | christinahundon@gmail.com | |
| 7273713 | Idowu, Patricia | paidowu@yahoo.com | |
| 7151725 | Lambert, Geraldine | geraldinelambert513@gmail.com | |
| 7152240 | Marshall, Jessica | marshallljessica@gmail.com | |
| 7151537 | Molina, Norma | kittykats31@yahoo.com | |
| 7236719 | Noa, Edward | drnoa@aol.com | |
| 7150890 | Pascua, Violet | violydpascua@yahoo.com | |
| 7245306 | Perkinson, Joanne | Jenniferpaul@live.com | |
| 7171049 | Pollick, Callen | callenpollick@gmail.com | |
| 7234384 | Rice, Giovanna | giovannar@att.net | |
| 7139417 | Roman, Ruth N | ruthroman_503@msn.com | |
| 7243126 | Sanchez, Joel | nikkiz03@yahoo.com | |
| 7139673 | Sanchez, Juan Pablo | Paulo@waterworksindustries.com | |
| 4996563 | Schwarz, Robert | rushmony@icloud.com | |
| 4912503 | Schwarz, Robert J | rjshmony@icloud.com | |
| 4912503 | Schwarz, Robert J | rjshmony@icloud.com | |
| 7146151 | Shin, Min | JK0F12@YAHOO.COM | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7233970 | Smith, Alma | almasmith177@gmail.com | |
| 7252524 | Smith, Ayesha | ayeshasmith26@gmail.com | |
| 7151896 | Thomas, Jessica | busykidzvillage@gmail.com | |
| 7148370 | Turner, Naomi | blueeyes7042@gmail.com | |
| 7201640 | Velasco, John J. | jj44raidis@yahoo.com | |
| 7146893 | Vera, Maria | mariapvera1@gmail.com | |
| 7240151 | Vogelaar, Carl B | carlvogelaar@gmail.com | |
| 7146121 | Wang, Burchung | bowbow@gmail.com | |
| 7072298 | WIlson, Dorothy M | bernwilson0@gmail.com | |
| 7072298 | WIlson, Dorothy M | bernwilson0@gmail.com | |
| 7151707 | Worthy, Kourtney | kourtlow@gmail.com | |
| 7073814 | Wu, Carin | cairnwu@gmail.com | |
| 7166509 | Yu, Man Sze | yumansze2001@hotmail.com | |
| 7072842 | Zonou, Gaoussou | zonou77@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 243 of 282

**Exhibit KK**

# Exhibit KK

## 39th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 8308575 | Harris, Takia | mstnoliver@gmail.com | |
| 6147183 | Herrod, Pamela | pamherrod@yahoo.com | |
| 7275721 | Johnson, Jasmine L | jasmine19862018@gmail.com | |
| 7260937 | Johnson, Roderick  B | rdjohnson9634@verizon.com | |
| 7261811 | Khaosaat, Phaysy | phaysyk@gmail.com | |
| 7307741 | Knox, Cecile | cecile_knox@yahoo.com | |
| 7256423 | Krahn, Kathleen | trainertmoney@att.net | |
| 7256423 | Krahn, Kathleen | trainertmoney@att.net | |
| 7298922 | Leo vanMunching Photography, LLC | lvm3@mac.com | |
| 7284518 | Lopez, Olive | baykoe2153@gmail.com | |
| 7324520 | Lukaszewicz, Ann | amusilek@charter.net | |
| 7324520 | Lukaszewicz, Ann | amusilek@charter.net | |
| 7265108 | Maier, Caryn | maierphoto@hotmail.com | |
| 7283675 | Manzanares, Sarah | Smanzanares81@gmail.com | |
| 7283392 | Mazzocco, B. | bertmazzocco77@gmail.com | |
| 7280303 | McCroskey, Patricia L | RJmuleiherm@hotmail.com | |
| 7226429 | MEHL, GAVIN | mehlgavin@gmail.com | |
| 7226429 | MEHL, GAVIN | mehlgavin@gmail.com | |
| 7263507 | Mercado, Viri Diana | mercadoviridiana1205@gmail.com | |
| 7265559 | Munoz, Juan | ana_munoz257@yahoo.com | |
| 7282208 | Oilund, Larry | Loilund@yahoo.com | |
| 7223984 | Park, Eunice | eunicepark11@yahoo.com | |
| 7264849 | Peters, Constance | consyurch@yahoo.com | |
| 7307598 | Quach, Dinh | dmhgnach1964@gmail.com | |
| 7307598 | Quach, Dinh | dmhgnach1964@gmail.com | |
| 7299806 | Salcido, Manuel | shipbound@mac.com | |
| 7284081 | Smith, Robert J. | KMFLAW49@gmail.com | |
| 7265894 | Stephens, Cody K | codykrash@gmail.com | |
| 7263664 | Streckfus, Dan | danstreckfus@gmail.com | |

# Exhibit KK
## 39th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7285089 | Sucre-Bremner Inc | magaliapet@comcast.com | |
| 7308549 | Sumahit, Andrew R | asumahit49@att.net | |
| 7305654 | Thompson, Gregory | gregorythompsonsf@gmail.com | |
| 7264733 | Wakenie, Omer | mele444@gmail.com | |
| 7328334 | Walters, Lisa Renee | lisawalters14@comcast.net | |
| 7232994 | Wendorf, Phyllis | phylliswendorf@gmail.com | |
| 7232994 | Wendorf, Phyllis | phylliswendorf1963@gmail.com | kellysa420@gmail.com |
| 7259132 | Wheeler, Shandra L | shandrawheelerl@gmail.com | |
| 7247596 | Wong, Rocky | rkw10@yahoo.com | |
| 7265473 | Xiong-khaosaat, Thao | THAOXNG99@GMAIL.COM | |
| 7307546 | Zhang, Hedy | hedyzhang@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 246 of 282

**Exhibit LL**

# Exhibit LL

## 40th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6174060 | Acevedo Rodriguez, Nevada | Nevadanfresno@gmail.com | |
| 6174060 | Acevedo Rodriguez, Nevada | Nevadanfresno@gmail.com | |
| 6174060 | Acevedo Rodriguez, Nevada | Nevadanfresno@gmail.com | |
| 6174060 | Acevedo Rodriguez, Nevada | Nevadanfresno@gmail.com | |
| 6174060 | Acevedo Rodriguez, Nevada | Nevadanfresno@gmail.com | |
| 7268545 | Afshar, Behnam | james@jamesmillslaw.com | |
| 4944395 | Aison, Marvin | marvin.aison@gmail.com | |
| 6002993 | Allard, Gayle J. | gayle.allard@ie.edu | |
| 6162609 | Allen, Marshall | mssgallen@yahoo.com | |
| 5992175 | ALLISON, PETER | peterallison640@gmail.com | |
| 5822032 | Aluad, Demetria | 2442sf@gmail.com | |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | annasolutions@sbcglobal.net | |
| 5865632 | ANTHONY VINEYARDS INC | paloeffel@anthonyvineyards.com | |
| 5860128 | Appelgren, John | JA.APPELGREN@GMAIL.COM | |
| 6169004 | Bahr, Stacey | scnib@me.com | |
| 6169004 | Bahr, Stacey | scnib@me.com | |
| 6170225 | Bajwa, Sukhjeet | jeetbaj2@yahoo.com | ssbajwadc@gmail.com |
| 6028134 | Banducci, Bret | hotsnow777@aol.com | |
| 4944259 | Bauer, Barry | BarryB2115@gmail.com | |
| 6171141 | Beintker, Aimee M | abeintker@gvusd.org | |
| 4911247 | Bergam, Timothy Paul | tbergam@gmail.com | |
| 6006239 | Berhane, Makeda | imagingmakeda@yahoo.com | |
| 6006239 | Berhane, Makeda | imagingmakeda@yahoo.com | |
| 6030872 | Besch, Erfried | erfriedbesch@yahoo.com | |
| 6030872 | Besch, Erfried | erfriedbesch@yahoo.com | |
| 6183108 | Billeter, Byron | b.billeter@sbcglobal.net | |
| 5854895 | Blackbird Vineyards, LLC | jb@bespokecollection.com | |
| 5997915 | Budderman, Marvin | Budanza@aol.com | |
| 4941769 | Burgess, Kenneth | patken2830@att.net | |

# Exhibit LL
## 40th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 4941769 | Burgess, Kenneth | patken2830@att.net | |
| 7265101 | Butler, Mike A | mbutler@sti.net | |
| 5859110 | Button + Turkovich, LLC | office@buttonturk.com | |
| 5855822 | California American Water | edith.lemon@amwater.com | |
| 6175137 | Cardenas, Jason | Blitzelectricinc@gmail.com | |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | mangumwallin@yahoo.com | |
| 6029600 | Castleman, Valri and Christian | vccastleman@comcast.net | |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | RoundTopMT@msn.com | |
| 5999252 | Chand, Kiran | ram.chand@att.net | |
| 6171156 | Cheatham, Charlie | char3c@hotmail.com | |
| 6171156 | Cheatham, Charlie | char3c@hotmail.com | |
| 7157966 | Chen, Yu | yu.chen598@gmail.com | |
| 6176598 | Cisneros, Juan | lilianaro28@icloud.com | |
| 6179427 | Clawson, Ronald H. | cearon1@yahoo.com | |
| 5016857 | Clore, Annie Marie | ann@rightgear.com | |
| 5991978 | Concord Iron Works, Inc. | jennifer@concordiron.com | |
| 6157688 | Cornwell, Jaimee | jaimeecorn@gmail.com | |
| 7251571 | Crestbrook Insurance | csimon@bergerkahn.com | |
| 5013108 | Crom, Bruce A | cromaney1@att.net | |
| 5829145 | Cumine, Suzanne | scumineatc@aol.com | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | jmalcom@dawoodinc.com | bcox@damrell.com |
| 6165873 | Dalldorf, Felix | fdalldorf@gmail.com | |
| 6170577 | Dalton, Stuart | studalton@gmail.com | |
| 5821406 | Davison, Asher | asherd@sbcglobal.net | |
| 7071377 | Dean, Gary A. | garydean27@hotmail.com | |
| 4933439 | DeGrandmont, Todd | CHEMGLIDER@GMAIL.COM | |
| 5997494 | Dodson, Nichole | moeyallawishis@gmail.com | |
| 5014061 | Dolan, Robert | dolanbandp@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 249 of 282

# Exhibit LL

## 40th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6127101 | Dometita, Joseph | josephd@expressplumbing.com | |
| 6162637 | Doolittle-Foulks, Jacque V | supperdoo@sbcglobal.net | |
| 6170595 | Duerksen, Sharon | slduerksen@yahoo.com | |
| 6178527 | Duey, Arthur F | asduey@sbcglobal.net | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | riskmgmt@ebmud.com | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | riskmgmt@ebmud.com | |
| 7316479 | East Bay Municipal Utility District (EBMUD) | riskmgmt@ebmud.com | |
| 6152336 | Eben 818 LLC | ebenseth@aol.com | |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | mvallely@esurance.com | |
| 4910847 | Etringer, Andrew | andrew.etringer@gmail.com | |
| 4911378 | Express Plumbing | josephd@expressplumbing.com | |
| 6173301 | Faulkner, Felecia | chateaubellesf@gmail.com | |
| 5804208 | Feldberg, Mark | cathycole@feldbergenterprises.com | |
| 4976071 | FIRST HYBRID INC. | dperano@gmail.com | |
| 5823162 | Fong Farms, Inc. | fongfarms@yahoo.com | fongfarm@yahoo.com |
| 5802723 | FORD, SADIE M | LMDEJEAN@SBCGLOBAL.NET | SMBOUTTE123@GMAIL.COM |
| 6118052 | Gerstner, Martha | mma@sonic.net | |
| 5982391 | Giberson, Alan | agmgluv@gmail.com | |
| 6176098 | Glover, Verda J. | vglover00@gmail.com | vglover@gmail.com |
| 6028198 | Goldberg, Jerald N | nahumg@gmail.com | |
| 5990659 | Gonzales, Roxanne | steveo.gonzalessr@gmail.com | |
| 5860488 | Great American Insurance Group | jmaschinot@gaig.com | |
| 4933773 | Greenberg, Todd | tgreenberg@mycom.marin.edu | |
| 4910497 | Hall, Debra & James Thompson | debrahallconsulting@gmail.com | |
| 5843256 | Hamilton, Monty | montyhamilton@outlook.com | |
| 4944801 | Harkness, Debra Caramel | debrainthespirit@yahoo.com | |

Exhibit LL
40th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6154712 | Harrison, Natassia | natassia.harrison@gmail.com | |
| 6183906 | Hawkins, Preston | hawkinspreston398@gmail.com | |
| 5841198 | Haynam, Dan | dhaynam@gmail.com | |
| 5841198 | Haynam, Dan | kevinguibara@gmail.com | |
| 6184288 | Hicks, Annette | annettehicks17@gmail.com | |
| 6006603 | Hitching, Bob | bob@hitching.net | |
| 6006603 | Hitching, Bob | bob@hitching.net | |
| 5805157 | Hitching, Robert Andrew | bob@hitching.net | |
| 5804390 | Hookstra, James & Patricia | patconsult@att.net | |
| 6170855 | Hornstein, Joel | jdhornstein@gmail.com | |
| 6148895 | Hoytt, Lisa M. | lisahoytt@comcast.net | |
| 5016686 | Hudelson, James | hudelsonranch@gmail.com | |
| 6157390 | Hudson, Donna | donnahudson@att.net | |
| 6162893 | Hudson, Joshua W | joshudson@gmail.com | |
| 5991250 | Hunt, Walter | hihat87@comcast.net | |
| 5862432 | Huynh, Lien | lthuynh83@gmail.com | |
| 5013064 | Inoue, Sachi | sachiinoue@comcast.net | |
| 6174938 | Jacobs, James | jakerepas09@gmail.com | kerri_knows@yahoo.com |
| 6171052 | Jayasuriya, Yasmin L | yj19@sbcglobal.net | |
| 5015918 | Jefferson, Tyisha | tyishachilton11119@gmail.com | |
| 6166985 | Johnson, Theodis R | Bigdaddyodis@yahoo.com | |
| 6162042 | Johnstone, Patti N | pattinjohnstone@yahoo.com | |
| 6149572 | Kastl, Lance | kastlson@aol.com | |
| 6176466 | Kawane, Takufumi | pop@kawataku.com | |
| 7172314 | Kennedy, Michael | miketkennedy58@gmail.com | |
| 6013416 | KENT, DOUGLAS | kentdb69@hotmail.com | |
| 5871910 | Kontech USA, Inc | info@kontechdevp.com | |
| 6185661 | Kornitz, Roni | rkornitz@hotmail.com | |
| 5824260 | Krause, James D. | jasman_94086@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 251
of 282

Exhibit LL

40th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5802119 | Krell, Bruce E. | grovelaw@mindspring.com | |
| 6174229 | Landes, Francine | flandesend2@gmail.com | |
| 7257637 | Leon, Adriana | theleonfamooly@aol.com | |
| 7248065 | LEON, JOSE | theleonfamooly@aol.com | |
| 6155544 | Lipsett, Andrew | duh86@yahoo.com | |
| 7072551 | Liu, Zhengrong | zjl6@yahoo.com | |
| 6180026 | Loder, Carolyn Clark | newfie2@cox.net | |
| 5992289 | Loehr, Robert | bob_loehr@yahoo.com | |
| 7146155 | Loguidice, Joseph | jos.log4967@gmail.com | |
| 5803616 | Los Lagos Golf, LLC | liwanaka@courseco.com | |
| 6174094 | MacDonald, Steve | Teamstermac@yahoo.com | Engineeramac@yahoo.com |
| 6169107 | Magee, Jimmy | j.mzg.com@gmail.com | |
| 6184790 | Malik, Mohammad S | shamusmalik2002@gmail.com | |
| 6155722 | Manuel, Hector | onematchrule@gmail.com | rottenhector@gmail.com |
| 6171828 | Marasco, Judith | judithmarasco@gmail.com | |
| 6160689 | Marino, Eugene & Sharon | e.marino@sbcglobal.net | |
| 5801518 | Marotta, Paul | paul@tclg.com | |
| 7148239 | Martin, James B | jimmartin@martinlandco.com | |
| 6149601 | Martinez, Raquel | Christina_m1102@yahoo.com | |
| 7140109 | Matheson, Paul & Tracy | mathesonranch@gmail.com | |
| 6030767 | McAboy, John | jackmcaboy@comcast.net | |
| 5819505 | McElhatton, Julie | juliemcelhatton@yahoo.com | |
| 6161084 | MCH Electric, Inc. | jills@mchelec.com | jimh@mchelec.com |
| 6161084 | MCH Electric, Inc. | jills@mchelec.com | jimh@mchelec.com |
| 6157074 | McIntosh, Jennie C | jenniecmcintosh@gmail.com | |
| 6167557 | Menefee, Marc D | mdm@goldrush.com | |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | FL@mercuryinsurance.com | |
| 6184841 | Merenda, Jack | jmerenda@pmz.com | |

Exhibit LL

40th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6171408 | Miller, Craig N | vmillerpark@gmail.com | |
| 6027883 | Miller, Rhonda | rmandmm9@aol.com | |
| 6155839 | Miller, Tasha Nicole | tasha5925@hotmail.com | |
| 6006888 | Mirhaj, Linet | gemilm@yahoo.com | |
| 5824042 | Miroyan, Chris | chrismiroyan@comcast.net | |
| 5824042 | Miroyan, Chris | chrismiroyan@comcast.net | |
| 7245366 | Mission Valley Rock Co. | joseph.audal@lehighhanson.com | |
| 5801372 | Moreno, Marc | marcpmoreno@gmail.com | |
| 6175506 | MPVCA Berkeley, LLC | mconn@mpcaa.com | |
| 7274194 | Munsinger, Betty L | betty44.munsinger@yahoo.com | |
| 6006664 | Narayanaswamy, Naveen | nnaveen.ns@gmail.com | |
| 7288289 | Nationwide Agribusiness Ins Company | csimon@bergerkahn.com | |
| 7072879 | Navarro, Manuel | for@host.com | |
| 7314910 | Nelson, Gary | G.M.Nelson@hotmail.com | |
| 6167895 | Ogburn, Joann | oggiefarms@volcano.net | |
| 7215725 | Olson, Eric | elolson48@hotmail.com | |
| 4911103 | Ordon, Kristen | Kris.ordon@gmail.com | |
| 5991545 | Ozveren, Seval | sosevaloz@gmail.com | |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | gvoorhees@paragonsubro.com | |
| 6115818 | Parham, Eric S. | amy@parham.org | |
| 5862525 | Pastime Brew LLC | threesheetsbeer@gmail.com | |
| 7263112 | Perrill, Beth | bethperrill@yahoo.com | |
| 6172401 | Philadelphia Indemnity Insurance Company | prhoads@rdwlaw.com | |
| 5992151 | PICKELL, STAN D | picklove@comcast.net | |
| 5839448 | Pidgett, Charles | chrispadg@yahoo.com | |
| 4910864 | Pisa, Josephine | jpisa@hotmail.com | |
| 5840934 | Piserchio, Philip J | Ppiserchio@hotmail.com | |
| 5990423 | POWELL, ALICE | sugarbowl122608@yahoo.com | |

Exhibit LL

40th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5990423 | POWELL, ALICE | sugarbowl122608@yahoo.com | |
| 5996642 | Putman, Carol | keepingwildflowers@gmail.com | |
| 5996642 | Putman, Carol | keepingwildflowers@gmail.com | |
| 5983693 | Ragan, Tristan | tristan.ragan95@gmail.com | |
| 6178599 | Ramirez, Hedgar | BEYONCEG123@YAHOO.COM | |
| 7155906 | Ransdell, Scott | wallmunro4@yahoo.com | |
| 6183200 | Richards, Andrew | 1andyr@comcast.net | |
| 6180033 | Richards, Andrew M | 1andyr@comcast.net | |
| 7147012 | River Valley Dairy LLC | rimmert.dj@gmail.com | |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | bobernst@pacbell.net | |
| 6012857 | ROBINETT, JOHN T | office@jtrobinettandsons.com | |
| 6182843 | Rodriguez, Nevada Acevedo | nevadanfresno@gmail.com | 1rodrigueznevada@gmail.com |
| 4938622 | Romriell, Randy | randyr347@yahoo.com | |
| 5855236 | Ross, Duncan | dukeross77@gmail.com | |
| 4911042 | Rucker, Joshua | joshua.andrew.rucker@gmail.com | |
| 4910681 | Russell, Wendy | wendy.waruss@gmail.com | |
| 7928024 | Safeco Insurance | Kelly.Owens@Safeco.com | |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | Brandi.dietsche@Safeco.com | |
| 5805135 | Salsipuedes Sanitary District | salsan@sbcglobal.net | |
| 5997232 | San Andreas Mutual Water Company | oz_@sbcglobal.net | |
| 6030739 | Santa Cruz County Sanitation District | Beatriz.Barranco@santacruzcounty.us | |
| 6163230 | Schmidt, Helga M. | helgaschmidt3076@comcast.net | |
| 5800992 | Seitelman, Robert | rseitelman@gmail.com | |
| 5013102 | Sheridan, Matthew C. | matthew@sheridan.net | |
| 6169529 | Smith, Benjamin | gmrammer@gmail.com | |
| 6169783 | Solomon, Karen M | nosolomia@aol.com | |
| 5858946 | Staggs Construction, Inc. | shelby@staggs-construction.com | tim@staggs-construction.com |
| 6160517 | Starkey, Edwin | cheristarkey@hotmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 254
of 282

Exhibit LL
40th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6162809 | Stein, Sheila | sheilastein@rocketmail.com | |
| 6160895 | Tesch, Jim | homebrew@basicisp.net | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Laura.maggio@thehartford.com | |
| 5991402 | The PIKS Group | pamelaismith@yahoo.com | |
| 5834998 | Thomas, Victoria | bkernan@aol.com | vabthomas@aol.com |
| 5834998 | Thomas, Victoria | bkernan@aol.com | |
| 6174340 | Tisdale, Darrin SR | tisdaledarrin@gmail.com | |
| 6178852 | Troy, Angela | angela.troy@gmail.com | |
| 4935122 | Truong, Hiep | d.hiep.truond@gmail.com | |
| 5013755 | Tuttle, Richard | academytravelusa@gmail.com | |
| 5983850 | Ungerman, Garth & Terri | teridelrio@yahoo.com | |
| 5983850 | Ungerman, Garth & Terri | teridelrio@yahoo.com | |
| 5816551 | Union Sanitary District | shawnn@unionsanitary.ca.gov | |
| 6171837 | Urban, Josefina | josefina.urban@gmail.com | |
| 6002872 | VARDAPETIAN, ARTHUR | Artsair@Aol.com | |
| 6170983 | VELASCO, WILLIAM | WILVELASCO@GMAIL.COM | |
| 6127432 | Volta Community Services District | info@voltawater.com | |
| 6127432 | Volta Community Services District | info@voltawater.com | |
| 5839426 | Wagner, Richard | sfoflyman@aol.com | |
| 6005547 | Wallin, Carolyn | mangumwallin@yahoo.com | |
| 6005547 | Wallin, Carolyn | mangumwallin@yahoo.com | |
| 7074584 | Wang, Jane | janewang16@gmail.com | |
| 7074584 | Wang, Jane | janewang16@gmail.com | |
| 5998525 | Warren, Benjamin | Benwarren@msn.com | |
| 5992303 | Whitelaw, Ryan | pacapp@gmail.com | |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | bankomail@wilbergroup.com | |
| 6159894 | Wilford, Pamela | pamelawilford@yahoo.com | |
| 6147918 | Willems, Bruce | web@alleventgraphics.com | |

Exhibit LL

40th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6167818 | Wilson, Murry | prefumocrest@gmail.com | |
| 6127513 | Winter, James | jamesjwinter@yahoo.com | |
| 6178910 | Wiseblood, Joy | jwiseblood@gmail.com | |
| 6176910 | Wong, Dennis | denniswong@comcast.net | |
| 5995939 | Ye, Jian | YEJIAN1999@HOTMAIL.COM | |
| 5015767 | Zarate, Jorge Rodriguez | jrodriguez8610@gmail.com | |
| 5990729 | Zarrin, Simon | S_Zarrin@yahoo.com | |
| 6154900 | Zumot, Talal J | zumot5@aol.com | |

**Exhibit MM**

# Exhibit MM

## 41st Omnibus Notice Email Service List
## Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7247719 | 2124 Bancroft Way, LLC | sblend.sblendorio@hogefenton.com | |
| 7206572 | Allied P&C Insurance Company | csimon@bergerkahn.com | dyes2@nationwide.com |
| 4949912 | Allstate Insurance (Cote) | Betty.Machen@allstate.com | |
| 5860179 | ALLSTATE INSURANCE COMPANY | MICHAEL.HAUS@ALLSTATE.COM | |
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Michael.Haus@allstate.com | |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | bmaoa@allstate.com | |
| 7485346 | Astrin, Deborah J. & Norman R. | fmi1008@mac.com | |
| 7303575 | Baker, Dave | Dave1017@Aol.com | |
| 7284541 | Boland, Timothy | timandjan2@att.net | |
| 7267605 | Brenner, Avi | elisesecretarial@gmail.com | |
| 5858962 | CSAA IG | ELAINE.MOELER@CSAA.COM | |
| 6015259 | CSAA Insurance aso Giani Alves | claimdocs@csaa.com | |
| 4919265 | CSAA Insurance Exchange | stanley.michael@csaa.com | |
| 6023984 | CSAA Insurance Exchange (CSAA) | stanley.michael@csaa.com | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | stanley.michael@csaa.com | |
| 5788385 | CSAA Interinsurance Exchange | myclaim@csaa.com | |
| 7288221 | Curtis, Marylin R | RCURTIS52000@COMCAST.NET | |
| 7288221 | Curtis, Marylin R | rcurtis52000@comcast.net | |
| 7315532 | Daphnis, Nikos | nisda4e@gmail.com | |
| 7177686 | Davidson, Steven K | skdavidson@sbcglobal.net | |
| 7232609 | Deborah J Astrin & Norman R. Astrin | fmi1008@mac.com | |
| 7252287 | DHKK,INC. | iblue6818@hotmail.com | |
| 7252287 | DHKK,INC. | sabrinayoon@hotmail.com | |
| 7261689 | Enos, Roxanne | stevenrox@comcast.net | |
| 5802611 | Enterprise Rent A Car | dru1@ehi.com | e161f7@erac.com |
| 7283954 | Erickson, Janelle | janelleerickson.ce@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 258
of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | sdfulton2000@yahoo.com | |
| 7244502 | GEO Auto Body | geoautobody@yahoo.com | |
| 7307955 | Golden State Broadcasting | Debby@927Rev.com | edward@krev.com |
| 7308747 | Jurkovic, Michael | michael.j.jurkovic@gmail.com | |
| 7236870 | Konopka, John | johnfk@mac.com | |
| 7292091 | Leland Creek Improvement Association | rlouis@c21mm.com | |
| 7304895 | Massis, Nimer | georgewynns@gmail.com | |
| 7200568 | McGrath, H.R. Bob | hrbobmcgrath@gmail.com | |
| 7158005 | McTurk, Janet | lillyofcarmel@yahoo.com | |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | aholden@mercuryinsurance.com | |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com | |
| 7283738 | Morton, Clyde | CHM3@aol.com | |
| 7284631 | Moss, Claudia Elizabeth | claudymoss@hotmail.com | |
| 7243245 | Muessel, Christopher A | muesselc@usa.net | |
| 6029888 | Nationwide Agribusiness Insurance Company | DTaylor@yostbaill.com | |
| 7148217 | Nelsen, Roxanne C. | rcnelsen@hushmail.com | |
| 7282790 | Nelson, Quentin R. | g.m.nelson@hotmail.com | |
| 7282790 | Nelson, Quentin R. | qnelson2@aol.com | |
| 7227048 | Owens, Lonnie Leo | 419warriorman@gmail.com | |
| 6019786 | Progressive Select Insurance Company | a109619@progressive.com | |
| 6019786 | Progressive Select Insurance Company | a109619@progressive.com | |
| 6019786 | Progressive Select Insurance Company | a109619@progressive.com | |
| 7314231 | Sawyer, Marguerite | margiesawyer10@gmail.com | |
| 7233547 | Shell, Marc | mshell224@yahoo.com | |
| 7148958 | Shen, Edward | eshen2000@gmail.com | |
| 6178997 | State Farm Mutual Insurance Companies | jeverakes@ghlaw-llp.com | |
| 7231075 | Sun Lakes Construction Company of California | brian.smith@robson.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 259 of 282

## Exhibit MM
### 41st Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7161849 | Thomas E. Zewart MD, PhD, Inc | zewertt@yahoo.com | |
| 7157989 | Thurlow, John | johngolfthurlow@yahoo.com | |
| 7233395 | Vie-Del Company | ap@vie-del.com | |
| 7233395 | Vie-Del Company | lsuong@vie-del.com | |
| 7201767 | Wade, Mark | markwadedvm@yahoo.com | |
| 7284644 | WALKER, QUEDELLIS | qmax1255@gmail.com | |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALT | KATHLEEN.TURNER@YORKRISK.COM | |
| 7219099 | Zoellner, Leah | chica_de_nieva@hotmail.com | |

**Exhibit NN**

# Exhibit NN

## 42nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7211045 | Aldred, Fred  Mark | sineguy@pacbell.net | |
| 6170572 | Ballard, Gloria | gloriab@mhengineering.com | |
| 6015466 | Blaine Spears or Vanessa Stenz | vstenz@sbcglobal.net | |
| 7214119 | Bock, Mia | Miaherega2@aol.com | |
| 7071304 | Bonnema, Christopher L. | cbonnema@visionloans.net | |
| 10357763 | Bonnema, Christopher L. | cbonnema@visionloans.net | |
| 7071304 | Bonnema, Christopher L. | pfready@farmerandready.com | |
| 10357763 | Bonnema, Christopher L. | pfready@farmerandready.com | |
| 5831966 | CAMUNEZ, JOHN | alison.leavitt@gmail.com | |
| 7233574 | Cates, Hali | Curtis28hali@gmail.com | |
| 7304932 | Cho, Cho M | Cho_sqr@yahoo.com | |
| 7304932 | Cho, Cho M | Cho_sqr@yahoo.com | |
| 7072106 | Christ The Lord Episcopal | CTL.Welcome@gmail.com | |
| 7761912 | City of Santa Rosa | ewalton@srcity.org | |
| 7761912 | City of Santa Rosa | sgallagher@srcity.org | mslattery@lkfirm.com |
| 7234024 | Cokley, Larry | cokleylarry@yahoo.com | |
| 6176188 | Eichenseer, Thea & Heinz | H2E@aol.com | |
| 7285492 | Engel, George L. | larry@engeladvice.com | |
| 6157249 | EPS Inc., dba Express Plumbing | kims@expressplumbing.com | |
| 7231907 | Foley, Eric | Janettefoley722@gmail.com | |
| 6171689 | Fugate, Bryan | Bryanrfugate@gmail.com | |
| 7262915 | Fuller, Donald P | captaindpfuller@aol.com | |
| 7253441 | Gage, Patrick | Pxg62@yahoo.com | |
| 7204454 | Gemmell, Eileen | ekgemmell@gmail.com | |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | CALNOR.INC@GMAIL.COM | |
| 5824132 | Giuseppe's Cucina Italiana | info@giuseppesrestaurant.com | |
| 6161666 | Gutierrez, Beatrice T | Racso31@gmail.com | |
| 6171716 | Hamilton, Rodney A | hamiltoninc4@aol.com | |
| 7249914 | Kohn, Brenda F | brendakohn@aol.com | |

## Exhibit NN

### 42nd Omnibus Notice Email Service List
#### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5801028 | Maravilla, Evangelina | EvangelinaMaravilla@yahoo.com | |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | maklein@ix.netcom.com | |
| 6179542 | Mass, Elliot | esmass57@volcano.net | |
| 6170023 | MECHAM, KENT | KENTMECHAM@ATT.NET | |
| 5856028 | Nikcevic, Paul | pnikcevic@yahoo.com | |
| 6158724 | Porter, Charles | gccharles@hotmail.com | |
| 7073925 | Qu, XiaoXia | tracyqu1006@gmail.com | |
| 6030739 | Santa Cruz County Sanitation District | Beatriz.Barranco@santacruzcounty.us | |
| 5832022 | Simmons, Darryl | califshadow@gmail.com | |
| 5823170 | Sorensen, Dennis | windshadow96@att.net | |
| 5983369 | Strange, Diane Schock | 880slady@gmail.com | |
| 7147290 | Tint, Lawrence | larry.tint@quantal.com | |
| 5997925 | Villalobos, Robert & Marie | vlobo.1@juno.com | |
| 7072895 | Warzyca, Maria | warz220@gmail.com | |
| 7271356 | Wilcox, Timothy & Jana | wilcox.tim@gmail.com | |
| 6174448 | Xu, Xiaopeng | xxu94@yahoo.com | |

**Exhibit OO**

# Exhibit OO

## 43rd Omnibus Notice Email Service List
## Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6040681 | Aguilar, Carlos | gallegosja@yahoo.com | | |
| 7268847 | AIG Property Casualty Company | jkrause@gibsondunn.com | rdouglas@gibsondunn.com | |
| 7268847 | AIG Property Casualty Company | john.sprague2@aig.com | | |
| 7268847 | AIG Property Casualty Company | russell.lippman@aig.com | | |
| 6008127 | Allstate Insurance (Medearis) | mhaut@allstate.com | | |
| 6169805 | Amaral, Scott | cherylcassey@icloud.com | | |
| 5998505 | Amiot, Bonnie | rescuehounds@sbcglobal.net | | |
| 5998505 | Amiot, Bonnie | rescuehounds@sbcglobal.net | | |
| 5861870 | Argonza, Corazon | argonza03@gmail.com | | |
| 6007277 | BALDWIN, CHAZ | lasmall3@aol.com | | |
| 6175057 | Basmayor, Valentina | basvalia@yahoo.com | | |
| 6015384 | Bernardo, Sharon | sherre.grandma@gmail.com | | |
| 5015699 | Blue Polk, LLC | stryker@mamacitasf.com | | |
| 5802479 | Book, David L. | davidlbook@earthlink.net | | |
| 5831989 | Borelli, John J. | johnjborelli@gmail.com | | |
| 5985737 | Bowen, Winston | winstonfb@comcast.net | | |
| 6167056 | Briggs, Rob | bigrobbiebriggs@gmail.com | | |
| 7246628 | Brinton, William | gerry.brinton@gmail.com | | |
| 5016816 | Burgos, Efrain | Gburgo@ext.uber.com | | |
| 5992265 | Carlomagno, Joe | sffdfire@comcast.net | | |
| 6159548 | Chang, Paul | pauleschang@gmail.com | | |
| 5984039 | Chiu, Shaun | chiushaun@yahoo.com | | |
| 7284968 | Cho, Cho M | Cho_sqr@yahoo.com | | |
| 5802563 | Coleman, Douglas | terrileecoleman@verizon.net | | |
| 5800482 | Concord Iron Works, Inc. | jennifer@concordiron.com | | |
| 5980995 | Crone, Christopher | sunny_acres_cabin@sbcglobal.net | | |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | dorothy.tran@csaa.com | | |
| 6165317 | Dauphine, Richard | richard.dauphine@gmail.com | | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 265 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 6174738 | DeBose, Tandra | tdevents.debose@gmail.com | | |
| 7148320 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | lorisundgren@gmail.com | Suzy5526@gmail.com | |
| 5801482 | Dickey, James | jwdickey3@gmail.com | | |
| 7246398 | Dremann, Craig Carlton | craig@ecoseeds.com | | |
| 7246398 | Dremann, Craig Carlton | craig@ecoseeds.com | | |
| 5820775 | Drummond, Roger | roger.drummond@gmail.com | | |
| 7245463 | Eastman, Darren | darren.eastman@gmail.com | | |
| 5983916 | Engelman, Betina | balobet@sbcglobal.net | | |
| 7206524 | Fire Insurance Exchange | csimon@bergerkahn.com | smuncey@bergerkahn.com | |
| 6171453 | Fonseca, Charlie | charlesfonseca1963@yahoo.com | | |
| 5801862 | Foxworthy, Sara | sfox425@yahoo.com | | |
| 5983765 | Garrison, Gayle | tarheel61@yahoo.com | | |
| 5824132 | Giuseppe's Cucina Italiana | info@giuseppesrestaurant.com | | |
| 5839331 | Gould, Bryan | info@swingfever.com | | |
| 5802969 | Grady, Linda | ladygrady11@gmail.com | | |
| 5802969 | Grady, Linda | ladygrady11@gmail.com | | |
| 7227779 | Green, Willie & Ora | orgr53@gmail.com | | |
| 5801117 | Guan, Yue Feng | unity05@gmail.com | | |
| 6170141 | Guerrero, Desiree | desiree.ann68@gmail.com | | |
| 7272801 | Halliwell, Mikel S | barbara.gilmore@yahoo.com | | |
| 6158824 | Halvorsen, Ross E | ross.halvorsen@gmail.com | | |
| 5015158 | Heck, Colleen | prunheck@att.net | | |
| 4910683 | Hejazi, Henry | henryhejazi@gmail.com | nobhilldining@yahoo.com | |
| 4910683 | Hejazi, Henry | henryhejazi@gmail.com | nobhilldining@yahoo.com | |
| 5800567 | Hodges, Brittany | brittany.hodges@yahoo.com | | |
| 7151272 | Hughes, David | hughesrocks@comcast.net | | |
| 5015924 | Hurtado, Raul | kingluar@gmail.com | | |
| 5802411 | Jahns, Jessica | joyweaver8@gmail.com | | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 5800944 | JBG,LLC | kcbaldanzi@gmail.com | | |
| 6153189 | Junemann, Michael | mikeshops74@gmail.com | | |
| 5802673 | Kahlon, Kanwaljit | prabhnc@gmail.com | | |
| 6158774 | Kaur, Tajinder | sarabdaula@yahoo.com | | |
| 5013071 | Kent, Matthew W. | cmkent@prodigy.net | | |
| 6149616 | Kings Canyon Unified School District | garza-a@kcusd.com | | |
| 6149616 | Kings Canyon Unified School District | jbehrens@lozanosmith.com | | |
| 5988364 | Kleis, Jeffery | jeffkleis1@gmail.com | | |
| 6177549 | Klinger, Barry | barryklinger@sbcglobal.net | | |
| 5013011 | Larin, Amada M. | leo@fbinflatables.com | | |
| 5983557 | Larzelere, Jennifer | jenbilarz@yahoo.com | | |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | drwu108@yahoo.com | | |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | drwu108@yahoo.com | | |
| 7263204 | Ledgerwood, Susan | s_disturber@hotmail.com | | |
| 5016798 | Leverone, Elece | eleceleverone@gmail.com | | |
| 4911113 | Lovinger, Joy | joibles68@gmail.com | | |
| 5855614 | Ly, Ngan T. | lyngan88@gmail.com | | |
| 4911249 | Ly, Nhan | nhanly2002@yahoo.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com | | |
| 7236483 | Martinez, Cassandra | casandranfamily@gmail.com | | |
| 6014361 | MATTHEWS, TIM | tim.matthews05@gmail.com | | |
| 7246686 | McDonald, Steven | zzzsjm@gmail.com | | |
| 7264796 | McLeese, Charlene | cmac4256@yahoo.com | | |
| 7339261 | Mehrok, Gurmeet | GARYMEHROK@YAHOO.COM | | |

Exhibit OO

43rd Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 7289601 | Mitzel, Rebecca | randb65@aol.com | | |
| 7246129 | Modesto Irrigation District | James.McFall@mid.org | | |
| 7246129 | Modesto Irrigation District | scott.vanvuren@mid.org | | |
| 7246129 | Modesto Irrigation District | smn@dwgp.com | | |
| 6166569 | Morey, Suzanne | smorey16@comcast.net | | |
| 6160662 | NEW DIM SUM KING INC | achow_98@yahoo.com | | |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | rentals@portolarentals.com | | |
| 6166598 | Pascoe, Michael | mcpascoe@yahoo.com | | |
| 5862803 | Patria's (Kim Mikhail) | my3snj@yahoo.com | | |
| 7329343 | Payne, Renata | renatapayne@gmail.com | | |
| 6159461 | Petty, Doris | giftme321@yahoo.com | | |
| 5821007 | Powell, Kristine | krispowell314@comcast.net | | |
| 7205171 | Price, Marsha | mashikasf@gmail.com | | |
| 5993510 | Rainforest Cafe | lloxterman@ldry.com | | |
| 7148949 | Randol, Blake M | bmrandol.br@gmail.com | | |
| 7071762 | Rivers, Veta | vvrivers@outlook.com | | |
| 7207084 | Roa, Roberto and Maria Adoracion | dorislroa@gmail.com | | |
| 5983742 | Schuetz, Thomas | tcschuetz@gmail.com | | |
| 6115747 | Shalileh, Shiryn | shiryn@comcast.net | | |
| 5824152 | Shaw, Bruce and Kathleen | SHAWDOGS@AOL.COM | | |
| 6149452 | Shen, Ye | yeshen2000@yahoo.com | | |
| 7151404 | Shon, Fay | vgard03r@gmail.com | | |
| 5015878 | Silva, Kasey | kaseysilva@hotmail.com | | |
| 5982705 | Singh, Tajinder | dhanwant.dhaliwal@gmail.com | | |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | siri@chapgrp.com | | |
| 6168498 | Slattery, Jennifer | jslattery2010@gmail.com | | |
| 7233853 | Smith, Kamaya | K.hummingbird7@gmail.com | | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 268 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 6147866 | Stephens, Jennifer | joinwithjenn@gmail.com | | |
| 5804232 | Tarke, Stephen | jennifertarke@gmail.com | | |
| 7157725 | THAING, J.L | 8689god@gmail.com | | |
| 6030428 | The Regents of the University of California | andrew.staker@sedgwick.com | | |
| 6030428 | The Regents of the University of California | melissa.burley@ucop.edu | | |
| 6157528 | Tulare County Stockyard L | jdwalnuts@gmail.com | | |
| 7157233 | Valley Forge Insurance Company | james.anderson@cna.com | john.werdell@cna.com | misty.mitchell@cna.com |
| 7157233 | Valley Forge Insurance Company | james.anderson@cna.com | john.werdell@cna.com | misty.mitchell@cna.com |
| 7157233 | Valley Forge Insurance Company | John.Werdell@cna.com | Misty.Mitchell@cna.com | |
| 7157233 | Valley Forge Insurance Company | John.Werdell@cna.com | Misty.Mitchell@cna.com | |
| 5013600 | Vertin, Janet | janetvertin@earthlink.net | | |
| 6158558 | Vierck, Paul W | Paul.Vierck@gmail.com | | |
| 4910745 | Weiss, Rhonda | rhonda.weiss@gmail.com | | |
| 7209001 | Wheeler, Dorcas | dorcaswheeler@gmail.com | | |
| 7209001 | Wheeler, Dorcas | dorcaswheeler@gmail.com | | |
| 7309226 | Wilkinson, Lyla | Mwilkinson909@gmail.com | | |
| 7309226 | Wilkinson, Lyla | mwilkinson909@gmail.com | | |
| 6117727 | Witt, Stephanie | stephanie.witt@comcast.net | | |

**Exhibit PP**

# Exhibit PP

## 44th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6148801 | Ahadzadah, Abdul Hamid | jalaly.khalida5@gmail.com | |
| 6165988 | Alaei, Abbas | Abbas_Alaei@yahoo.com | |
| 5788349 | Allstate Insurance | richard.caldera@allstate.com | |
| 4938372 | Allstate Insurance | tonya.jewell@allstate.com | |
| 4943055 | Allstate Insurance Company | melissa.hamblett@allstate.com | kmckm@allstate.com |
| 6163980 | American Financial | cig@surewest.net | |
| 6175383 | Amico, Silvia | spamico59@gmail.com | |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of Se | gskikos@skikos.com | |
| 7251587 | Avila, Sabrina | sabrinashawver707@gmail.com | |
| 6171594 | Baatin, Adeelah | abaatin@gmail.com | |
| 7257799 | Baker, Glenn Gary | vclemen@coombslaw.com | |
| 7299225 | Balani, Jai | jai.balani@gmal.com | |
| 5998550 | Batiste, Kenneth | KENNETHRAYBATISTE@GMAIL.COM | |
| 7266302 | Berens, Rodger | castleplumbing@verizon.net | |
| 6161356 | Bolanos, Aldon | aldon33@gmail.com | |
| 6161356 | Bolanos, Aldon | aldon33@gmail.com | |
| 7072230 | Botts Orchard | botts.steve@gmail.com | |
| 6185994 | Boyd, Katina | Katinaboyd@ymail.com | |
| 6152943 | Brambila, Cristina | brambilacristina@gmail.com | |
| 4910529 | Braveman, Michaela | michaela@mbglobal.net | |
| 7226906 | Bray, Ken W | kenwbray2@yahoo.com | |
| 7226906 | Bray, Ken W | rlevin62@aol.com | |
| 6167116 | Brown, Rod | radicalrods454@gmail.com | |
| 7275382 | Buckman, Kirk | cbuckman2010@gmail.com | kirkbuckman@comcast.net |
| 6183754 | Burks, Mary | mloburks@yahoo.com | |
| 5800055 | Camargo, Ronaldo C. | hartcamargo@gmail.com | |
| 6176629 | Castaneda, Jose B | castanedajose739@gmail.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 271 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6153021 | Ceja, Steven | SteveoKanevo209@yahoo.com | |
| 7263357 | Chan, Michael | mikek_c@hotmail.com | |
| 7299765 | Chase, Melissa | mduterte76@gmail.com | |
| 7234248 | Chiu, Carey | careychiu@comcast.net | |
| 5984018 | Chow, Andy | achow_98@yahoo.com | |
| 5984018 | Chow, Andy | achow_98@yahoo.com | |
| 7226319 | Chow, Michael | mchow328@yahoo.com | |
| 7263313 | Clark, Kenneth | ceekmc@gmail.com | |
| 7325936 | Colland, Alizabeth | Alizabethc@gmail.com | |
| 7158009 | Continental Casualty Company | john.werdell@cna.com | Misty.Mitchell@cna.com |
| 7158009 | Continental Casualty Company | john.werdell@cna.com | Misty.Mitchell@cna.com |
| 7251088 | Core, Marc | Marccore444@yahoo.com | |
| 6162811 | Cretin, Melody | melodycsreporter@gmail.com | |
| 6168771 | Cross, Becky | turtlelady.bc@gmail.com | |
| 6168455 | Crowley, Kristi M | kristicrowley@gmail.com | |
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | stanley.michae@csaa.com | |
| 5860120 | CUESTA LA HONDA GUILD | CHERYL.DROFFNER@REALMANAGE.COM | |
| 6171622 | D W Towers | edsbwt@gmail.com | |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | jmalcom@dawoodinc.com | bcox@damrell.com |
| 6161384 | Dadhania, Hasumati | JGD4mail@yahoo.com | |
| 6162142 | DADHANIA, JAYSHRI | Jagdish_dadhania@yahoo.com | |
| 6162856 | DARYL PAO LINDO INSURANCE | darylagency1@gmail.com | |
| 6179445 | de Lumen, Jennifer | JDELUMEN10@GMAIL.COM | |
| 7073781 | Decker, Raymond G | rdecker1930@gmail.com | |
| 7307303 | DeHan, Sandra C. | sandradehan@gmail.com | |
| 6127101 | Dometita, Joseph | josephd@expressplumbing.com | |
| 6127101 | Dometita, Joseph | josephd@expressplumbing.com | |
| 7227367 | Dumbadse, Christopher | CCDDC@AOL.COM | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 272 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7221563 | Erickson, Kyle | latache1982@gmail.com | |
| 5821198 | Erris Pipelines | scoyle2010@gmail.com | |
| 5013003 | Espanola, Ernita | ernita1@hotmail.com | |
| 7263305 | ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 199 | Leanderlaw@aol.com | |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | mark@borsuk.com | |
| 6173551 | Farr, Gina | ginafarr@farrvisions.com | |
| 7252132 | Fecker, Stefan | sfecker@sonic.net | |
| 5859054 | FIELD, TODD | TODD.FIELD@GMAIL.COM | |
| 6150477 | Fisher, Kristen | kristen.fisher3@gmail.com | |
| 5013000 | Forsyth, Dillon | d2ft@pge.com | |
| 7282152 | From The Ground Up, INC | kevinr@plowbrewing.com | |
| 6006477 | GADDINI, DAWN | Diamonddawn10@aol.com | |
| 6166049 | Garcia, Nina | ninagarcia6364@gmail.com | |
| 6177421 | Gill, Bill R | deedeegill@yahoo.com | |
| 7289988 | Grange Insurance Association | devan.naidoo@grange.com | |
| 7227082 | Grapes | grapesandhopsventura@gmail.com | |
| 6160393 | Green, Holden | holden207@msn.com | |
| 6170286 | Grieder, Stephanie | stepaniegrieder2012@ahoo.com | stephaniegrieder2012@yahoo.com |
| 7235623 | Gutierrez, Alex | elspyder@juno.com | |
| 6028454 | Hall, Sabrina | sabrinakhall81@gmail.com | |
| 6158657 | Hardgrave, John P | phil_hardgrave@yahoo.com | |
| 6164693 | Harrentsian, Antranick | Antranick23@yahoo.com | |
| 6129546 | Harrison, Ronette | ronettestrown@gmail.com | |
| 6178134 | Hee, Jackson C | jch925@comcast.net | |
| 6006504 | Heifferon, Chun Cha | jeayon1@gmail.com | |
| 7172355 | Heilmann, Cara | cara_heilmann@hotmail.com | |
| 7306632 | Holmes, Brenda | brendaholmes@comcast.net | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 273 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7306632 | Holmes, Brenda | brendaholmes@comcast.net | |
| 7139785 | Hubley, Greg | skipperhub@yahoo.com | |
| 7231882 | Hufnagel, Craig A. | craighufnagel@hotmail.com | |
| 7281935 | Hunte-Durham, Madison | missmary37@msn.com | |
| 7155796 | Huynh, Thanh | thanhmonghuynh@email.arizona.edu | |
| 5982808 | IBANEZ, VICTOR & SARAH | ibanezvictor77@yahoo.com | |
| 6147803 | Jack, Pamela | pamiejack@gmail.com | |
| 6171276 | Jackson, Terrie | conpapas1955@yahoo.com | |
| 7151640 | Jones, Jane | janejones1033@gmail.com | |
| 6029737 | Kanaan, Hala | cindy@cwclawfirm.com | |
| 6184699 | Kashifi, Hosey | tariq@mojaddidilaw.com | |
| 7485356 | Kendall, Michelle M | msnautica7@gmail.com | |
| 7236798 | Kinner, John Carl | daka9090@att.net | |
| 7236798 | Kinner, John Carl | daka9090@att.net | |
| 7236798 | Kinner, John Carl | jisaacsohn@skylineconstruction.build | |
| 6172595 | Knisley, Dennis K | alec_adams@yahoo.com | |
| 7307291 | Kramlich, Richard | nate@kramlichcollection.org | |
| 6155516 | Lee, Christopher | ccl.chris@yahoo.com | |
| 6179514 | Li, Yinan | liyinan926@gmail.com | imhukun@gmail.com |
| 7336398 | Lin, Chao Ming | Corn6633@yahoo.com | |
| 7157256 | LOPEZ, ESPERANZAN | mariselas8@yahoo.com | |
| 7265514 | Lumsden, Thomas | telumsden@gmail.com | |
| 6153092 | Macan, Nicole | nmacan22@yahoo.com | |
| 6154722 | MANISAP, MICHELLE B. | mmanisap@champaglobal.com | |
| 6154722 | MANISAP, MICHELLE B. | mmanisap@champaglobal.com | |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Mmfurgurson@aol.com | |
| 6160601 | MAYERS, STEVE | STEVENMAYERS56@ICLOUD.COM | |
| 7225257 | McCann, Joe | Jmcamagolf@live.com | |
| 6182622 | McCombe, Lori | rfd393@comcast.net | |

# Exhibit PP

## 44th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7217907 | McNeal, Linton | lintonmcneal45@gmail.com | |
| 7217907 | McNeal, Linton | lintonmcneal45@gmail.com | |
| 6169719 | Meadows, Shewana | sweetwana79@yahoo.com | |
| 5013663 | Mercado, Antonio Ramos | tariq@mojaddidilaw.com | |
| 4911257 | Miao, Zhouhui | zhmiao@yahoo.com | |
| 6178866 | Michael Smith & Covina Slabbekorn | michael96smith@gmail.com | |
| 7285205 | Minikes, Laurence | lminikes@avstim.com | |
| 6151070 | MI-WUK Heights Mutual Water Company | miwukheightsmutualwater@gmail.com | |
| 6172923 | Mociun, Melanie | mmociun@gmail.com | |
| 6172216 | Moeller, Bertha | berthamoeller@yahoo.com | |
| 5823062 | Monterey County Regional Fire District | kkamnikar@mcrfd.org | |
| 6162776 | Moore, B Frank | m_pat47@hotmail.com | |
| 7308692 | Moore, Gordon | sgrometer@gmail.com | |
| 6161235 | Naines, Ron | rnaines@hotmail.com | |
| 6182858 | Nantze, John | jillnantz@gmail.com | |
| 6147239 | Nasir, Javid | nazauto@gmail.com | |
| 6162468 | Oei, Tony | sianoei27@yahoo.com | |
| 6029424 | Olen, Richard | CLLASF3@GMAIL.COM | |
| 6168306 | Pao, Daryl | paopmt@gmail.com | |
| 7305206 | Perrando, John | johnperrando@gmail.com | |
| 7263209 | Pettis, David | powerplanting@gmail.com | |
| 6159171 | Pittman, Adell | Pittdell@pacbell.net | |
| 6159592 | RANGEL, RAMON | arielbautista605@gmail.com | |
| 7292389 | RASMUSSEN, GERALD | goodshotjerry01@gmail.com | |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | naresh@realequity.cc | |
| 6041034 | Roche Molecular Systems | TED.SCHNIPPER@ROCHE.COM | |
| 7247617 | Rogers, Ian | rogerscapital@comcast.net | |
| 6164807 | Ross, Selena | sallyross49er@hotmail.com | |
| 7172555 | Sahoo, Rashmi Ranjan | rr_sahoo@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 275 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6158004 | Sayles, Beatrice | HIIAKA@YMAIL.COM | |
| 7270262 | Scherer, John and Julia | gunny0671@icloud.com | |
| 7270262 | Scherer, John and Julia | gunny0671@icloud.com | |
| 7269215 | Schuetter Family Trust | Vernalee@gmail.com | |
| 6172138 | Seddon, Janet | jseddon2006@yahoo.com | |
| 6151056 | Shaw, Bill | Second2nbunny@aol.com | |
| 6019583 | SIG Deductible Fund c/o Woodruff Sawyer & Company | ggurer@akk-law.com | |
| 6169068 | Smith, William | bildabone@yahoo.com | |
| 7207665 | Smudski, Laurence | smuddog@att.net | |
| 7151361 | Snyder, Carrie | carriesnyder@earthlink.net | |
| 5998439 | Spears, Blaine | vstenz@sbcglobal.com | |
| 7162370 | Stanislaus County Public Works | Andrewss@stancounty.com | |
| 7162370 | Stanislaus County Public Works | genestm@stancounty.com | |
| 6151574 | Starkey, Jennifer G. | jglewis74@gmail.com | |
| 6115484 | State Farm a/s/o Ava Arroyo | jeverakes@ghlaw-llp.com | |
| 6182593 | Steele, Sean | ssteele@pacbell.net | |
| 7284253 | Storms, Martin | storms71@live.com | |
| 5801829 | Sun, Ping | pingsung@gmail.com | |
| 6167576 | Surprise | Janetkimur@sbcglobal.net | |
| 6171162 | Swalley, Elaine | swalleye@yahoo.com | |
| 7157985 | TANNER, RICHARD S | RNTANNER@YAHOO.COM | |
| 7230518 | The Regents of the University of California | rhonda.goldstein@ucop.edu | |
| 7072364 | Thibodeaux, Christy | thibodeauxchristy@yahoo.com | |
| 5831931 | Tracy Nick and Haisam Nijem | tracynick@icloud.com | haisamnijem@yahoo.com |
| 6169206 | Tran, Thanh C | m.c.a.g.@allos@CFA | |
| 7301727 | Trembath, Bonnie | bonne_rae@yahoo.com | |
| 7255649 | Tres Lago Home Owners Assoc. | rhi@collins-mgmt.com | |
| 5980384 | Trinity Church Youth Center, Richard Myers | pastorarney@gmail.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6176811 | Tsunekawa, Steven | steven.tuna@gmail.com | |
| 5810393 | Twincreeks South Poolside Homeowners Association | aclark@commoninterest.com | |
| 4999998 | United Services Automobile Association | scaine@cainelaw.com | |
| 6171098 | Vazquez, Eloisa | accounting@ncpr-inc.com | |
| 7154720 | Villarreal, Monica | Monicavillarreal94086@live.com | |
| 6147233 | Vogan, Michael C | mvogan22@gmail.com | |
| 6029753 | Wahbba, Inas | cindy@cwclawfirm.com | |
| 6162649 | Walker, Wanda | wwonder33160@gmail.com | |
| 7243009 | WANG, DANIEL | TENNIS3838@GMAIL.COM | |
| 6174084 | Warren, Kimberlie | kimmydwarren@yahoo.com | |
| 5992231 | Weiss, Donna | fancyfreonhwy9@yahoo.com | |
| 6148608 | White, Tina | bombbay04@yahoo.com | |
| 6169000 | Wiese, Chelsea | chelseaannettewiese@gmail.com | |
| 7304417 | Wills, Dean | DEANCWILLS@MAC.COM | |
| 6159453 | Yarborough, Cherazette | cherazette@gmail.com | |
| 7262280 | Zambrano, Danny | dazzam88@yahoo.com | |
| 7262280 | Zambrano, Danny | dazzam88@yahoo.com | |

**Exhibit QQ**

# Exhibit QQ

45th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 5816144 | Aditajs, Mara K | maditajs@comcast.net | |
| 7248488 | Alberts, Helen & David | helenbknights@gmail.com | albertsda@fastmail.fm |
| 6165733 | Analog Devices | michael.kelley@analog.com | |
| 6028726 | Avila, Yolanda | yolandaavila2115@yahoo.com | |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | Keith.Marbeiter@kniferiver.com | |
| 5856854 | BHH, Inc. | jana@sancarlosagency.com | |
| 6013193 | BOYLE, DAN | danboyle26@aol.com | |
| 5822592 | Bray, Geri R. | geribrayoffice@gmail.com | |
| 5991749 | Bresnahan, Francis | bbresn@gmail.com | |
| 4910687 | Bshara, Dina | dinabshara@gmail.com | |
| 6030813 | Butler, Maurice Brendan | brendan.d2it4fun@gmail.com | |
| 5821402 | Carey, Erin | erinjcarey@rocketmail.com | |
| 4911279 | Castellanos, Alex | ucscastellanos@gmail.com | |
| 6117718 | Cheng, Tony | tonyc@jetno.com | |
| 6183015 | Cordova, Carlos | ruthlopez1508@hotmail.com | |
| 5982141 | Cordova, Carlos and Martha | ruthlope1508@hotmail.com | |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | stanley.michael@csaa.com | |
| 5800843 | Dawson, William | rachellecoder@yahoo.com | |
| 5800843 | Dawson, William | wild2527@hotmail.com | |
| 6179390 | ESCOBEDO, WILLIAM G | Lewe@Velociter.net | |
| 5800702 | Finks, Glenn | Gcfinks@att.net | |
| 6174675 | Fire Insurance Exchange | sam.skarich@farmersinsurance.com | |
| 7172475 | GARE, DANIEL | dgarecpa@yahoo.com | |
| 5823987 | Gaskins, George W | nvwines1@gmail.com | |
| 7071712 | Gauthier, Leonard L | lengauthier548@gmail.com | |
| 6158905 | Gordon N. Ball, Inc. | hstober@ballconco.com | irgrover@ballconco.com |
| 5801345 | Haaland, John | steve@stephenbeals.com | |

Case: 19-30088   Doc# 9507   Filed: 11/12/20   Entered: 11/12/20 16:38:24   Page 279 of 282

# Exhibit QQ

## 45th Omnibus Notice Email Service List
## Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5801345 | Haaland, John | steve@stephenbeals.com | |
| 5832217 | Hanns, Michael | luckyleroy1953@gmail.com | |
| 7071732 | Hartnett, Phil | philhartnett@yahoo.com | |
| 7232161 | HOBBS, LORI | horse4lori@aol.com | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 6014181 | HOFFMAN, PAUL | phoffman84@att.net | |
| 5793834 | Kawashima, Rumi S. | hidetoshi17@gmail.com | |
| 6013494 | KOCH, ERIC | ericallenkoch@gmail.com | |
| 7172537 | Koogler, Mark L. | 4mkdkmail@gmail.com | |
| 5801850 | Leiser, Nathan | nathanleiser@yahoo.com | crystaleiser@gmail.com |
| 4910734 | Littlejohn III, Ben | littlejohniii@gmail.com | |
| 6013844 | LIU, SONG | songliuprc@yahoo.com | |
| 6183247 | Lopez, Ruth | ruthlopez1508@hotmail.com | |
| 4910518 | Manetas, Michael | mikemanetas@gmail.com | |
| 7151424 | Martinez, Marlene | john.martinez56@yahoo.com | |
| 5016220 | McCrary, Maurice | bcsocks@comcast.net | |
| 7071580 | McDaniel, Alanna | artforlifeartstudios@gmail.com | |
| 6124718 | Mearns, William | bill.mearns@att.net | |
| 6115516 | MetLife Auto & Home | lnatalizia@meltife.com | meghan.chase@meltife.com |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com | |
| 5843097 | Millbrae Heights Homeowners Association | hcastro@commoninterest.com | |
| 6175324 | National Subrogation Services | jsperoff@nationalsubrogation.com | kgibson@nationalsubrogation.com |
| 6013729 | NICHOLSON, JANET | nishiuchij@yahoo.com | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 280 of 282

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7222206 | Nielsen, Eric | nielsen_e_k@yahoo.com | |
| 5803073 | O'Neil, Jacqueline | jacque.oneil@gmail.com | |
| 5014083 | Parkinson, Sylvia | Sylviaparkinson8@gmail.com | |
| 6014148 | PEREZ, NOE | nperez@water.ca.gov | |
| 5801340 | Perry, John | john@yolocpas.com | |
| 5822999 | Ponder Environmental Services, Inc. | joe.anderson@ponder-env.com | |
| 6027886 | Praxis Consulting Inc A/S/O Pacific Specialty Insurance | evan.huffine@praxisconsulting.com | |
| 6040417 | Progressive West Insurance Company | css_um_support@progressive.com | |
| 6040417 | Progressive West Insurance Company | css_um_support@progressive.com | |
| 7071720 | Self, James | jsinpg@gmail.com | |
| 7071458 | Shadow Woods Homeowners Association | evette.pope@associa.us | |
| 7246442 | Simmons, Roland P | gook1488@yahoo.com | dtrumpandsons@yahoo.com |
| 5823170 | Sorensen, Dennis | windshadow96@att.net | |
| 6029228 | State Farm a/s/o Leslie Poortman | jeverakes@ghlaw-llp.com | |
| 7225243 | State Farm Mutual Automobile Insurance Company | allan.brilliant@dechert.com | |
| 7225243 | State Farm Mutual Automobile Insurance Company | jeverakes@ghlaw-llp.com | |
| 7225243 | State Farm Mutual Automobile Insurance Company | kristen.coppola.hqaa@statefarm.com | |
| 6158896 | Tae Hee Corporation | joonsong0320@gmail.com | |
| 6158896 | Tae Hee Corporation | soojin7043@gmail.com | |
| 6014049 | TEUFEL, MARGARET | margaretteufel@comcast.net | |
| 5841096 | THAI, KHAM  VAN | khamt76@yahoo.com | |
| 6030428 | The Regents of the University of California | andrew.staker@sedgwick.com | |
| 6030428 | The Regents of the University of California | melissa.burley@ucop.edu | |

Case: 19-30088    Doc# 9507    Filed: 11/12/20    Entered: 11/12/20 16:38:24    Page 281 of 282

# Exhibit QQ
## 45th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7233709 | The Travelers Indemnity Company | egervino@travelers.com | |
| 7233709 | The Travelers Indemnity Company | mcduffyb@travelers.com | |
| 5991606 | Vereeke, David | Dvereeke@gmail.com | |
| 5991606 | Vereeke, David | Dvereeke@gmail.com | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | cw@vonwincapital.com | dr@primeshares.com |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | dr@primeshares.com | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | dr@primeshares.com | |
| 7166497 | Walker, Onnyx | EAdler@TheAdlerFirm.com | gemarr59@hotmail.com |
| 4943032 | Watergate Community Association | kadolf@watergatehoa.com | |
| 6027312 | Weaver, John I | Ljweav@att.net | |
| 7263211 | Wilson, Cynthia | b1-9ey0@hotmail.com | |
| 5788347 | Woody, Gary E. | gary@bockmonwoody.com | |
| 6024723 | Yamashita, Iwao | jeanyamashita@yahoo.com | |
| 5801452 | Yurkevich, Gennadiy | s-granat@sbcglobal.net | |
| 5801452 | Yurkevich, Gennadiy | s-granat@sbcglobal.net | |
| 7257495 | Zapien, Liliana | lilibz71@yahoo.com | |