# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Asplundh Construction, LLC Duane Morris, LLP Aron M. Oliner, Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | 7976 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $3,043,616.14 (U) $3,043,616.14 (T) | Amended and Superseded | Asplundh Construction, LLC Duane Morris, LLP Aron M. Oliner, Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | 17001 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $4,170,913.06 (U) $4,170,913.06 (T) |
| Bauer's Intelligent Transportation Pier 50 San Francisco, CA 94158-2193 | 3195 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $264,305.42 (U) $264,305.42 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 71819 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $264,305.42 (U) $264,305.42 (T) |
| California Department of Parks and Recreation Legal Office Attn: Parveen Kasaree PO Box 94296 Sacramento , CA 94296 | 60303 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $472,000.00 (U) $472,000.00 (T) | Amended and Superseded | California Department of Parks and Recreations Legal Office Attn: Parveen Kasaree PO Box 924896 Sacramento, CA 94296 | 87625 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $472,000.00 (U) $472,000.00 (T) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 **Claim Transferred To:** Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 100% | 59054 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $10,131,256.94 (U) $10,131,256.94 (T) | Amended and Superseded | Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 | 105589 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $9,212,879.23 (U) $9,212,879.23 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30888   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 1 of 52

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 | 59224 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. Trading Tower 6th Floor New York, NY 10013 | 77007 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 100% | | | $1,067,198.65 (U) $1,067,198.65 (T) | | | | | $1,067,198.65 (U) $1,067,198.65 (T) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. Trading Tower 6th Floor New York, NY 10013 | 61318 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 | 105589 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 100% | | | $10,131,256.94 (U) $10,131,256.94 (T) | | | | | $9,212,879.23 (U) $9,212,879.23 (T) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 | 73730 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 | 105589 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 100% | | | $10,131,256.94 (U) $10,131,256.94 (T) | | | | | $9,212,879.23 (U) $9,212,879.23 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 2 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Floor New York, NY 10013 | 75297 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 | 105589 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Citigroup Financial Products Inc. Citigroup Global Markets Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Floor New York, NY 10013 100% | | | $10,131,256.94 (U) $10,131,256.94 (T) | | | | | $9,212,879.23 (U) $9,212,879.23 (T) |
| Diameter Master Fund LP as Transferee of Cowen Special Investments LLC Attn: Christopher Kenny 24 W 40th Street, 5th Fl. 10700 Bigge Avenue New York, NY 10018 | 2767 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC Attn: Christopher Kenny 24 W 40th Street, 5th Fl. New York, NY 10018 | 3244 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Diameter Master Fund LP Attn: Christopher Kenny 24 W 40th Street, 5th Fl. New York, NY 10018 100% | | | $1,472,745.51 (U) $1,472,745.51 (T) | | | | | $1,472,745.51 (U) $1,472,745.51 (T) |
| Granite Construction Company Jordy Murray 585 West Beach Street Watsonville, CA 95076 | 8954 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Granite Construction Company Jordy Murray 585 West Beach Street Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** MRC Opportunities Fund I LP – Series C c/o Marble Ridge Capital LP Attn: Kamand Daniels 1250 Broadway, Suite 2601 New York, NY 10001 Ownership by Invoice | | | $2,733,996.00 (U) $2,733,996.00 (T) | | | | | $2,038,821.98 (U) $2,038,821.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 3 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br><br>**Claim Transferred To:**<br>Marble Ridge TC LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601<br>New York, NY 10001<br>Ownership by Invoice | 8954 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,733,996.00 (U)<br>$2,733,996.00 (T) | Amended and Superseded | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br><br>**Claim Transferred To:**<br>Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br>Ownership by Invoice | 8954 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,733,996.00 (U)<br>$2,733,996.00 (T) | Amended and Superseded | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br><br>**Claim Transferred To:**<br>Marble Ridge TC LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601<br>New York, NY 10001<br>Ownership by Invoice | 8957 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,733,996.00 (U)<br>$2,733,996.00 (T) | Amended and Superseded | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br><br>**Claim Transferred To:**<br>MRC Opportunities Fund I LP – Series C<br>c/o Marble Ridge Capital LP Attn: Kamand Daniels 1250 Broadway, Suite 2601<br>New York, NY 10001 | 8957 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,733,996.00 (U)<br>$2,733,996.00 (T) | Amended and Superseded | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 4 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| **Ownership by Invoice** | | | | | | | | |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA  95076<br><br>**Claim Transferred To:**<br>Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA  95076<br>Ownership by Invoice | 8957 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,733,996.00  (U)<br>$2,733,996.00  (T) | Amended and Superseded | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA  95076 | 92448 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,038,821.98  (U)<br>$2,038,821.98  (T) |
| JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01 500 Stanton Christiana Rd., Floor 01<br>Newark, DE  19713<br><br>**Claim Transferred To:**<br>JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01<br>Newark, DE  19713<br>100% | 9268 | Pacific Gas and Electric Company | $261,775.56  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,557.44  (U)<br>$264,333.00  (T) | Amended and Superseded | JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani  500 Stanton Christiana Rd., NCC5, Floor 01<br><br>Newark, DE  19713 | 88011 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$264,333.00  (U)<br>$264,333.00  (T) |
| JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01 500 Stanton Christiana Rd., NCC5, Floor 01<br>Newark, DE  19713<br><br>**Claim Transferred To:**<br>JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01<br>Newark, DE  19713<br>100% | 9351 | Pacific Gas and Electric Company | $16,990.25  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$279,580.75  (U)<br>$296,571.00  (T) | Amended and Superseded | JPMorgan Chase Bank, N.A.<br>Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01<br><br>Newark, DE  19713 | 88010 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$296,571.00  (U)<br>$296,571.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JPMorgan Chase Bank, N.A. Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01 500 Stanton Christiana Rd., NCC5, Floor 01 Newark, DE 19713 | 9366 | Pacific Gas and Electric Company | $50,000.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | JP Morgan Chase Bank, N.A. Attn: Brian M. Ercolani 500 Stanton Christiana Rd, NCC5 Floor 01 Mail Code DE3-3127 Newark, DE 19713 | 88020 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** JPMorgan Chase Bank, N.A. Attn: Brian M. Ercolani 500 Stanton Christiana Rd., NCC5, Floor 01 Newark, DE 19713 100% | | | $304,038.00 (U) $354,038.00 (T) | | | | | $354,038.00 (U) $354,038.00 (T) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 2930 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 79304 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** Marble Ridge TC LP Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 50% | | | $2,784,567.74 (U) $2,784,567.74 (T) | | | | | $2,784,567.74 (U) $2,784,567.74 (T) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 2930 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) | Amended and Superseded | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 79304 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) |
| **Claim Transferred To:** MRC Opportunities Fund I LP – Series C c/o Marble Ridge Capital LP Attn: Kamand Daniels 1250 Broadway, Suite 2601 New York, NY 10001 50% | | | $2,784,567.74 (U) $2,784,567.74 (T) | | | | | $2,784,567.74 (U) $2,784,567.74 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br><br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001<br><br>**Claim Transferred To:**<br>Marble Ridge TC LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001<br>50% | 3467 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br><br>$0.00 (P)<br><br>$3,514,820.05 (U)<br>$4,284,525.90 (T) | Amended and Superseded | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP<br><br>Marble Ridge Capital LP 1250 Broadway Suite 2601 New York, NY 10001 | 66927 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br><br>$0.00 (P)<br><br>$3,514,820.05 (U)<br>$4,284,525.90 (T) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br><br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001<br><br>**Claim Transferred To:**<br>MRC Opportunities Fund I LP – Series C<br>c/o Marble Ridge Capital LP Attn: General Counsel 1250 Broadway, Suite 2601 New York, NY 10001<br>50% | 3467 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br><br>$0.00 (P)<br><br>$3,514,820.05 (U)<br>$4,284,525.90 (T) | Amended and Superseded | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP<br><br>Marble Ridge Capital LP 1250 Broadway Suite 2601 New York, NY 10001 | 66927 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br><br>$0.00 (P)<br><br>$3,514,820.05 (U)<br>$4,284,525.90 (T) |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 61902 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br><br>$13,185,818.00 (U)<br>$13,185,818.00 (T) | Amended and Superseded | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | 89521 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br><br>$12,900,153.00 (U)<br>$12,900,153.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 7 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Olympus Peak Master Fund LP as Transferee of Analycorp, Inc.<br>Attn: Leah Silverman<br><br>New York, NY 10151<br><br>**Claim Transferred To:**<br>Olympus Peak Master Fund LP<br>Attn: Leah Silverman 745 Fifth Avenue Suite 1604<br>New York, NY 10151<br>100% | 1082 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) | Amended and Superseded | OPeak LLC as Transferee of Olympus Peak Master Fund L.P.<br>Attn: Todd Westhus 745 Fifth Avenue Suite 1604<br>New York, NY 10151 | 61531 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$75,000.00 (U)<br>$75,000.00 (T) |
| Siemens Industry, Inc.<br>McGuireWoods LLP Attn: Joseph Sheerin Gateway Plaza 800 East Canal Street<br>Richmond, VA 23219 | 64116 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,007.55 (U)<br>$40,007.55 (T) | Amended and Superseded | Siemens Industry, Inc.<br>McGuireWoods LLP Attn: Joseph Sheerin Gateway Plaza 800 East Canal Street<br>Richmond, VA 23219 | 78984 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$61,017.33 (U)<br>$61,017.33 (T) |
| SPCP Group, LLC as Transferee of D P Nicoli Inc<br>Attn: Brian Jarmain 2 Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830<br><br>**Claim Transferred To:**<br>SPCP Group, LLC<br>Attn: Brian Jarmain 2 Greenwich Plaza, 1st Floor<br>Greenwich, CT 6830<br>100% | 3367 | PG&E Corporation | $246,762.06 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$246,762.06 (T) | Amended and Superseded | SPCP Group, LLC as transferee of DP Nicoli, Inc.<br>c/o Pryor Cashman LLP Attn: Ronald S. Beacher 7 Times Square<br>New York, NY 10036 | 17258 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$246,762.06 (U)<br>$246,762.06 (T) |
| SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc.<br>Attn: Operations<br>Greenwich, CT 06830<br><br>**Claim Transferred To:**<br>SPCP Group, LLC<br>Attn: General Counsel Mail Code: 11084 P.O. | 1328 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,291,026.00 (U)<br>$1,291,026.00 (T) | Amended and Superseded | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc.<br>Attn: Operations<br>Greenwich, CT 06830 | 3255 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,291,026.00 (U)<br>$1,291,026.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Box 70280 Philadelphia, PA 19176-0280 100% | | | | | | | | |
| Sunbelt Rentals, Inc. Attn: Tonya Piodela 7626 NE Killingsworth Portland, OR 97218 | 78131 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $67,575.28 (U) $67,575.28 (T) | Amended and Superseded | Sunbelt Rentals, Inc. Attn: Tonya Piodela 7626 NE Killingsworth St Portland, OR 97218 | 106236 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $174,277.11 (U) $174,277.11 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 1303 | Pacific Gas and Electric Company | $46,668.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $46,668.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 64429 | Pacific Gas and Electric Company | $46,668.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $46,668.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 1306 | Pacific Gas and Electric Company | $52,872.30 (S) $0.00 (A) $0.00 (P) $0.00 (U) $52,872.30 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 67885 | Pacific Gas and Electric Company | $52,872.30 (S) $0.00 (A) $0.00 (P) $0.00 (U) $52,872.30 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 1335 | Pacific Gas and Electric Company | $343,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $343,500.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) & WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 66481 | Pacific Gas and Electric Company | $343,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $343,500.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 9 of 52

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 1338 | Pacific Gas and Electric Company | $18,600.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $18,600.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 66147 | Pacific Gas and Electric Company | $18,600.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $18,600.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 1365 | Pacific Gas and Electric Company | $261,010.41 (S) $0.00 (A) $0.00 (P) $0.00 (U) $261,010.41 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 70902 | Pacific Gas and Electric Company | $261,010.40 (S) $0.00 (A) $0.00 (P) $0.00 (U) $261,010.40 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2773 | Pacific Gas and Electric Company | $7,725.60 (S) $0.00 (A) $0.00 (P) $0.00 (U) $7,725.60 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 70946 | Pacific Gas and Electric Company | $7,725.60 (S) $0.00 (A) $0.00 (P) $0.00 (U) $7,725.60 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2777 | Pacific Gas and Electric Company | $140,330.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $140,330.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 69412 | Pacific Gas and Electric Company | $140,330.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $140,330.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2779 | Pacific Gas and Electric Company | $42,957.51 (S) $0.00 (A) $0.00 (P) $0.00 (U) $42,957.51 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 72184 | Pacific Gas and Electric Company | $42,957.51 (S) $0.00 (A) $0.00 (P) $0.00 (U) $42,957.51 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2782 | Pacific Gas and Electric Company | $49,816.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $49,816.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 68960 | Pacific Gas and Electric Company | $49,816.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $49,816.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2792 | Pacific Gas and Electric Company | $1,430,199.25 (S) $0.00 (A) $0.00 (P) $0.00 (U) $1,430,199.25 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 71205 | Pacific Gas and Electric Company | $1,430,199.25 (S) $0.00 (A) $0.00 (P) $0.00 (U) $1,430,199.25 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2822 | Pacific Gas and Electric Company | $134,595.40 (S) $0.00 (A) $0.00 (P) $0.00 (U) $134,595.40 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 67767 | Pacific Gas and Electric Company | $134,595.40 (S) $0.00 (A) $0.00 (P) $0.00 (U) $134,595.40 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2823 | Pacific Gas and Electric Company | $63,660.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $63,660.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 71225 | Pacific Gas and Electric Company | $63,660.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $63,660.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 2824 | Pacific Gas and Electric Company | $34,272.04 (S) $0.00 (A) $0.00 (P) $0.00 (U) $34,272.04 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) & WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 67756 | Pacific Gas and Electric Company | $34,272.04 (S) $0.00 (A) $0.00 (P) $0.00 (U) $34,272.04 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 11 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2825 | Pacific Gas and Electric Company | $25,600.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $25,600.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 67758 | Pacific Gas and Electric Company | $25,600.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $25,600.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2826 | Pacific Gas and Electric Company | $90,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $90,500.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 71217 | Pacific Gas and Electric Company | $90,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $90,500.00 (T) |
| WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 2827 | Pacific Gas and Electric Company | $65,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $65,500.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 71790 | Pacific Gas and Electric Company | $65,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $65,500.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 1337 | Pacific Gas and Electric Company | $294,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $294,500.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 67715 | Pacific Gas and Electric Company | $294,500.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $294,500.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste. 300 Minneapolis, MN 55416 | 1340 | Pacific Gas and Electric Company | $51,375.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $51,375.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 70889 | Pacific Gas and Electric Company | $51,375.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $51,375.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 12 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 1342 | Pacific Gas and Electric Company | $489,050.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $489,050.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 69370 | Pacific Gas and Electric Company | $489,050.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $489,050.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 1343 | Pacific Gas and Electric Company | $105,225.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $105,225.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 70932 | Pacific Gas and Electric Company | $105,225.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $105,225.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 1370 | Pacific Gas and Electric Company | $34,350.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $34,350.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 69388 | Pacific Gas and Electric Company | $34,350.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $34,350.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 1482 | Pacific Gas and Electric Company | $18,920.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $18,920.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 69381 | Pacific Gas and Electric Company | $18,920.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $18,920.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 13

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 13 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2776 | Pacific Gas and Electric Company | $447,004.15 (S) $0.00 (A) $0.00 (P) $0.00 (U) $447,004.15 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 70113 | Pacific Gas and Electric Company | $447,004.15 (S) $0.00 (A) $0.00 (P) $0.00 (U) $447,004.15 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2778 | Pacific Gas and Electric Company | $232,012.43 (S) $0.00 (A) $0.00 (P) $0.00 (U) $232,012.43 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 70938 | Pacific Gas and Electric Company | $232,012.43 (S) $0.00 (A) $0.00 (P) $0.00 (U) $232,012.43 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2780 | Pacific Gas and Electric Company | $86,322.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $86,322.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) & WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 71195 | Pacific Gas and Electric Company | $86,322.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $86,322.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2781 | Pacific Gas and Electric Company | $14,968.95 (S) $0.00 (A) $0.00 (P) $0.00 (U) $14,968.95 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 71171 | Pacific Gas and Electric Company | $14,968.95 (S) $0.00 (A) $0.00 (P) $0.00 (U) $14,968.95 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2791 | Pacific Gas and Electric Company | $310,299.20 (S) $0.00 (A) $0.00 (P) $0.00 (U) $310,299.20 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 70960 | Pacific Gas and Electric Company | $310,299.20 (S) $0.00 (A) $0.00 (P) $0.00 (U) $310,299.20 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2793 | Pacific Gas and Electric Company | $214,117.96 (S) $0.00 (A) $0.00 (P) $0.00 (U) $214,117.96 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 67687 | Pacific Gas and Electric Company | $214,117.96 (S) $0.00 (A) $0.00 (P) $0.00 (U) $214,117.96 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2819 | Pacific Gas and Electric Company | $76,123.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $76,123.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 67757 | Pacific Gas and Electric Company | $76,123.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $76,123.00 (T) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2844 | Pacific Gas and Electric Company | $19,413.70 (S) $0.00 (A) $0.00 (P) $0.00 (U) $19,413.70 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) and WBox 2019-6 LLC (56%) c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 67761 | Pacific Gas and Electric Company | $19,413.70 (S) $0.00 (A) $0.00 (P) $0.00 (U) $19,413.70 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. Attn: Mark Strefling 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 2927 | Pacific Gas and Electric Company | $4,329,640.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $4,329,640.00 (T) | Amended and Superseded | WBox 2020-1 LLC (44%) & WBox 2019-6 LLC (56%) c/o Whitebox Advisors Minneapolis, MN 55416 | 67783 | Pacific Gas and Electric Company | $4,329,640.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $4,329,640.00 (T) |
| Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management Attn: Chris Hardy 3033 Excelsior Blvd, Ste 300 221 Sansome Street, Third Flr Minneapolis, MN 55416 | 2548 | Pacific Gas and Electric Company | $0.00 (S) $328,449.47 (A) $0.00 (P) $0.00 (U) $328,449.47 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Suite 43W Minneapolis, MN 55416 | 69010 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $716,958.91 (U) $716,958.91 (T) |
| Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management Attn: Chris Hardy 3033 Excelsior Blvd, Ste 300 221 Sansome Street, Third Floor Minneapolis, MN 55416 | 3065 | Pacific Gas and Electric Company | $0.00 (S) $328,449.47 (A) $0.00 (P) $388,509.44 (U) $716,958.91 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Suite 43W Minneapolis, MN 55416 | 69010 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $716,958.91 (U) $716,958.91 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. c/o Whitebox Advisors Minneapolis, MN 55416-4675 | 2438 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $588,105.00 (U) $588,105.00 (T) | Amended and Superseded | WBox 2019-6 LLC as Transferee of Allison Sierra, Inc c/o Whitebox Advisors Minneapolis, MN 55416 | 57966 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $606,392.00 (U) $606,392.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 16

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. c/o Whitebox Advisors Minneapolis, MN 55416-4675 | 8127 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$588,105.00 (U)<br>$588,105.00 (T) | Amended and Superseded | WBox 2019-6 LLC as Transferee of Allison Sierra, Inc c/o Whitebox Advisors Minneapolis, MN 55416 | 57966 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$606,392.00 (U)<br>$606,392.00 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. Attn: Scott Specken Minneapolis, MN 55416 | 2200 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 70068 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$750,000.00 (U)<br>$750,000.00 (T) |
| Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc Attn: Scott Specken Minneapolis, MN 55416-4675 | 19896 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$401,362.01 (U)<br>$401,362.01 (T) | Amended and Superseded | WBox 2019-7 LLC c/o Whitebox Advisors Attn: Scott Specken Minneapolis, MN 55416 | 88570 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$401,362.01 (U)<br>$401,362.01 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

**Exhibit 1**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| 3 Day Blinds, LLC<br><br>167 Technology Drive<br>Irvine, CA 92618 | 1273 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) | Duplicative Claims (Identical) | Rocky Point Claims LLC as Transferee of 3 Day Blinds, LLC<br>Attn: Edward Waters P.O. Box 165<br>Norwalk, CT 06853 | 1350 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$53,995.25 (U)<br>$53,995.25 (T) |
| Aguayo, Jr., Gustavo<br>Carlson & Johnson, LLP 2107 N. Broadway, Suite 309<br>Santa Ana, CA 92706-2634 | 35525 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$50,000.00 (U)<br>$50,000.00 (T) | Duplicative Claims (Identical) | Aguayo, Jr., Gustavo<br>Carlson & Johnson, LLP 2107 N. Broadway, Suite 309<br>Santa Ana, CA 92706-2634 | 30988 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$50,000.00 (U)<br>$50,000.00 (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036<br><br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 2739 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$1,730.00 (U)<br>$1,730.00 (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036 | 3175 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$15,798.75 (U)<br>$15,798.75 (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036<br><br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 2744 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$3,180.00 (U)<br>$3,180.00 (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036 | 3175 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br>$15,798.75 (U)<br>$15,798.75 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 18 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036<br><br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY  10036<br>100% | 2747 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$1,012.50  (U)<br>$1,012.50  (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036 | 3175 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$15,798.75  (U)<br>$15,798.75  (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036<br><br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY  10036<br>100% | 2750 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$4,726.25  (U)<br>$4,726.25  (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036 | 3175 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$15,798.75  (U)<br>$15,798.75  (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036<br><br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY  10036<br>100% | 2751 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$2,310.00  (U)<br>$2,310.00  (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY  10036 | 3175 | Pacific Gas and Electric Company | $0.00  (S)<br>$0.00  (A)<br><br>$0.00  (P)<br>$15,798.75  (U)<br>$15,798.75  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 2

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 19 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036<br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 2752 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$562.50 (U)<br>$562.50 (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036 | 3175 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,798.75 (U)<br>$15,798.75 (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036<br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 2758 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,605.00 (U)<br>$1,605.00 (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036 | 3175 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,798.75 (U)<br>$15,798.75 (T) |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036<br>**Claim Transferred To:**<br>Avenue Strategic Opportunities Fund, LP<br>Attn: David Leinwand 11 West 42nd Street, 9th Floor<br>New York, NY 10036<br>100% | 2760 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$672.50 (U)<br>$672.50 (T) | Duplicative Claims (Partially Identical) | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC<br>Attn: David Leinwand<br>New York, NY 10036 | 3175 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$15,798.75 (U)<br>$15,798.75 (T) |
| Avila, Yolanda<br>7050 E. Huntsman Ave.<br>Selma, CA 93662 | 4325 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$649.00 (U)<br>$649.00 (T) | Duplicative Claims (Identical) | Avila, Yolanda<br>7050 E. Huntsman Ave.<br>Selma, CA 93662 | 3009 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$649.00 (U)<br>$649.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105572 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$102,324.18 (U)<br>$102,324.18 (T) | Duplicative Claims (Partially Identical) | BESS TESTLAB INC<br>2463 TRIPALDI WAY<br>HAYWARD, CA 94545 | 105541 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$146,387.68 (U)<br>$146,387.68 (T) |
| Cardenas, Jason<br>PO Box 8<br>Coalinga, CA 93210 | 7950 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,442.00 (U)<br>$34,442.00 (T) | Duplicative Claims (Identical) | Cardenas, Jason<br>PO Box 8<br>Coalinga, CA 93210 | 1362 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$34,442.00 (U)<br>$34,442.00 (T) |
| CHERNOH EXCAVATING INC<br>PO BOX 426 9730 LEE BARR RD<br>Lower Lake, CA 95457 | 3858 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,600.00 (U)<br>$26,600.00 (T) | Duplicative Claims (Identical) | CHERNOH EXCAVATING, INC.<br>PO BOX 426<br>LOWER LAKE, CA 95457 | 1774 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,600.00 (U)<br>$26,600.00 (T) |
| City Wide Property Services, Inc.<br>3054 Gold Canal Drive<br>Rancho Cordova, CA 95670 | 4428 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,625.20 (U)<br>$9,625.20 (T) | Duplicative Claims (Identical) | City Wide Property Services, Inc.<br>3054 Gold Canal Drive<br>Rancho Cordova, CA 95670 | 3260 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$9,625.20 (U)<br>$9,625.20 (T) |
| Cold-Tech Refrigeration, Inc<br>65 N 30th Street<br>Las Vegas, NV 89101 | 1799 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,535.84 (U)<br>$2,535.84 (T) | Duplicative Claims (Partially Identical) | Cold-Tech Refrigeration, Inc<br>PO Box 33686<br>Las Vegas, NV 89133-3686 | 5155 | PG&E Corporation | $3,200.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,535.84 (U)<br>$5,735.84 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 4

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 21 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| County of San Mateo<br>455 County Center<br>Redwood City, CA 94063 | 2600 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,912.84 (U)<br>$3,912.84 (T) | Duplicative Claims (Identical) | COUNTY OF SAN MATEO<br>455 COUNTY CENTER 3RD FLOOR<br>REDWOOD CITY, CA 94063 | 2565 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,912.84 (U)<br>$3,912.84 (T) |
| HEARTWOOD STUDIOS INC<br>2121 S EL CAMINO REAL, STE 100<br>SAN MATEO, CA 94403-1859 | 3615 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,975.00 (U)<br>$63,975.00 (T) | Duplicative Claims (Identical) | HEARTWOOD STUDIOS INC<br>2121 S EL CAMINO REAL, STE 100<br>SAN MATEO, CA 94403-1859 | 2299 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$63,975.00 (U)<br>$63,975.00 (T) |
| Ken and Carol Link (Digger Creek Ranch Hydroelectric)<br>Attn: Ken Link DIGGER CREEK HYDRO<br>13895 Spring Valley Road<br>Morgan Hill, CA 95037 | 3995 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$17,896.82 (U)<br>$17,896.82 (T) | Duplicative Claims (Substantively Identical) | Link, Kenneth or Carol<br>13895 Spring Valley Rd.<br>Morgan Hill, CA 95037 | 1571 | Pacific Gas and Electric Company | $0.00 (S)<br>$13,011.50 (A)<br>$0.00 (P)<br>$4,885.32 (U)<br>$17,896.82 (T) |
| Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP<br>Kamand Daniels General Counsel/Chief Compliance Officer 1250 Broadway, Suite 2601<br>New York, NY 10001<br>**Claim Transferred To:**<br>Marble Ridge Capital LP<br>Kamand Daniels General Counsel/Chief Compliance Officer 1250 Broadway, Suite 2601<br>New York, NY 10001<br>100% | 60066 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br>$0.00 (P)<br>$3,514,820.05 (U)<br>$4,284,525.90 (T) | Duplicative Claims (Identical) | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble Ridge Master Fund LP<br>Marble Ridge Capital LP 1250 Broadway Suite 2601<br>New York, NY 10001 | 66927 | Pacific Gas and Electric Company | $0.00 (S)<br>$769,705.85 (A)<br>$0.00 (P)<br>$3,514,820.05 (U)<br>$4,284,525.90 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 5

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 22 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Margie Thompson, Linda Thompson and Ovamte Kendall<br><br>Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162<br>Orinda, CA 94563 | 77375 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br><br>$565,393.00 (U)<br>$565,393.00 (T) | Duplicative Claims (Identical) | Margie Thompson, Linda Thompson and Ovamte Kendall<br><br>Law Office of Susan Kang Gordon Susan Y. Kang Gordon, Esq. 21C Orinda Way #162<br>Orinda, CA 94563 | 77417 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br><br>$565,396.00 (U)<br>$565,396.00 (T) |
| Marotta, Paul<br>1342 Rollins Road<br>Burlingame, CA 94010 | 5068 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$100.00 (U)<br>$100.00 (T) | Duplicative Claims (Substantively Identical) | Marotta, Paul<br>1342 Rollins Road<br>Burlingame, CA 94010 | 1070 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$100.00 (P)<br>$0.00 (U)<br>$100.00 (T) |
| Newcomb Tree Experts Inc.<br>PO Box 390848<br>Mountain View, CA 94039 | 2540 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$126,057.56 (U)<br>$126,057.56 (T) | Duplicative Claims (Partially Identical) | Newcomb Tree Experts Inc<br>5112 Everglades Park Dr<br>Fremont, CA 94538 | 92606 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$220,858.69 (U)<br>$220,858.69 (T) |
| Orozco, Lizette<br>6804 Doncaster Ave<br>Bakersfield, CA 93307-8840 | 4117 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$398.44 (U)<br>$398.44 (T) | Duplicative Claims (Partially Identical) | Orozco, Lizette<br>6804 Doncaster Ave<br>Bakersfield, CA 93307-8840 | 7808 | Pacific Gas and Electric Company | $398.44 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$398.44 (T) |
| SPCP Group, LLC as Transferee of Daleo, Inc<br>Attn: Brian Jarmain and Operations 2<br>Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830<br><br>**Claim Transferred To:**<br>SPCP Group, LLC<br>Attn: Chris Wahl Mail Code: 11084 PO Box 70280<br>Philadelphia, PA 19176-0280 | 3231 | Pacific Gas and Electric Company | $636,889.71 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$26,537.07 (U)<br>$663,426.78 (T) | Duplicative Claims (Identical) | SPCP Group, LLC as Transferee of Daleo, Inc<br>Attn: Brian Jarmain and Operations 2<br>Greenwich Plaza, 1st Floor<br>Greenwich, CT 06830 | 3221 | Pacific Gas and Electric Company | $636,889.71 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$26,537.07 (U)<br>$663,426.78 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| | | | 100% | | | | | |
| Spectrum Properties Inc. Twi Irons 411 Davis Street, Suite 102 VACAVILLE, CA 95688 | 87066 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $54,769.94 (U) $54,769.94 (T) | Duplicative Claims (Substantively Identical) | Spectrum Properties Inc. Twi Irons 411 Davis Street, Suite 102 Vacaville, CA 95688 | 61242 | PG&E Corporation | $54,769.94 (S) $0.00 (A) $0.00 (P) $0.00 (U) $54,769.94 (T) |
| Union Sanitary District Shawn Nesgis 5072 Benson Road Union City, CA 94587 | 57214 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $85,368.48 (U) $85,368.48 (T) | Duplicative Claims (Identical) | Union Sanitary District Shawn Nesgis 5072 Benson Road Union City, CA 94587 | 1535 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $85,368.48 (U) $85,368.48 (T) |
| VAN DYKEN EVERETT 3611 RIDGEWOOD RD WILLITS, CA 95490 | 4139 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) | Duplicative Claims (Identical) | Dyken, Everett Van 3611 Ridgewood Road Willits, CA 95490 | 2035 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $2,000.00 (U) $2,000.00 (T) |
| VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 **Claim Transferred To:** VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 30961 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $495,748.80 (U) $495,748.80 (T) | Duplicative Claims (Partially Identical) | VONWIN CAPITAL MANAGEMENT, LP 261 Fifth Avenue, 22nd Floor NEW YORK, NY 10016 | 57976 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $565,896.96 (U) $565,896.96 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 24 of 52

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416 | 59735 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$750,000.00 (U)<br>$750,000.00 (T) | Duplicative Claims (Identical) | WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416 | 70068 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$750,000.00 (U)<br>$750,000.00 (T) |
| WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416 | 59736 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$716,958.91 (U)<br>$716,958.91 (T) | Duplicative Claims (Identical) | WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500 Suite 43W<br>Minneapolis, MN 55416 | 69010 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$716,958.91 (U)<br>$716,958.91 (T) |
| WBox 2019-6 LLC<br><br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416<br>**Claim Transferred To:**<br>WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416<br>100% | 72104 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br><br>$0.00 (P)<br><br>$165,053.33 (U)<br>$165,053.33 (T) | Duplicative Claims (Substantively Identical) | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC<br>Attn: Keith Fischer 3033 Excelsior Blvd., Ste 300<br>Minneapolis, MN 55416 | 1545 | Pacific Gas and Electric Company | $0.00 (S)<br>$49,195.23 (A)<br><br>$0.00 (P)<br><br>$115,858.10 (U)<br>$165,053.33 (T) |
| WELDSTAR COMPANY<br>ATTN: MATT STEPHENS 1750 MITCHELL RD.<br>AURORA, IL 60505 | 4196 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br><br>$4,058.30 (U)<br>$4,058.30 (T) | Duplicative Claims (Substantively Identical) | WELDSTAR COMPANY<br>ATTN: MATT STEPHENS 1100 HAMILTON AVE.<br>UNIVERSITY PARK, IL 60484 | 1795 | Pacific Gas and Electric Company | $0.00 (S)<br>$4,058.30 (A)<br>$0.00 (P)<br><br>$0.00 (U)<br>$4,058.30 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WESTERN WEATHER GROUP INC<br>686 RIO LINDO AVE<br>CHICO, CA 95926 | 4159 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$743.49 (U)<br>$743.49 (T) | Duplicative Claims (Identical) | Western Weather Group, Inc<br>Don Schukraft 686 Rio Lindo Ave<br>Chico, CA 95926 | 2055 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$743.49 (U)<br>$743.49 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 9

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 26 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 | 3849 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $21,335.00 (U) $21,335.00 (T) | Incorrect Debtor (Substantively Identical) | Advanced Utility Solutions, Inc. 8080 Santa Teresa Blvd #230 Gilroy, CA 95020 | 2056 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $21,355.49 (U) $21,355.49 (T) |
| Air, Weather & Sea Conditions, Inc. Jay Rosenthal, President / CEO P.O. Box 512 Pacific Palisades, CA 90272 | 105759 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $8,008.00 (U) $8,008.00 (T) | Incorrect Debtor (Substantively Identical) | Air, Weather & Sea Conditions, Inc. P.O. Box 512 Pacific Palisades, CA 90272 | 105760 | Pacific Gas and Electric Company | $8,008.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $8,008.00 (T) |
| BPS SUPPLY GROUP P.O. BOX 639 BAKERSFIELD, CA 93302 | 4137 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $12,611.66 (U) $12,611.66 (T) | Incorrect Debtor (Substantively Identical) | BPS Supply Group 3301 Zachary Ave Shafter, CA 93263 | 1566 | Pacific Gas and Electric Company | $0.00 (S) $11,739.10 (A) $0.00 (P) $872.56 (U) $12,611.66 (T) |
| Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 **Claim Transferred To:** Citigroup Financial Products Inc. Attn: Kenneth Keeley 388 Greenwich Street, Trading Tower 6th Fl. New York, NY 10013 100% | 105588 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $9,212,879.23 (U) $9,212,879.23 (T) | Incorrect Debtor (Identical) | Citigroup Financial Products Inc. Attn: Kenneth Keeley New York, NY 10013 | 105589 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $9,212,879.23 (U) $9,212,879.23 (T) |
| Community Choice Financial 6785 Bobcat Way Dublin, OH 43016 | 1357 | Pacific Gas and Electric Company | $0.00 (S) $2,430.54 (A) $0.00 (P) $0.00 (U) $2,430.54 (T) | Duplicative Claims (Partially Identical) | Community Choice Financial 6785 Bobcat Way Dublin, OH 43016 | 3505 | PG&E Corporation | $0.00 (S) $2,430.54 (A) $0.00 (P) $0.00 (U) $2,430.54 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| FORD, SADIE M<br>5526 MORSE DRIVE<br>OAKLAND, CA 94605 | 19916 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,900.00 (U)<br>$8,900.00 (T) | Incorrect Debtor (Substantively Identical) | FORD, SADIE M<br>5526 MORSE DRIVE<br>OAKLAND, CA 94605 | 1178 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$6,050.00 (U)<br>$8,900.00 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br>**Claim Transferred To:**<br>Marble Ridge TC LP<br>Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601<br>New York, NY 10001<br>Ownership by Invoice | 92620 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) | Incorrect Debtor (Identical) | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br>**Claim Transferred To:**<br>MRC Opportunities Fund I LP – Series C<br>c/o Marble Ridge Capital LP Attn: Kamand Daniels 1250 Broadway, Suite 2601<br>New York, NY 10001<br>Ownership by Invoice | 92620 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) | Incorrect Debtor (Identical) | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |
| Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br>**Claim Transferred To:**<br>Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076<br>Ownership by Invoice | 92620 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) | Incorrect Debtor (Identical) | Granite Construction Company<br>Jordy Murray 585 West Beach Street<br>Watsonville, CA 95076 | 92448 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,038,821.98 (U)<br>$2,038,821.98 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 2

Case: 19-30088    Doc# 9521-1    Filed: 11/13/20    Entered: 11/13/20 16:35:13    Page 28 of 52

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Humboldt Bay Municipal Water District<br>828 7th Street<br>Eureka, CA 95501-1114 | 2224 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$77,135.03 (U)<br>$77,135.03 (T) | Incorrect Debtor (Substantively Identical) | Humboldt Bay Municipal Water District<br>828 7th Street<br>Eureka, CA 95501-1114 | 2148 | Pacific Gas and Electric Company | $0.00 (S)<br>$57,329.60 (A)<br>$0.00 (P)<br>$19,805.43 (U)<br>$77,135.03 (T) |
| Integrated Industrial Supply, Inc.<br>P.O.Box 7410<br>Santa Maria, CA 93456 | 1672 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,135.44 (U)<br>$27,135.44 (T) | Incorrect Debtor (Substantively Identical) | Integrated Industrial Supply, Inc.<br>P.O.Box 7410<br>Santa Maria, CA 93456 | 1574 | Pacific Gas and Electric Company | $0.00 (S)<br>$23,906.08 (A)<br>$0.00 (P)<br>$3,229.36 (U)<br>$27,135.44 (T) |
| Jimenez, Liliana<br>c/o Law Office of James Bachan Attn: James Bachan, Esq. 2648 International Blvd., Ste. 801<br>Oakland, CA 94601 | 87631 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Incorrect Debtor (Substantively Identical) | Jimenez, Liliana<br>c/o Law Office of James Bachan Attn: James Bachan, Esq.<br>Oakland, CA 94601 | 3571 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000,000.00 (U)<br>$10,000,000.00 (T) |
| Motahari-Fard, Saeedeh<br>Law Offices of Steven D. Hoffman Attn: Saeedeh Motahari-Fard 563 South Murphy Avenue<br>Sunnyvale, CA 94086 | 3883 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,567.00 (U)<br>$31,567.00 (T) | Incorrect Debtor (Identical) | Motahari-Fard, Saeedeh<br>Law Offices of Steven D. Hoffman Attn: Saeedeh Motahari-Fard<br>Sunnyvale, CA 94086 | 3882 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,576.00 (U)<br>$31,576.00 (T) |
| Rutenburg, Maria<br>930 Far Creek Way<br>Redwood City, CA 94062 | 3647 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Incorrect Debtor (Substantively Identical) | Rutenburg, Maria<br>930 Far Creek Way<br>Redwood City, CA 94062 | 3650 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,850.00 (P)<br>$2,150.00 (U)<br>$5,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Starkey, Jennifer G. 4541 E. Dakota Ave. Fresno, CA 93726 | 3909 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $7,070.00 (U) $7,070.00 (T) | Incorrect Debtor (Substantively Identical) | Starkey, Jennifer G. 4541 E. Dakota Ave. Fresno, CA 93726 | 4668 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $7,070.00 (P) $0.00 (U) $7,070.00 (T) |
| State Farm General Insurance Company Attn: Jordan B Everakes Grotefeld Hoffman, L.L.P. Larkspur, CA 94939 | 58088 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $2,237,034.46 (U) $2,237,034.46 (T) | Incorrect Debtor (Identical) | State Farm General Insurance Company Attn: Jordan B Everakes Grotefeld Hoffman, L.L.P. Larkspur, CA 94939 | 58302 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $2,327,034.46 (U) $2,327,034.46 (T) |
| Travelers Casualty Insurance Company of America The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel 1 Tower Square, 0000-08MS Hartford, CT 06183 | 60262 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $267,913.71 (U) $267,913.71 (T) | Incorrect Debtor (Partially Identical) | Travelers Casualty Insurance Company of America The Travelers Indemnity Company c/o Mary C. Duffy Boardman Executive Counsel - Corporate Litigation One Tower Square 0000-08MSA Hartford, CT 6183 | 103956 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $291,672.08 (U) $291,672.08 (T) |
| Whitebox Multi-Strategy Partners, LP Andrew M. Thau Whitebox Advisors LLC 280 Park Avenue, Suite 43W New York, NY 10017 | 68840 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $716,958.91 (U) $716,958.91 (T) | Incorrect Debtor (Identical) | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Suite 43W Minneapolis, MN 55416 | 69010 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $716,958.91 (U) $716,958.91 (T) |
| Whitebox Multi-Strategy Partners, LP Andrew M. Thau Whitebox Advisors LLC 280 Park Avenue, Suite 43W New York, NY 10017 | 71743 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $165,053.33 (U) | Incorrect Debtor (Substantively Identical) | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC Attn: Keith Fischer 3033 Excelsior Blvd., Ste 300 Minneapolis, MN 55416 | 1545 | Pacific Gas and Electric Company | $0.00 (S) $49,195.23 (A) $0.00 (P) $115,858.10 (U) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| | | | $165,053.33 (T) | | | | | $165,053.33 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. Attn: Scott Specken Minneapolis, MN 55416 | 69 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) | Incorrect Debtor (Identical) | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 70068 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $750,000.00 (U) $750,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 9521-1   Filed: 11/13/20   Entered: 11/13/20 16:35:13   Page 31 of 52

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEC Bidart-Stockdale LLC c/o California Bioenergy LLC 500 N. Akard Street, Suite 1500 Dallas, TX 75201 | 2507 | Pacific Gas and Electric Company | 4/20/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $6,147.50 | $0.00 | $1,375.83 | $7,523.33 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $6,147.50 | $0.00 | $0.00 | $6,147.50 | |
| Amador Valley Industries LLC 3110 Busch Rd Pleasanton, CA 94566 | 4270 | Pacific Gas and Electric Company | 7/30/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,560.03 | $5,560.03 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Bakersfield III LLC 4900 Hopyard Road Ste 310 Pleasanton, CA 94588 | 2130 | Pacific Gas and Electric Company | 4/8/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $866.75 | $0.00 | $908.56 | $1,775.31 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $866.75 | $0.00 | $0.00 | $866.75 | |
| Consumers Energy Company Attn: Legal Dept One Energy Plaza Jackson, MI 49201 | 6034 | Pacific Gas and Electric Company | 8/7/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $7,737.30 | $7,737.30 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 | |
| Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro Attn: Alisa Mumola Greenwich, CT 06830 **Claim Transferred To:** Contrarian Funds, LLC Attn: 392426 500 Ross St 154-0455 Piitsburgh, PA 15262 100% | 1361 | Pacific Gas and Electric Company | 3/12/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $17,193.04 | $0.00 | $3,212.98 | $20,406.02 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $17,193.04 | $0.00 | $0.00 | $17,193.04 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Shamrock Utilities LLC Attn: Robert Axenrod Cresskill, NJ 07626 | 2040 | Pacific Gas and Electric Company | 4/1/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $5,424.09 | $0.00 | $2,620.86 | $8,044.95 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| **Claim Transferred To:** | | | | **Reduced Claim Amount:** | $0.00 | $5,424.09 | $0.00 | $0.00 | $5,424.09 | |
| CRG Financial LLC Attn: Robert Axenrod 100 Union Ave Cresskill, NJ 7626 100% | | | | | | | | | | |
| CRG Financial LLC as Transferee of Shamrock Utilities LLC Attn: Robert Axenrod Cresskill, NJ 07626 | 2054 | Pacific Gas and Electric Company | 4/1/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $4,602.46 | $0.00 | $1,638.32 | $6,240.78 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| **Claim Transferred To:** | | | | **Reduced Claim Amount:** | $0.00 | $4,602.46 | $0.00 | $0.00 | $4,602.46 | |
| CRG Financial LLC Attn: Robert Axenrod 100 Union Ave Cresskill, NJ 7626 100% | | | | | | | | | | |
| CRG Financial LLC as Transferee of Shamrock Utilities LLC Attn: Robert Axenrod Cresskill, NJ 07626 | 1980 | Pacific Gas and Electric Company | 4/1/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $4,504.84 | $0.00 | $1,231.39 | $5,736.23 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| **Claim Transferred To:** | | | | **Reduced Claim Amount:** | $0.00 | $4,504.84 | $0.00 | $0.00 | $4,504.84 | |
| CRG Financial LLC Attn: Robert Axenrod 100 Union Ave Cresskill, NJ 7626 100% | | | | | | | | | | |
| Diameter Master Fund LP as Transferee of Cowen Special Investments LLC Attn: Christopher Kenny 24 W 40th Street, 5th Fl. New York, NY 10018 | 3244 | Pacific Gas and Electric Company | 6/4/2019 | **Filed/Sched. Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,472,745.51 | $1,472,745.51 | Books and Records |
| | | | | Unliquidated ☑ | | | | | | |
| **Claim Transferred To:** | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,410,106.34 | $1,410,106.34 | |
| Diameter Master Fund LP Attn: Christopher Kenny 24 W 40th Street, 5th Fl. New York, NY 10018 100% | | | | | | | | | | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Examinetics 10561 Barkley St Ste 400 Overland Park, KS 66212 | 103376 | PG&E Corporation | 4/21/2020 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $11,240.25 | $11,240.25 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $2,355.00 | $2,355.00 | |
| Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage Ansonia Finance Station New York, NY 10023 **Claim Transferred To:** Fair Harbor Capital, LLC Ansonia Finance Station Attn: Fredric Glass PO Box 237037 New York, NY 10023 100% | 2602 | Pacific Gas and Electric Company | 4/22/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $5,173.51 $5,173.51 | $0.00 $0.00 | $2,086.12 $0.00 | $7,259.63 $5,173.51 | Books and Records |
| HAT CREEK HEREFORD RANCH POWER 41363 OPDYKE LANE HAT CREEK, CA 96040 | 1381 | Pacific Gas and Electric Company | 3/9/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $875.12 $875.12 | $0.00 $0.00 | $381.59 $0.00 | $1,256.71 $875.12 | Books and Records |
| Humboldt Bay Municipal Water District 828 7th Street Eureka, CA 95501-1114 | 2148 | Pacific Gas and Electric Company | 4/11/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $57,329.60 $57,329.60 | $0.00 $0.00 | $19,805.43 $0.00 | $77,135.03 $57,329.60 | Books and Records |
| Kettleman Solar LLC c/o Allco Renewable Energy Limited 1740 Broadway, 15th Floor New York, NY 10019 | 2616 | Pacific Gas and Electric Company | 4/22/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $3,168.15 $3,168.15 | $0.00 $0.00 | $197.54 $0.00 | $3,365.69 $3,168.15 | Books and Records |
| Link, Kenneth or Carol 13895 Spring Valley Rd. Morgan Hill, CA 95037 | 1571 | Pacific Gas and Electric Company | 3/21/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $13,011.50 $13,011.50 | $0.00 $0.00 | $4,885.32 $0.00 | $17,896.82 $13,011.50 | Books and Records |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mega Renewables 10050 Bandley Drive Cupertino, CA 95014 | 1407 | Pacific Gas and Electric Company | 3/15/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $9,385.78 | $0.00 | $3,289.77 | $12,675.55 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $9,385.78 | $0.00 | $0.00 | $9,385.78 | |
| Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") Shawn M. Christianson, Esq. Buchalter, a Professional Corporation 55 Second Street, 17th Floor San Francisco, CA 94105 | 78399 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $1,312,898.15 | $1,312,898.15 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $1,011,743.29 | $1,011,743.29 | |
| Panoche Energy Center, LLC Crowell & Moring Thomas Koegel Three Embarcadero Center San Francisco, CA 94111 | 2391 | Pacific Gas and Electric Company | 4/17/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $3,267,742.57 | $0.00 | $0.00 | $3,267,742.57 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $392,196.94 | $0.00 | $0.00 | $392,196.94 | |
| Performance Contracting, Inc. Howard S. Nevins, Hefner, Stark & Marois LLP 2150 River Plaza Drive, Suite 450 Sacramento, CA 95833 | 8132 | PG&E Corporation | 8/29/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $180,426.15 | $0.00 | $0.00 | $0.00 | $180,426.15 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $40,760.00 | $40,760.00 | |
| Phillips 66 Company c/o Candace Schiffman, Sr. Counsel 2331 CityWest Blvd., N-1364 Houston, TX 77042 | 2301 | Pacific Gas and Electric Company | 4/15/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $145,584.44 | $0.00 | $2,151.19 | $147,735.63 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $145,584.44 | $0.00 | $0.00 | $145,584.44 | |
| PKMJ TECHNICAL SERVICES INC 410 ROUSER ROAD MOON TOWNSHIP, PA 15108 | 78165 | Pacific Gas and Electric Company | 10/18/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $59,103.00 | $59,103.00 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $21,103.00 | $21,103.00 | |
| Software AG USA, Inc. Attn: Stan Smith 11700 Plaza America Drive Suite 700 Reston, VA 20190 | 2476 | Pacific Gas and Electric Company | 4/18/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $199,935.00 | $199,935.00 | Books and Records |
| | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $87,934.01 | $87,934.01 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve Halsey Electric 6350 County Rd 23 Orland, CA 95963 | **4684** | PG&E Corporation | 7/25/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $22,255.00 | $0.00 | $22,255.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $12,232.33 | $12,232.33 | |
| TRC Master Fund LLC as Transferee of ABEC #2 LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 | **2487** | Pacific Gas and Electric Company | 4/20/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $70,799.94 | $0.00 | $24,465.38 | $95,265.32 | Books and Records |
| **Claim Transferred To:** TRC Master Fund LLC Attn: Terrel Ross PO Box 633 Woodmere, NY 11598 100% | | | | **Reduced Claim Amount:** | $0.00 | $70,799.94 | $0.00 | $0.00 | $70,799.94 | |
| Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC Attn: Keith Fischer 3033 Excelsior Blvd., Ste 300 Minneapolis, MN 55416 | **1545** | Pacific Gas and Electric Company | 3/25/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $49,195.23 | $0.00 | $115,858.10 | $165,053.33 | Books and Records |
| **Claim Transferred To:** WBox 2019-6 LLC Attn: Keith Fischer 3033 Excelsior Blvd., Ste 300 Minneapolis, MN 55416 100% | | | | **Reduced Claim Amount:** | $0.00 | $49,195.23 | $0.00 | $0.00 | $49,195.23 | |
| **Totals** | **Count: 25** | | | | **$180,426.15** | **$3,661,004.52** | **$22,255.00** | **$3,253,327.62** | **$7,117,013.29** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Adobe Solar, LLC c/o Southern Power Company Troutman Sanders LLP Attn: Harris B. Winsberg, Esq. Attn: Matthew G. Roberts, Esq. 600 Peachtree St. NE, Suite 3000 Atlanta, GA 30308 | | 78967 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $1,091,193.53 | $0.00 | $0.00 | $1,091,193.53 | Electric Generation Interconnection Claims |
| Algonquin SKIC 20 Solar, LLC Husch Blackwell LLP Mark T. Benedict 4801 Main Street, Suite 1000 Kansas City, MO 64112 | | 60373 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $73,488.96 | $73,488.96 | Cure Payments |
| Algonquin SKIC 20 Solar, LLC Husch Blackwell LLP Mark T. Benedict 4801 Main Street, Suite 1000 Kansas City, MO 64112 | | 2672 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $2,621.25 | $2,621.25 | Cure Payments |
| Blackwell Interconnection (Q0023WD) Confidential - Available Upon Request | | 883640 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $253,638.77 | $253,638.77 | Electric Generation Interconnection Claims |
| Cal SP V (Q550) Confidential - Available Upon Request | | 883643 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $19,518.55 | $19,518.55 | Electric Generation Interconnection Claims |
| California Valley PV (First Solar) (Q166) Confidential - Available Upon Request | | 883645 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $507,890.50 | $507,890.50 | Electric Generation Interconnection Claims |
| Colmer Construction, Inc. 23679 Calabasas Rd #333 CALABASAS, CA 91302 | | 4394 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $3,155.90 | $3,155.90 | Main Line Extension Reimbursement Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Corcoran West Project (Q558) Confidential - Available Upon Request | | 883567 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $250,067.89 | $250,067.89 | Electric Generation Interconnection Claims |
| Cottonwood Solar, LLC McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100 Chicago, IL 60601 | | 10242 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $320,287.50 | $320,287.50 | Electric Generation Interconnection Claims |
| Crestwood Inergy NU Confidential - Available Upon Request | | 883568 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $610,859.98 | $610,859.98 | Electric Generation Interconnection Claims |
| Desert Topaz PV2 (First Solar) (Q242) Confidential - Available Upon Request | | 883572 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,281,072.40 | $2,281,072.40 | Electric Generation Interconnection Claims |
| EDF RE Corcoran City (Q0094WD) Confidential - Available Upon Request | | 883574 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $102,091.08 | $102,091.08 | Electric Generation Interconnection Claims |
| Kent South (Q650AB) Confidential - Available Upon Request | | 883588 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $530,578.01 | $530,578.01 | Electric Generation Interconnection Claims |
| Kent South Switching Station (Q650AB) Confidential - Available Upon Request | | 883589 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,205,583.23 | $1,205,583.23 | Electric Generation Interconnection Claims |
| Lakeview Solar (Q127) Confidential - Available Upon Request | | 883591 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,444,052.36 | $3,444,052.36 | Electric Generation Interconnection Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Live Oak Limited Attn: Kristen Mohun 919 Milam St. Ste 2300 Houston, TX 77002 | | **79583** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $913.26 | $913.26 | Cure Payments |
| McKittrick Limited Attn: Kristen Mohun 919 Milam St. Ste 2300 Houston, TX 77002 | | **79685** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $277,333.68 | $277,333.68 | Cure Payments |
| Mirion Technologies 2652 McGaw Ave Irvine, CA 92614 | | **1792** | Pacific Gas and Electric Company | 3/27/2019 | $0.00 | $0.00 | $0.00 | $34,402.95 | $34,402.95 | Cure Payments |
| Nor Cal Rentals & Sales Incorporated 8537 Commercial Way Redding, CA 96002 | | **1233** | PG&E Corporation | 3/2/2019 | $0.00 | $0.00 | $0.00 | $12,430.26 | $12,430.26 | Other Satisfied |
| Oakley Generating Station (Q258) Confidential - Available Upon Request | | **883604** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,517,243.00 | $5,517,243.00 | Electric Generation Interconnection Claims |
| OPeak LLC as Transferee of Olympus Peak Master Fund L.P. Attn: Todd Westhus 745 Fifth Avenue Suite 1604 New York, NY 10151 | OPeak LLC Attn: Todd Westhus 745 Fifth Avenue Suite 1604 New York, NY 10151 100% | **61531** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Cure Payments |
| Panoche Energy Center, LLC c/o Power Plant Management Services, LLC Attn: Mike Shott 43833 W. Panoche Rd Firebaugh, CA 93622 | | **8291** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $392,196.94 | $0.00 | $4,227,100.35 | $4,619,297.29 | Cure Payments |
| Pumpjack Solar I, LLC Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211-1889 | | **56577** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $342,940.08 | $342,940.08 | Electric Generation Interconnection Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| RE Adams East LLC<br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | | **10241** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $321,221.32 | $321,221.32 | Electric Generation Interconnection Claims |
| RE Kent South LLC<br>McGuireWoods LLP Aaron G. McCollough 77 W. Wacker Dr. Suite 4100<br>Chicago, IL 60601 | | **79019** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,733,078.86 | $1,733,078.86 | Electric Generation Interconnection Claims |
| RE Old River One LLC<br>c/o McGuireWoods LLP Attn: Aaron G. McCollough 77 W. Wacker Dr., Suite 4100 Suite<br>Chicago, IL 60601 | | **10244** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $226,233.01 | $226,233.01 | Electric Generation Interconnection Claims |
| Redwood Solar (Q744)<br>Confidential - Available Upon Request | | **883611** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,921,898.42 | $1,921,898.42 | Electric Generation Interconnection Claims |
| Redwood Solar (Q744) - Settled Portion<br>Confidential - Available Upon Request | | **883612** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,083,055.07 | $1,083,055.07 | Electric Generation Interconnection Claims |
| Regulus Solar, LLC<br>c/o TerraForm Power, LLC Attn: Legal 200 Libery Street, 14th Floor<br>New York , NY 10281 | | **75729** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $4,420,427.27 | $4,420,427.27 | Electric Generation Interconnection Claims |
| South Kern Solar (NU) (Q653EA)<br>Confidential - Available Upon Request | | **883618** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $343,476.30 | $343,476.30 | Electric Generation Interconnection Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SP PVUSA Solar Farm (Q653F) Confidential - Available Upon Request | | **883620** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $627,800.42 | $627,800.42 | Electric Generation Interconnection Claims |
| SPI Anderson II Solar NU (Q643G) Confidential - Available Upon Request | | **883621** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $186,061.03 | $186,061.03 | Electric Generation Interconnection Claims |
| Tesla-Stockton Cogen Confidential - Available Upon Request | | **883623** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $177,637.86 | $177,637.86 | Electric Generation Interconnection Claims |
| The Metropolitan Water District of Southern California Brent Yamasaki, Group Manger, Water System Operations 700 N. Alameda St. 700 N. Alameda Street Los Angeles, CA 90012 | | **78475** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,136.06 | $10,136.06 | Cure Payments |
| Three Rocks Solar (Q612) Confidential - Available Upon Request | | **883624** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $699,518.28 | $699,518.28 | Electric Generation Interconnection Claims |
| Tillamook People's Utility District 1115 Pacific Ave Tillamook, OR 97141 | | **2014** | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $462,665.23 | $462,665.23 | Other Satisfied |
| Vega Solar, LLC c/o Longroad Solar Portfolio Holdings, LLC 330 Congress Street, 6th Floor Boston, MA 02210 | | **9147** | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $2,897,867.00 | $2,897,867.00 | Electric Generation Interconnection Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | WBox 2019-6 LLC Whitebox Advisors LLC Scott Specken 3033 Excelsior Blvd, Suite 300 Minneapolis, MN 55416 100% | 58416 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $165,053.53 | $165,053.53 | Cure Payments |
| WBox 2019-6 LLC c/o Whitebox Advisors Minneapolis, MN 55416 | | 2002 | Pacific Gas and Electric Company | 4/4/2019 | $0.00 | $0.00 | $0.00 | $108,510.46 | $108,510.46 | Cure Payments |
| Wildwood Solar l, LLC Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211-1889 | | 55753 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $377,965.25 | $377,965.25 | Electric Generation Interconnection Claims |
| **Claims To Be Expunged Totals** | | **Count: 40** | | | **$0.00** | **$1,483,390.47** | **$0.00** | **$35,854,875.35** | **$37,338,265.82** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Asplundh Construction, LLC Duane Morris, LLP Aron M. Oliner, Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | 97049 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| COUNTY OF MADERA 200 W 4TH ST 3RD FL MADERA, CA 93637 | | 7779 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $6,924.00 | $6,924.00 | Engineering Advances and Other Refunds |
| DEDOMENICO, DENNIS 650 ALVARADO RD BERKELEY, CA 94705 | | 3778 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $453.44 | $453.44 | Engineering Advances and Other Refunds |
| Dellinges, Alex 211 Willow Ave MILLBRAE, CA 94030-2536 | | 5087 | Pacific Gas and Electric Company | 8/2/2019 | $175,505.38 | $0.00 | $0.00 | $0.00 | $175,505.38 | Equity Interest Claims |
| DMP DEVELOPMENT CORP 2001 HOWARD ST. # 211 BERENDA, CA 93637 | | 4405 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advances and Other Refunds |
| DMP DEVELOPMENT CORP 2001 HOWARD ST. # 211 BERENDA, CA 93637 | | 4572 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineering Advances and Other Refunds |
| Lagrutta, Rosafina R 1627 School Ave Stockton, CA 95205-3464 | | 6368 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| Monarch Dunes, LLC Attn: Ross Kay 655 Brea Canyon Road Walnut, CA 91789 | | 64064 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Engineering Advances and Other Refunds |
| Nazar Family Trust 29707 Cantera Drive Hayward, CA 94544 | | 103383 | PG&E Corporation | 4/22/2020 | $0.00 | $0.00 | $0.00 | $36,400.00 | $36,400.00 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Patel, Jignesh 43222 Starr Street Apt 1 Fremont, CA 94539 | | 16728 | Pacific Gas and Electric Company | 10/6/2019 | $0.00 | $0.00 | $0.00 | $11,979.47 | $11,979.47 | Engineering Advances and Other Refunds |
| Patel, Kanu 2794 Belmont Ter Fremont, CA 94539 | | 8748 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advances and Other Refunds |
| Phillips 66 Pipeline LLC Candace S. Schiffman Senior Council 2331 CityWest Blvd., N-1364 Houston, TX 77042 | | 97934 | Pacific Gas and Electric Company | 3/6/2020 | $0.00 | $0.00 | $0.00 | $471,808.27 | $471,808.27 | Main Line Extension Reimbursement Claims |
| QUINTERO, CIRO NELSON 78 HARRISON GARDEN BLVD 812 NORTH YORK TORONTO, ON M2N 7E2 | | 106181 | PG&E Corporation | 7/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| RICHMOND AMERICAN HOMES OR NORTHERN, Inc ONE HARBOR CENTER, STE 100 SUISUN CITY, CA 94585 | | 3994 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineering Advances and Other Refunds |
| SAFEWAY INC. ALBERTSONS COMPANIES, INC. MICHAEL DINGEL, ESQ. 250 PARKCENTER BLVD BOISE, ID 83706 | | 80805 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| San Mateo County Transportation Authority Wendel Rosen LLP c/o Lisa Lenherr, Esq. 1111 Broadway, 24th Floor Oakland, CA 94607 | | 78639 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Engineering Advances and Other Refunds |
| SCHANDLER, JON 52 FOX DEN ROAD MOUNT KISCO, NY 10549 | | 98540 | PG&E Corporation and Pacific Gas and Electric Company | 4/2/2020 | $0.00 | $0.00 | $0.00 | $1,126.58 | $1,126.58 | Equity Interest Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Robert P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue Pittsburgh, PA 15222 | | **56924** | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Utility Tree Service, LLC Duane Morris, LLP Aron M. Oliner & Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | | **97051** | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| WC Clovis 6186, LLC 1446 Tollhouse Road, Suite 103 Clovis, CA 93611 | | **59214** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $36,000.00 | $36,000.00 | Main Line Extension Reimbursement Claims |
| Westlands Water District 3130 N. Fresno Street Fresno, CA 93703 | | **74669** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $36,041.34 | $36,041.34 | Main Line Extension Reimbursement Claims |
| Zinn, Sheron H 1316 Palantine Hill Las Vegas, NV 89117 | | **106232** | PG&E Corporation | 8/6/2020 | $0.00 | $0.00 | $0.00 | $14,158.06 | $14,158.06 | Equity Interest Claims |
| **Claims To Be Expunged Totals** | | **Count: 22** | | | **$175,505.38** | **$0.00** | **$0.00** | **$690,891.16** | **$866,396.54** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 River Street LLC<br>1937 17th Ave<br>Santa Cruz, CA 95062 | | **71760** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| 2035 North Pacific Avenue LLC<br>2035 North Pacific Avenue<br>Santa Cruz, CA 95060 | | **20048** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | Plan Passthrough Environmental Claims |
| Athletics Investment Group LLC and its Successor(s) in Interest and Assigns<br>Oakland Athletics D'Lonra Ellis, Esq. Oakland Coliseum, 7000 Coliseum Way<br>Oakland, CA 94621 | | **79610** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| Califorina State Water Resources Control Board<br>Attn: John Russell, Deputy Director of Administrative Services 1001 I Street<br>Sacramento, CA 95814 | | **72175** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Barrel Company LLC<br>420 23rd Street<br>San Francisco, CA 94107 | | **79269** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Coastal Commission<br>Alison Dettmer, Deputy Director 45 Fremont St, Suite 2000<br>San Francisco, CA 94105 | | **57757** | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Fish & Wildlife<br>Myung J. Park 455 Golden Gate Ave, Suite 11000<br>San Francisco, CA 94102 | | **106241** | Pacific Gas and Electric Company | 8/12/2020 | $0.00 | $0.00 | $0.00 | $295,169.30 | $295,169.30 | Plan Passthrough Environmental Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Water Resources<br>Danette E. Valdez  455 Golden Gate Avenue<br>San Francisco, CA  94102 | | **78229** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General<br>San Francisco, CA  94102 | | **74869** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General 455 Golden Gate Avenue<br>San Francisco, CA  94102 | | **72187** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General<br>San Francisco, CA  94102 | | **78084** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General<br>San Francisco, CA  94102 | | **78091** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General<br>San Francisco, CA  94102 | | **77978** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $66,209.00 | $66,209.00 | Plan Passthrough Environmental Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Water Resources<br>Danette E. Valdez Supervising Deputy Attorney Counsel 455 Golden Gate Avenue<br>San Francisco, CA 94102 | | 78394 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Department of Water Resources<br>Attn: Danette E. Valdez Supervising Deputy Attorney General<br>San Francisco, CA 94102 | | 78085 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California Regional Water Quality Control Board, Lahontan Region<br>Gary Alexander Deputy Attorney General 455 Golden Gate Ave.<br>San Francisco, CA 94102 | | 82517 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section<br><br>San Francisco, CA 94102 | | **72181** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $560.46 | $560.46 | Plan Passthrough Environmental Claims |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **74805** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,812.88 | $2,812.88 | Plan Passthrough Environmental Claims |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **77786** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $4,358.02 | $4,358.02 | Plan Passthrough Environmental Claims |
| California Regional Water Quality Control Board, San Francisco Bay Region<br><br>Ryan R. Hoffman Deputy Attorney General Natural Resources Law Section 455 Golden Gate Avenue, Suite 11000<br><br>San Francisco, CA 94102 | | **78012** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $17,047.70 | $17,047.70 | Plan Passthrough Environmental Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 59863 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California State Water Resources Control Board<br>Sara D. Van Loh Deputy Attorney General California Department of Justice 1515 Clay Street, Suite 2000<br>Oakland, CA 94612 | | 60302 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California State Water Resources Control Board<br>Janelle Smith Deputy Attorney General California Attorney General's Office<br>San Francisco, CA 94102 | | 74911 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California State Water Resources Control Board<br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor<br>Oakland, CA 94612 | | 78719 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,524.87 | $5,524.87 | Plan Passthrough Environmental Claims |
| California State Water Resources Control Board<br>John Russell, Deputy Director of Administrative Services 1001 I Street<br>Sacramento, CA 95814 | | 97812 | Pacific Gas and Electric Company | 3/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| California State Water Resources Control Board<br>Tiffany Yee, Deputy Attorney General Office of the Attorney General 1515 Clay Street, 20th Floor 20th Floor<br>Oakland , CA 94612 | | 60269 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,552.24 | $2,552.24 | Plan Passthrough Environmental Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| California State Water Resources Control Board<br>Ryan R. Hoffman, Deputy Attorney General Natural Resources Law Section California Department of Justice 455 Golden Gate Avenue, Suite 11000<br>San Francisco, CA 94102 | | 77972 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,812.88 | $2,812.88 | Plan Passthrough Environmental Claims |
| Central Valley Regional Water Quality Control Board<br>Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board State Water Resources Control Board 1001 1 Street<br>Sacramento, CA 95814 | | 75221 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,204.53 | $2,204.53 | Plan Passthrough Environmental Claims |
| Ellsworth, Dana P<br>2437 Durant Avenue Suite 204<br>Berkeley, CA 94704 | | 87951 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | Plan Passthrough Environmental Claims |
| Eureka Forest Products, Inc., a California corporation<br>1206 West 14th Street<br>Eureka, CA 95501 | | 8589 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $275,000.00 | $275,000.00 | Plan Passthrough Environmental Claims |
| Ford Motor Company<br>c/o K&L Gates LLP Attn: Joseph F. Lagrotteria One Newark Center, Tenth Floor<br>Newark, NJ 07102 | | 68928 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| Fort Mojave Indian Tribe<br>The McDonald Law Firm, LC Steven P. McDonald, Esq. 1609 Soledad Ave.<br>La Jolla, CA 92037-3817 | | 55478 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $292,750.00 | $292,750.00 | Plan Passthrough Environmental Claims |
| Plumas Audubon Society<br>Attn: Lindsay Wood 429 Main Street<br>Quincy, CA 95971 | | 4574 | Pacific Gas and Electric Company | 8/2/2019 | $358,891.38 | $0.00 | $0.00 | $0.00 | $358,891.38 | Plan Passthrough Environmental Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Regional Water Quality Control Board, Central Valley Region<br><br>Jessica Jahr, Senior Staff Counsel Office of Chief Counsel State Water Resources Control Board 1001 I Street<br><br>Sacramento, CA 95814 | | **60240** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Environmental Claims |
| Regional Water Quality Control Board, Central Valley Region<br><br>Office of the Attorney General Tiffany Yee, Deputy Attorney General 1515 Clay Street, 20th Floor<br><br>Oakland, CA 94612 | | **77458** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,524.87 | $5,524.87 | Plan Passthrough Environmental Claims |
| **Claims To Be Expunged Totals** | | **Count: 35** | | | **$358,891.38** | **$0.00** | **$0.00** | **$3,972,526.75** | **$4,331,418.13** | |