| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Sonia Akter, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Reorganized Debtors' Request for Orders by Default as to Unopposed Objections in Eighth and Fifteenth Omnibus Objections to Claims  [Docket No. 9518] the **(*"Request for Default Order"*)**

- Reorganized Debtors' Objection to Securities Lead Plaintiff's Motion for Allowance and Payment of Fees and Expenses [Docket No. 9519] the **(*"PERA Objection"*)**

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 9520] the **(*"Notice of Hearing"*)**

- Reorganized Debtors' Report on Responses to Eighteenth Through Twenty-Fourth Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections [Docket No. 9521] the **(*"Debtors' Report and Request for Orders by Default"*)**

3. On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Request for Default Order to be served by the method set forth on the 8th Omnibus Service List attached hereto as **Exhibit B** and 15th Omnibus Service List attached hereto as **Exhibit C**.

4. On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the PERA Objection to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit D**.

5. On November 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Report and Request for Orders by Default to be served by the method set forth on the Claimants Service List attached hereto as **Exhibit E**.

6. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 18th day of November 2020, at New York, NY.

_/s/ Sonia Akter_
Sonia Akter

SRF 48160

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 4 of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 8 of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 10 of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 22

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 11
of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd 3000 Citrus Circle Suite 204 Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 17 of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | jared.bissell@troutman.com | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 23 of 45

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver 650 California Street 26th Floor San Francisco CA 94108 | mkelly@walkuplawoffice.com kbaghdadi@walkuplawoffice.com mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm 205 E. River Park Circle Suite 410 Fresno CA 93720 | rileywalter@W2LG.com Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich 1001 Marina Village Parkway Suite 200 Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore 1221 Avenue of the Americas New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown Southeast Financial Center 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131-2352 | tlauria@whitecase.com mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke 601 Union Street Suite 4100 Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee 1700 K Street, N.W. Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. 995 Morning Star Dr., Suite C Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7823460 | ABDAL, WALID I. | 39977 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168 | | powerone.wally@gmail.com | First Class Mail and Email |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | | cschmidt@co.tuolumne.ca.us | First Class Mail and Email |
| 7787971 | ArborMetrics Solutions, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens | 224 Thompson St. #104 | | | Hendersonville | NC | 28792 | | RRichens@arbormetrics.com | First Class Mail and Email |
| 6155970 | Astorino, Ralph and Joy | 2628 Rawhide Lane | | | | San Marcos | CA | 92078 | | bugmejoy@aol.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington, D.C. | D.C. | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Satoshi Takahata | 9255 Towne Centre Drive, Suite 840 | | | San Diego | CA | | | csyme@eurusenergy.com; stakahata@eurusenergy.com | First Class Mail and Email |
| 6171045 | Backaitis, Algis & Sharon E. | 17091 Pennsylvania St. | | | | Southfield | MI | 48075 | | | First Class Mail |
| 7865032 | Barceloux, Carole D and Peter M | PO Box 323 | | | | Issaquah | WA | 98027 | | petebar4@msn.com | First Class Mail and Email |
| 7156229 | Bartek, Irene | PO Box 501 | | | | Flatonia | TX | 78941-0501 | | | First Class Mail |
| 7280636 | Berngruber, Kathleen | 2 D-Dorf | | | | Elstertrebnitz | | 04523 | Germany | | First Class Mail |
| 7280636 | Berngruber, Kathleen | D 2 | | | | Elstertrebnitz | | 04523 | Germany | teich@sachsen-am.de | First Class Mail and Email |
| 7830208 | Bloom, Troy | 5470 S. Versailles Way | | | | Aurora | CO | 80015 | | tbloom@osagecapitalgroup.com | First Class Mail and Email |
| 6148590 | Brandon, Kathleen O. | 171 Sweet Pine Trl | | | | Ponte Vedra | FL | 32081 | | kathy@kathybrandon.com | First Class Mail and Email |
| 7857813 | Brian B Conley & Sandra E Conley JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | | babyblue.sandy.sc@gmail.com | First Class Mail and Email |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | | babyblue.sandy.sc@gmail.com | First Class Mail and Email |
| 6148756 | Britt, Patrick E. | 6740 Woodrow Wilson Dr. | | | | Los Angeles | CA | 90068 | | alto1pat@gmail.com | First Class Mail and Email |
| 6160198 | Brown, Alvin L | 8061 Chardonay Ct | | | | San Jose | CA | 95135-1411 | | alvinbrown583@yahoo.com | First Class Mail and Email |
| 7308822 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, | Suite 11000 | | San Francisco | CA | 94102 | | Myung.park@doj.ca.gov | First Class Mail and Email |
| 7308822 | California Department of Fish and Wildlife | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | | serge.glushkoff@wildlife.ca.gov | First Class Mail and Email |
| 7285391 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7285391 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | | | First Class Mail |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | | Masoud.Shafa@water.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | | jesse.cason@water.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC | Richard Roos-Collins | Julie Gantenbein | 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | | rrcollins@waterpowerlaw.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler | P.O. Box 639014 | | | Folsom | CA | 95763-9014 | | DShonkwiler@caiso.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o Daniel L. Neale | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | | dln@lnbyb.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | | kcunningham@pierceatwood.com | First Class Mail and Email |
| 7150888 | Campbell, Joan | 306 N Main St | | | | Jackson | CA | 95642-2112 | | RCBronco1@aol.com | First Class Mail and Email |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail and Email |
| 6167425 | Cavalier, George | 1 Hawthorne Ave | | | | Larkspur | CA | 94939-1946 | | hankcavalier@comcast.net | First Class Mail and Email |
| 7242667 | Central Valley Regional Water Quality Control Board | Annabel A. Almendras | Supervising Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | | Annabel.Almendras@doj.ca.gov | First Class Mail and Email |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | | Annabel.Almendras@doj.ca.gov | First Class Mail and Email |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7833826 | Christine L Debro Cust Kira N Debro Under the CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | | CityMgr@CityofArcata.org | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | | CityMgr@CityofArcata.org | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck | 300 Fair Lane | | | Placerville | CA | 95667 | | sharon.carey-stronck@edcgov.us | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | | BDoyle@SantaClaraCA.gov | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | Washington | DC | 20006 | | lsg@dwgp.com | First Class Mail and Email |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct.# 28889398 | 3722 68th Avenue Court West | | | | University Place | WA | 98466-5206 | | corkyk0123@aol.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1 of 8

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 27 of 45

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | 3722 68th Avenue Court West | | | | University Place | WA | 98466-5206 | | corkyk0123@aol.com | First Class Mail and Email |
| 7835842 | Cochran, Jacob | 724 Preserve Way | | | | Hoover | AL | 35226 | | jmc1006@gmail.com | First Class Mail and Email |
| 7835063 | Cortes, Rudy | 2657 Yorkshire Dr. | | | | Antioch | CA | 94531 | | corteswealth@gmail.com | First Class Mail and Email |
| 6153579 | Criscenti, Lynn M. | 710 California Way | | | | Emerald Hills | CA | 94062 | | Grumpaf@SBCglobal.net | First Class Mail and Email |
| 6153579 | Criscenti, Lynn M. | 710 California Way | | | | Emerald Hills | CA | 94062 | | Grumpaf@SBCglobal.net | First Class Mail and Email |
| 7855638 | Dashinsky, Jason | 14372 Santa Lucia Street | | | | Fontana | CA | 92336 | | jasondashinsky@hotmail.com | First Class Mail and Email |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | 3535 N. Hall St. #718 | | | | Dallas | TX | 75219 | | | First Class Mail |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | c/o Linda S. LaRue | QSLWM, P.C. | 2001 Bryan Street, Suite 1800 | | Dallas | TX | 75201 | | llarue@qslwm.com | First Class Mail and Email |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | 120 PATCHWORK DRIVE | | | | STEPHENSON | VA | 22656 | | dianalangel@outlook.com | First Class Mail and Email |
| 7866775 | Dillender, Dalton | 555 Mission Rock Street Unit 106 | | | | San Francisco | CA | 94158 | | Daltondtv@yahoo.com | First Class Mail and Email |
| 7219054 | DTE Stockton, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy | First Class Mail and Email |
| 7219054 | DTE Stockton, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq | 200 Park Avenue | | New York | NY | 10166 | | ppartee@huntonAK.com; rrich2@huntonAK.com | First Class Mail and Email |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | | | | Oakland | CA | 94612 | | ikhalsa@rwglaw.com | First Class Mail and Email |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel | Richards, Watson & Gershon | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | | ikhalsa@rwglaw.com | First Class Mail and Email |
| 7332802 | Ecke, Susan N. | 16 Vista Way | | | | Fairfax | CA | 94930 | | ecken@aol.com | First Class Mail and Email |
| 7333353 | Elkins, Ron | 2037 Dermanak Dr | | | | Solvang | CA | 93463-9734 | | | First Class Mail |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP | David M. Powlen & Kevin G. Collins | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | | david.powlen@btlaw.com | First Class Mail and Email |
| 7213591 | Energy Systems Group, LLC | Dan Shell | Vice President, Contracts and General Counsel | 9877 Eastgate Court | | Newburgh | IN | 47630 | | dbailey@energysystemsgroup.com; dshell@energysystemsgroup.com | First Class Mail and Email |
| 6169087 | Engeldinger, Brad | 42 Treecrest Ct | | | | Roseville | CA | 95678-5975 | | bengeldinger@sienacollege.edu | First Class Mail and Email |
| 6176817 | Fan, Sharon | 60 Crestline Ave | | | | Daly City | CA | 94015-3806 | | sowyang2@gmail.com | First Class Mail and Email |
| 7332188 | Feliciano, Chris A | 35 Drawbridge Ct. | | | | Sacramento | CA | 95833-9787 | | EJFELICIANO916@GMAIL.COM | First Class Mail and Email |
| 7864954 | Felix, David | 47 Juniper Rd Unit A10 | | | | North Attleboro | MA | 02760 | | southshorema@gmail.com | First Class Mail and Email |
| 7156847 | Finn, Jeffrey Mitchell | 1009 Shadow Oak Lane | | | | Bridgewater | NJ | 08807 | | the5finns@verizon.net | First Class Mail and Email |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director | First Solar Dev, LLC | 135 Main Street 6th Floor | | San Francisco | CA | 94105 | | karbeit@firstsolar.com | First Class Mail and Email |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7836131 | Fischbach, Mary T | 23207 Village 23 | | | | Camarillo | CA | 93012 | | musicalocean@yahoo.com | First Class Mail and Email |
| 7151754 | Fong, Virginia Y | 1056 Norwood Ave | | | | Oakland | CA | 94610-1836 | | willingtonfong@yahoo.com | First Class Mail and Email |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Frances Fingeroot | 22522 Orange Blossom Lane | | | Boca Raton | FL | 33428 | | froselynf@gmail.com | First Class Mail and Email |
| 7236701 | Fremont State Street Center LLC | Attn: Controller | 3000 Executive Parkway | Suite 450 | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7218653 | Gavin, Michael and Ellen | 4728 Selkirk St | | | | Fremont | CA | 94538-1977 | | | First Class Mail |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt | 1360 Post Oak Blvd | | | Houston | TX | 77056 | | daniel.mcdevitt@genon.com | First Class Mail and Email |
| 6162233 | George, Irene | 200 Demarest Dr Apt 703M | | | | Vacaville | CA | 95687-6469 | | | First Class Mail |
| 7835667 | Getreuer, William Henry | 789 Charlotte Terrace | | | | Ridgefield | NJ | 07657-2503 | | wgetreuer@verizon.net | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant | Stoel Rives LLP | 101 South Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | | david.levant@stoel.com | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | | eric.martin@stoel.com; jason.brauser@stoel.com | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | Mardilyn Saathoff | NW Natural | 220 NW Second Avenue, 13th Floor | | Portland | OR | 97209-3942 | | mardilyn.saathoff@nwnatural.com | First Class Mail and Email |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | PO Box 373 | | | | Dade City | FL | 33526-0373 | | | First Class Mail |
| 7276522 | Goltiao Jr, Herminio | 1690 Mescal St. | | | | Seaside | CA | 93955-4436 | | hergol_99@yahoo.com | First Class Mail and Email |
| 7307614 | Hale, Patricia K | 2532 Kendall Drive | | | | San Bernardino | CA | 92407 | | pkh925@gmail.com | First Class Mail and Email |
| 6154116 | Halpern, Esther and Stan | 92 Harbor South | | | | Amityville | NY | 11701 | | slideguy56@aol.com | First Class Mail and Email |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Drive | Suite 340 | Petaluma | CA | 95454 | | kristen.decker@headlands.us | First Class Mail and Email |
| 7895313 | Haupert, Charles D | 5641 Hwy 71 NE | | | | Willmar | MN | 56201 | | chaupert@chartermi.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175984 | Herman, Steve J. | 4 E Somerset Hills Court | | | | Bernardsville | NJ | 07924 | | stevejherman@msn.com | First Class Mail and Email |
| 7261011 | Herzer, David G. & Vernelle A. | 7318 E Echo Lane | | | | Scottsdale | AZ | 85258 | | dgherzer@gmail.com; nellxmas@gmail.com | First Class Mail and Email |
| 7250041 | Hetrick, Naoma | 317 County Road 4228 | | | | Atlanta | TX | 75551 | | allandawn@msn.com | First Class Mail and Email |
| 6162023 | Hickson, William T | 110 Stage Rd | | | | Pescadero | CA | 94060 | | | First Class Mail |
| 6162023 | Hickson, William T | PO Box 430 | | | | Pescadero | CA | 94060-0430 | | | First Class Mail |
| 7146426 | Hogan, Laurie H | 3990 Centre St #202 | | | | San Diego | CA | 92103 | | laurielarrick@gmail.com | First Class Mail and Email |
| 4992884 | Hubacher, Patricia | 166 Winged Foot Place | | | | San Ramon | CA | 94583 | | mac.kristi@gmail.com | First Class Mail and Email |
| 6174884 | Hugon, Monique | 4787 Oceana Dr | | | | Florence | OR | 97439-9016 | | | First Class Mail |
| 7281261 | Isaeff, George | 19040 Carlton Ave | | | | Castro Valley | CA | 94546-2912 | | | First Class Mail |
| 7859200 | Jackson, Lorenzo | 4242 Vassar Dr | | | | Troy | MI | 48085 | | LINDAMJACKSON50@AOL.COM | First Class Mail and Email |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | 533 Neil Dr | | | | Yuba City | CA | 95993-4648 | | janc901@gmail.com | First Class Mail and Email |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | 1363 Woodland Ave | | | | San Carlos | CA | 94070-4837 | | | First Class Mail |
| 6183821 | Johnson, Loretta | 101 Seacliff Dr #1 | | | | Pismo Beach | CA | 93449-1765 | | | First Class Mail |
| 6155213 | Kalar, Arlene B | 1636 E Madison St | | | | Petaluma | CA | 94954-2321 | | arlenek16@aol.com | First Class Mail and Email |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones | 3930 E. Jones Bridge Road | | | Norcross | GA | 30092 | | Heath.Jones@hz-inova.com | First Class Mail and Email |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP | Attn James S. Carr & | Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | | bfeder@kelleydrye.com | First Class Mail and Email |
| 7073884 | Lam, Kamluen | Yunjen Lam | 5642 Oakhill Ct | | | Santa Maria | CA | 93455-6043 | | kll2@nyu.edu | First Class Mail and Email |
| 6159967 | Lampignano, Vincenzo & Josephine | 1751 Whispering Court | | | | Addison | IL | 60101 | | Lamprentals@gmail.com | First Class Mail and Email |
| 7333254 | Lee, Milton K | 1930 15th St Apt 3 | | | | San Francisco | CA | 94114-1741 | | sfmillbrae@yahoo.com | First Class Mail and Email |
| 6160698 | LEE, MRS SOON | 424 S EL DORADO ST | | | | STOCKTON | CA | 95203-3405 | | | First Class Mail |
| 6160698 | LEE, MRS SOON | Mae Y. Lee | 424 S. ELDORADO ST. | | | STOCKTON | CA | 95203 | | | First Class Mail |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah | C/o Linda Leah Baker | 624 Cypress Ave | | | San Bruno | CA | 94066-3336 | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | 2010 Horton Road | | | | Jackson | MI | 45203 | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | 2910 Horton Road | | | | Jackson | MI | 49203 | | nlewis12@att.net | First Class Mail and Email |
| 7148501 | Liechliter, Mary Ellen | 4847 Lawther Dr. Ap. 3B | | | | Dallas | TX | 75214 | | | First Class Mail |
| 7148501 | Liechliter, Mary Ellen | Zaby & Associates | 6116 N. Central Expressway Suite 450 | | | Dallas | TX | 75206 | | zabyfirm@gmail.com | First Class Mail and Email |
| 7245168 | Lincus, Inc. | Joel E. Sannes | Udall Shumway, PLLC | 1138 N. Alma School Rd. No. 101 | | Mesa | AZ | 85201 | | jes@udallshumway.com | First Class Mail and Email |
| 7245168 | Lincus, Inc. | Lincus, Inc. | 8950 S. 52nd Street, No. 415 | | | Tempe | AZ | 85284 | | jnofal@lincus.com | First Class Mail and Email |
| 7139529 | Lindley, Colleen T | 206 Valley View Drive | | | | John Day | OR | 97845 | | mcdadec@hotmail.com | First Class Mail and Email |
| 7285021 | Lingo, Harlan Guy | 424 D St | | | | Taft | CA | 93268-3813 | | hlingo@tak.rr.com | First Class Mail and Email |
| 7682848 | LOESCH, CHRIS | 2470 GITANA CT | | | | MORGAN HILL | CA | 95037-3913 | | acloesch@juno.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili | 275 Hwy 176 | PO Box 1789 | | Eunice | NM | 88231 | | karen.fili@urenco.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | England | nick.lumley@urenco.com | First Class Mail and Email |
| 7236889 | Lundvall, Patti Jo | 23824 107th Place West | | | | Edmonds | WA | 98020 | | edpatcharlie@aol.com | First Class Mail and Email |
| 7865057 | Ma, Lin | 207 Peppermint Tree Terrace Unit 5 | | | | Sunnyvale | CA | 94086 | | linlma@gmail.com | First Class Mail and Email |
| 6162191 | Macdonald, George | 10600 Tamarron Dr | | | | Bakersfield | CA | 93311-4547 | | | First Class Mail |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal | Kevin J. Pooler | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail and Email |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler | Macquarie Energy Canada Ltd. | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy | One North Wacker Drive | Level 29 | | Chicago | IL | 60606 | | ray.tubridy@macquarie.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | Justin E. Rawlins & Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | | agobersims@winston.com; jrawlins@winston.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 6185897 | Maeder, Ronald Louis | 59 Washington St #208 | | | | Santa Clara | CA | 95050 | | ron-pge@maeder.org | First Class Mail and Email |
| 6158278 | Makar, Marianne M. | 600 45th Street West | | | | Bradenton | FL | 34209 | | marianinf@aol.com | First Class Mail and Email |
| 7308745 | Malin, Susan S | 2617 Knolls Dr | | | | Santa Rosa | CA | 95405-8304 | | smalin@sonic.net | First Class Mail and Email |
| 7699848 | Manalli, John A. | 1279 San Sorrento Ct. | | | | Grover Beach | CA | 93433-3238 | | johnm3x3@yahoo.com | First Class Mail and Email |
| 6163580 | Mangini, Chris | 472 Flood Ave | | | | San Francisco | CA | 94112-1335 | | bacirelli@yahoo.com | First Class Mail and Email |
| 7279298 | Marin Clean Energy | Attn: Director of Finance | 1125 Tamalpais Avenue | | | San Rafael | CA | 94901 | | | First Class Mail |
| 7279298 | Marin Clean Energy | c/o Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient | 2029 Century Park East, Suite 3100 | | Los Angeles | CA | 90067 | | avobrient@mintz.com | First Class Mail and Email |
| 6158289 | Markarian, Judith Ellen | 217 Green Street | | | | Alexandria | VA | 22314 | | jmarkarian13@gmail.com | First Class Mail and Email |
| 6161783 | Martinez, Brandon | 22479 Ferdinand Dr | | | | Salinas | CA | 93908-1107 | | brandonm@atsair.com | First Class Mail and Email |
| 4979587 | McCorquodale, Candace M | 19175 Moon Ridge Rd | | | | Hidden Valley Lake | CA | 95467-8603 | | CANDACE4logcabin@outlook.com | First Class Mail and Email |
| 4979587 | McCorquodale, Candace M | Morgan Stanely | Sara Cassidy | 3562 Round Barn Circle 1st floor | | Santa Rosa | CA | 95403 | | candace4logcabin@outlook.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4979587 | McCorquodale, Candace M | Morgan Stanley | Sara Cassidy | 3562 Round Barn Circle 1st floor | | Santa Rosa | CA | 95403 | | candace4logcabin@outlook.com | First Class Mail and Email |
| 4979587 | McCorquodale, Candace M | Morgan Stanley | Sara Cassidy | 3562 Round Barn Circle 1st Floor | | Santa Rosa | CA | 95403 | | | First Class Mail |
| 6171865 | McDermott Ranschau, Mary Ann | 509 2nd Ave. S. | | | | Clear Lake | SD | 57226 | | | First Class Mail |
| 6170254 | McGrath, Brian L | 18 Dexter Pl | | | | Millbrae | CA | 94030-1715 | | bvinmic@pecbell.net | First Class Mail and Email |
| 6180443 | Meech, Mary Louise | 2322 E Lakeside Ave | | | | Orange | CA | 92867 | | | First Class Mail |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | daladjem@downeybrand.com | First Class Mail and Email |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | | iwpc@medoiwpc.com | First Class Mail and Email |
| 6164925 | Michael and Johanna Tricarico JT TEN | 3326 Rankin Dr | | | | New Port Richey | FL | 34655-2124 | | | First Class Mail |
| 7865070 | Milligan, Kelly | 2177 Stewart Ave | | | | Walnut Creek | CA | 94596 | | indianajones94596@gmail.com; milliganstew@live.com | First Class Mail and Email |
| 7835540 | Moaz, Saar | 5810 Knobcone Ct | | | | El Sobrante | CA | 94803 | | stormy1777@yahoo.com | First Class Mail and Email |
| 7835542 | Moaz, Saar | 5810 Knobcone Ct | | | | El Sobrante | CA | 94803 | | stormy1777@yahoo.com | First Class Mail and Email |
| 7835507 | Moeller, John H and Mary J | PO Box 694 | | | | Coupeville | WA | 98239 | | myzz@comcast.net | First Class Mail and Email |
| 7216396 | Monterey Bay Community Power Authority | Robert M. Shaw, General Counsel | 700 Garden Court, Suite 300 | | | Monterey | CA | 93940 | | rshaw@mbcp.org | First Class Mail and Email |
| 6174517 | Moore, Gordon | 3386 Greenacre DR | | | | Santa Maria | CA | 93455-2454 | | tmflash200@msn.com | First Class Mail and Email |
| 6165888 | Murphy, Lisa A. | 3235 Strasburg Rd. | | | | Coatesville | PA | 19320 | | lisa.murphy@stanfordalumni.org | First Class Mail and Email |
| 7260193 | Myers, Dona K. | 2111 154th Ct E | | | | Tacoma | WA | 98445 | | | First Class Mail |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | | rc@nhcf.org | First Class Mail and Email |
| 6167167 | Newman, Lupheba F | 717 South Boeke Rd | | | | Evansville | IN | 47714-2329 | | | First Class Mail |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M Stern Esq | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | Dstern@ktbslaw.com | First Class Mail and Email |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB | 700 Univverse Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; NEER_PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | | galeaa@msagroup.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7236883 | Northern California Power Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | | jane.luckhardt@ncpa.com | First Class Mail and Email |
| 6166690 | O'Brien, Patricia | 850 N El Camino Real Apt 306 | | | | San Mateo | CA | 94401-3784 | | | First Class Mail and Email |
| 6167711 | Oddone, Diane | 477 Vista Ct | | | | Benicia | CA | 94510-2715 | | | First Class Mail |
| 7835094 | O'Herron, Joseph | 3017 Vermont St NE | | | | Albuquerque | NM | 87110 | | | First Class Mail |
| 7072848 | Oliveros, Franklin | 2143 Blue Ridge Dr | | | | Milpitas | CA | 95035-7803 | | | First Class Mail |
| 6167957 | Overbaugh, Clark J. | 25568 Royal Hunter Dr | | | | Aldie | VA | 20105 | | coverbaugh01@verizon.net | First Class Mail and Email |
| 5886273 | Pardee, Roy Irvin | 1028 Alice Ave | | | | Ukiah | CA | 95482 | | royanddeb@att.net | First Class Mail and Email |
| 7862615 | Patterson, Donald A. | 4055 Overlook Point Ct. | | | | Baton Rouge | LA | 70817-1620 | | dpatterson21@cox.net | First Class Mail and Email |
| 4969867 | Peck, Adam Steven | 728 Shamrock Lane | | | | Pismo Beach | CA | 93449 | | peck.adams@gmail.com | First Class Mail and Email |
| 6184376 | Peggy L Spies Trust | | 7762 Madera Ave | | | Hesperia | CA | 92345 | | tlc.iplaw@gmail.com | First Class Mail and Email |
| 6183182 | Peyton, Loren E | 16123 Hi Land Circle | | | | Brighton | CO | 80602 | | Lynda.Week@schealth.org | First Class Mail and Email |
| 6158757 | Pickowitz, Teresa M | 3841 155th Ave E | | | | Parrish | FL | 34219 | | pickowitz@yahoo.com | First Class Mail and Email |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee | Attn: Clifford W Stevens | 3121 W. March Lane, Suite 100 | | Stockton | CA | 95219 | | cstevens@neumiller.com | First Class Mail and Email |
| 6041175 | Piplar, Mark | 1300 Yellow Stone Lane | | | | Carrollton | TX | 75006 | | markpiplar@hotmail.com | First Class Mail and Email |
| 6041175 | Piplar, Mark | 1300 Yellow Stone Lane | | | | Carrollton | TX | 75006 | | markpiplar@hotmail.com | First Class Mail and Email |
| 7333162 | Radavero, Lina | 1691 25th Ave | | | | San Francisco | CA | 94122-3302 | | | First Class Mail |
| 7331575 | Rae, David Lynn | 460 Grasmere Lane | | | | Aberdeen | MD | 21001 | | drae4@comcast.net | First Class Mail and Email |
| 7331575 | Rae, David Lynn | 460 Grasmere Lane | | | | Aberdeen | MD | 21001 | | drae4@comcast.net | First Class Mail and Email |
| 6178506 | RAI, CECILIA S. | 69 SUMMIT RD. | | | | PLYMOUTH | NH | 03264 | | cecirai@yahoo.com | First Class Mail and Email |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P. | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel | Attn: Jeffrey Kalikow | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Attn: Jeffrey Kalikow | Office of the General Counsel | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 6098936 | RE Gaskell West 4 LLC, a Delware limited liability Company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 6100302 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | | mmarshall@redwoodenergy.org | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | | mmarshall@redwoodenergy.org | First Class Mail and Email |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, 15th Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond | Attn: Nancy Diamond, General Counsel | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | 8196 Sedona Sunrise Dr. | | | | Las Vegas | NV | 89128-7310 | | reggielv@me.com | First Class Mail and Email |
| 7151829 | Ridgeway, Julie | 5001 Auburn Folsom Road | | | | Loomis | CA | 95650 | | jridgeway1@mac.com | First Class Mail and Email |
| 6168555 | Roberts, Lilian M | 1539 4th St | | | | Alameda | CA | 94501-3251 | | lmroberts600@att.net | First Class Mail and Email |
| 7238676 | Rogers, Valencia L. | 86 Steuben Bay | | | | Alameda | CA | 94502 | | gerhart186@sbcglobal.net | First Class Mail and Email |
| 7073966 | Ross, Claudia Aron | 341 Black Oak Dr | | | | Petaluma | CA | 94952-6127 | | caronross@sbcglobal.net | First Class Mail and Email |
| 7823454 | Ruiz, Paul | 826 Cedar Avenue | | | | Brea | CA | 92821 | | pauljruiz@aol.com | First Class Mail and Email |
| 7825272 | Ryley, Frederick G | 2911 Maffie St. | | | | Henderson | NV | 89052 | | rickryley1@gmail.com | First Class Mail and Email |
| 6158241 | Saal, Catharine Creighton | 515 West Henley St. | | | | Olean | NY | 14760-3445 | | csaal46@gmail.com | First Class Mail and Email |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC | 375 Beale Street, Ste. 510 | | | San Francisco | CA | 94105 | | Marc.Zeppetello@bcdc.ca.gov | First Class Mail and Email |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@erursenergy.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutcliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | | Dfelder@orrick.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | Tcmitchell@orrick.com | First Class Mail and Email |
| 7882991 | Schade, Wendy A | 9723 W. Wrangler Dr. | | | | Sun City | AZ | 85373 | | wendy.a.schade@gmail.com | First Class Mail and Email |
| 7835753 | Seminario, Fernando | 27 Carte Pl | | | | Pleasant Hill | CA | 94523 | | fseminario@gmail.com | First Class Mail and Email |
| 7864313 | Shapiro, Jonathan | 446 Ocean View Ave | | | | Pismo Beach | CA | 93449 | | hello@suchcoolstuff.com | First Class Mail and Email |
| 7864311 | Shapiro, Melany S | 446 Ocean View Avenue | | | | Pismo Beach | CA | 93449 | | cyclone9990@yahoo.com | First Class Mail and Email |
| 7242142 | Sheehan, Donald | 4915 Alondra Ct | | | | El Dorado Hills | CA | 95762-7528 | | | First Class Mail |
| 7331941 | Shigeko Omori Trust | 551 12th Ave | | | | San Francisco | CA | 94118 | | Lomori@gmail.com | First Class Mail and Email |
| 7331941 | Shigeko Omori Trust | Linda Omori | Trustee Shigeko Omori Trust | 551-12th Avenue | | San Francisco | CA | 94118 | | lomori@gmail.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Luis.Silva@edf-re.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Daniel.summa@edf-re.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | | dfelder@orrick.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 5 of 8

Case: 19-30088   Doc# 9570   Filed: 11/18/20   Entered: 11/18/20 13:40:55   Page 31 of 45

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert | 333 El Camino Real | Suite 290 | | Sunnyvale | CA | 94087 | | don.eckert@svcleanenergy.org | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 4987735 | Slider, Sandra | 1926 Leila Street | | | | Castro Valley | CA | 94546 | | | First Class Mail |
| 6168202 | Small World Trading Co | 90 Windward Way | | | | San Rafael | CA | 94901 | | steve@eoproducts.com | First Class Mail and Email |
| 7859196 | Smith, Jacquelin D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | | jimhsmith@att.net | First Class Mail and Email |
| 7859218 | Smith, Jacqueline D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | | jimhsmith@att.net | First Class Mail and Email |
| 7297721 | Somerville, Jennifer Ann | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | somerjen@yahoo.com | First Class Mail and Email |
| 7294111 | SOMERVILLE, JON MICHAEL | 3670 GOLF VIEW DR. | | | | WILLIAMSTON | MI | 48895 | | jon_m_somerville@yahoo.com | First Class Mail and Email |
| 7303669 | Somerville, Mary Lou | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | mlsomerville1@frontier.com | First Class Mail and Email |
| 7304925 | Somerville, William J. | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | somervil5@msu.edu | First Class Mail and Email |
| 7241681 | Srivastava, Karunesh | 25771 Terra Bella Ave | | | | Laguna Hills | CA | 92653 | | Karunesh.srivastava@gmail.com | First Class Mail and Email |
| 6155800 | St Pierre, Mary Elizabeth | 22 Leighton Rd | | | | Dover | NH | 03820 | | mesmew@yahoo.com | First Class Mail and Email |
| 7148313 | St. Hill, Sarah L | 1282 Hookston Road | | | | Concord | CA | 94518 | | shorepines@yahoo.com | First Class Mail and Email |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave. | EIN 25-1403199/000 | | | Homestead | PA | 15120 | | | First Class Mail |
| 6174405 | Stanley, Albertine | 736 5th Avenue | | | | San Francisco | CA | 94118-3917 | | | First Class Mail |
| 6174328 | Sullivan, Henry J. | 60 Merrimac Street #806 | | | | Amesbury | MA | 01913 | | hjsullivan@hotmail.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7864315 | Tavano, Gregory | 5206 Ridge Vista Ct | | | | Fair Oaks | CA | 95628 | | gtavano77@gmail.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products | 901 Page Avenue | | | Fremont | CA | 94538 | | tzhublawar@tesla.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NY | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations | 47700 Kato Road | | | Fremont | CA | 94538 | | kgirotra@tesla.com | First Class Mail and Email |
| 7475830 | Thau, Donald E | 30 Covey Ct | | | | Chico | CA | 95973-9723 | | | First Class Mail |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222-2716 | | rsimons@reedsmith.com; slucas@reedsmith.com | First Class Mail and Email |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Attn: Bernadette T. Brezovec | 500 Grant Street | | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7201478 | The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7257149 | The Barbara J. Moore Living Trust | c/o Felicia Moore | c/o Felicia Moore | Attn: Ethan J. Birnberg | 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | | birnbreg@portersimon.com | First Class Mail and Email |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee | PO Box 296 | | | Kings Beach | CA | 96143 | | moorefelicia44@gmail.com | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | danderson@teainc.org | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | danderson@teainc.org | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | jlucas@teainc.org | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | jlucas@teainc.org | First Class Mail and Email |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | 2246 Leonardsburg Road | | | | Delaware | OH | 43015 | | | First Class Mail |
| 6169789 | Thompson, Clifford W | 1343 106th Ave | | | | Oakland | CA | 94603-3815 | | cliffordthompson2@comcast.net | First Class Mail and Email |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation | Attn: Steven C. Gross, General Counsel | 40200 Truckee Airport Road, Suite One | | Truckee | CA | 96161 | | gross@portersimon.com | First Class Mail and Email |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | | aprincipi@treesinc.com | First Class Mail and Email |
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6166425 | Underwood, June | 206 Prairie Way | | | | Livermore | CA | 94550-8044 | | Juneunderwood@comcast.net | First Class Mail and Email |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh | Chief Commercial Officer | Urenco Enrichment Company Limited | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckingshamshire SL2 4JS | | | | laurent.odeh@urenco.com | First Class Mail and Email |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire | Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | | summersm@ballardspahr.com | First Class Mail and Email |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | | Buckingh | SL24JS | | United Kingdom | nick.lumley@urenco.com | First Class Mail and Email |
| 7239085 | URENCO Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7242237 | URENCO Nederland BV | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail and Email |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel | Urenco Court, Sefton Park | Bells Hill, Stoke Poges | | Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail and Email |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | | eric.may@yolocounty.org | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP | Attn: Harriet A. Steiner | 500 Capitol Mall, Suite 1700 | | Sacramento | CA | 95814 | | harriet.steiner@bbklaw.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramemto | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance | Mitch Sears, Interim General Manager | 604 2nd Street | | Davis | CA | 95916 | | mitch.sears@valleycleanenergy.org | First Class Mail and Email |
| 7835322 | Van Zelm, Bas Benjamin | 55 SE 6th Street Apt 3810 | | | | Miami | FL | 33131 | | bvanzelm@amstelbaybv.nl; bzelm@yahoo.com | First Class Mail and Email |
| 6175745 | Von Buchau, Rose | 396 Bryce Canyon Rd | | | | San Rafael | CA | 94903-2226 | | rosearmen@gmail.com | First Class Mail and Email |
| 6174753 | Wacker, Donald G | PO Box 356 | | | | Paupack | PA | 18451-0356 | | | First Class Mail |
| 7283295 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7283295 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7283295 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7283295 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7336194 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | Ca | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7276893 | Wahhab, Rimon M | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7280469 | Wahhab, Rimon M | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7835096 | Wartman, Robert W. | 10395 O Daniel Dr. | | | | Pensacola | FL | 32514-1522 | | sarbo@cox.net | First Class Mail and Email |
| 7827954 | Waterman, Brock | PO Box 3014 | | | | Paso Robles | CA | 93447 | | greatwinegreatlife@gmail.com | First Class Mail and Email |
| 6171662 | Waters, Diane C | P.O. Box 162514 | | | | Sacramento | CA | 95816 | | dcwarch@gmail.com | First Class Mail and Email |
| 7072075 | Whitehead, Claire | Claire Whitehead Stanton | 3575 Marquette St. Apt 206 | | | Davenport | IA | 52806 | | Dohetraveling@gmail.com | First Class Mail and Email |
| 7331416 | Widmer, Mark and Terry | Mark Edwin Widmer | 15214 Spring Smoke | | | San Antonio | TX | 78247 | | colwidmer@yahoo.com | First Class Mail and Email |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq. Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | | | First Class Mail |
| 7278132 | Woodruff, Deanne | 3 Tennace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7278132 | Woodruff, Deanne | 3 Tennace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7278132 | Woodruff, Deanne | 3 Tennace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7903729 | Woodruff, Deanne H | 3 Terrace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7903680 | Wu, Jonathan | 146 Basinside Way | | | | Alameda | CA | 94502 | | cal4jw@yahoo.com | First Class Mail and Email |
| 7263085 | Yamada, Eileen | 2100 Riggs Ave | | | | Sacramento | CA | 95835-1630 | | eyamada@aol.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

15th Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | | | First Class Mail |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | | Daniel.Bowden@amerigas.com | First Class Mail and Email |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | | gpitts@rubinrudman.com | First Class Mail and Email |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | | | First Class Mail |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | | AccountsReceivable@apptio.com; bpease@apptio.com; lwakida@apptio.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman | Randy Sawyer | c/o EDP Renewables North America LLC | 808 Travis Street, Suite 700 | Houston | TX | 77022 | | randy.sawyer@edpr.com; Steve.irvin@edpr.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | | dfelder@orrick.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | lmcgowen@orrick.com | First Class Mail and Email |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital | | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | | | First Class Mail |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | | CC@WeatherlyCompanies.com | First Class Mail and Email |
| 5820974 | Ballard Marine Construction, Inc. | 727 S. 27th St. | | | | Washougal | WA | 98671 | | melanie.culp@ballardmc.com | First Class Mail and Email |
| 5820974 | Ballard Marine Construction, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | | kw@wlawcorp.com | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7236874 | Bayshore Solar B, LLC | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade | 11368 E. Stillwater Way | | | Redding | CA | 96003 | | cwade@bvwd.org | First Class Mail and Email |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt | 451 Clovis Avenue, Ste. 200 | | | Clovis | CA | 93612 | | aholt@bcf-engr.com | First Class Mail and Email |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste | 5260 N. Palm Ave, Ste. 421 | | | Fresno | CA | 93704 | | jwaste@bakermanock.com | First Class Mail and Email |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | | ian.roberts@shearman.com; luckey.mcdowell@shearman.com | First Class Mail and Email |
| 5867316 | California Water Service | Attn: Richard Schuppe | 1720 N 1st St | | | San Jose | CA | 95112-4508 | | rschuppe@calwater.com | First Class Mail and Email |
| 6012125 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | | sdl@calwind.com | First Class Mail and Email |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | | joe@capitolbarricade.com; rhonda@capitolbarricade.com | First Class Mail and Email |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | | wadecartwright87@gmail.com | First Class Mail and Email |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 7297390 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | | kerry@churchwellwhite.com | First Class Mail and Email |
| 7297390 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | | emilyorr@angelscamp.gov | First Class Mail and Email |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | | | | Live Oak | CA | 95953 | | apalmer@liveoakcity.org | First Class Mail and Email |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc. | 1129 D Street | | | Marysville | CA | 95901 | | | First Class Mail |
| 6100256 | City of Red Bluff | 555 Washington St | | | | Red Bluff | CA | 96080 | | rcrabtree@cityofredbluff.org; sryan@cityofredbluff.org | First Class Mail and Email |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | | jarambula@roseville.ca.us | First Class Mail and Email |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | | vjaisingh@santaclaraca.gov | First Class Mail and Email |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | | vjaisingh@santaclaraca.gov | First Class Mail and Email |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | | VJAISINGH@SANTACLARACA.GOV | First Class Mail and Email |

Case: 19-30088   Doc# 9570   Filed: 11/18/20   Entered: 11/18/20 13:40:55   Page 36 of 45

Exhibit C

15th Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | | VJAISINGH@SANTACLARACA.GOV | First Class Mail and Email |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6070998 | City of Santa Clara | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | | rhawblitzel@cityofsantamaria.org | First Class Mail and Email |
| 5863527 | City of Tracy | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | | RAQUEL.GOVEA@CITYOFTRACY.ORG | First Class Mail and Email |
| 6071078 | City of Turlock | Finance Division | 156 S. Broadway, Suite 114 | | | Turlock | CA | 95380 | | finance@turlock.ca.us | First Class Mail and Email |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | | nsilva@turlock.ca.us | First Class Mail and Email |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | | ernesto.rodriguez@pseg.com | First Class Mail and Email |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP, | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | | | | Houston | TX | 77079 | | myrna.l.bowlin@cop.com | First Class Mail and Email |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | | | First Class Mail |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | PO Box 444 | | | Downieville | CA | 95936 | | dpudwater@yahoo.com | First Class Mail and Email |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | | eahauling@hotmail.com | First Class Mail and Email |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | | | | Walnut Creek | CA | 94598 | | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com | First Class Mail and Email |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | | jfisher@wellhead.com | First Class Mail and Email |

Exhibit C
15th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | | jfisher@wellhead.com | First Class Mail and Email |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster | VP and General Counsel | PO Box 23490 | | San Jose | CA | 95153 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation | 1200 - 10423 101 St. N.W. | | | Edmonton | AB | T5H 0E9 | Canada | credit@capitalpower.com; notices@capitalpower.com | First Class Mail and Email |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation | Attn: Daniel Balaban | Suite 710-407, 2nd St. SW | | Calgary | Alberta | T2P 2Y3 | Canada | | First Class Mail |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020 | | | First Class Mail |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel | Capital Power Corporation | Suite 1200, 401 9th Avenue S.W. | | Calgary | AB | T2P 3C5 | Canada | znagykovacs@capitalpower.com | First Class Mail and Email |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | | pam@hatcreekgrown.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | robert.bullock@rabobank.com | First Class Mail and Email |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | | ernesto.rodriguez@pseg.com | First Class Mail and Email |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St. | | | Boston | MA | 02110 | | joseph.corrigan@ironmountain.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | | hginsberg@jhlanepartners.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | | hginsberg@jhlanepartners.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | | rscheininger@reedsmith.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | | rscheininger@reedsmith.com | First Class Mail and Email |
| 6083950 | James Conner Hydro | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | | greg.sorensen@libertyutilities.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | | greg.sorensen@libertyutilities.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | | greg.sorensen@libertyutilities.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | | ryan.burgett@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | | ryan.burgett@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | | ryan.burgett@huschblackwell.com | First Class Mail and Email |
| 5822931 | Lindco Inc. | PO BOX 3437 | | | | Salinas | CA | 93912 | | linda@redshift.com; lindco831@gmail.com | First Class Mail and Email |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | | | | MODESTO | CA | 95354 | | mark@aimpmc.com | First Class Mail and Email |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation | Attn: Motosaburo Suzuki | 633 West Fifth Street, 27th Floor | | Los Angeles | CA | 90071 | | m.suzuki@dgc-us.com; ns@bgcpartners.com; p.shepard@dgc-us.com | First Class Mail and Email |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP | Attn: Edwin Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | | | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 5

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 38 of 45

Exhibit C
15th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | | mwilhelm@wjhattorneys.com | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | | DFaiella@midwaysunset.com | First Class Mail and Email |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | | | | Modesto | CA | 95351 | | customerservice@mid.org; minerva.hardin@mid.org | First Class Mail and Email |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin | 1231 11th St. | | | Modesto | CA | 95354 | | | First Class Mail |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com | First Class Mail and Email |
| 6182691 | Orion Solar I, LLC | c/o Orrick, Vice President - Legal | 735 Montgomery Street, Ste 480 | | | San Francisco | CA | 94111 | | | First Class Mail |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | | nancykelley@buzzoates.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | | candace.schiffman@p66.com; karen.misas@p66.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | | alex.j.broussard@p66.com | First Class Mail and Email |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | | DESRI-notices@deshaw.com | First Class Mail and Email |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | | | First Class Mail |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | matthew.brubaker@dteenergy.com; rrich2@huntonak.com | First Class Mail and Email |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | | ppartee@huntonak.com; rrich2@huntonak.com | First Class Mail and Email |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | | First Class Mail |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77022 | | Randy.Sawyer@edpr.com | First Class Mail and Email |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | lmcgowen@orrick.com | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | ADDRESS ON FILE | | | | | | | | | First Class Mail and Email |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | | mlinn@faralloncapital.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | | jasmine.hites@avangrid.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 5

Case: 19-30088    Doc# 9570    Filed: 11/18/20    Entered: 11/18/20 13:40:55    Page 39 of 45

Exhibit C
15th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | jennifer.slocum@stoel.com | First Class Mail and Email |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | | | | Chicago | IL | 60606 | | kjavaheri@mrpgenco.com | First Class Mail and Email |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | | cmorine@sidwater.org | First Class Mail and Email |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | | cmorine@sidwater.org | First Class Mail and Email |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | | First Class Mail |
| 5987026 | spectrum properties-Twilrons | 411 davis street | 102 | | | vacaville | CA | 95687 | | twi@spectrumpropertiesre.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | | ian.roberts@shearman.com; luckey.mcdowell@shearman.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC | Michael Richard Tebbutt | Authorized Representative | 200 Liberty Street, 14th Floor | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | | diane.lu@sri.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept. | PO Box 2576 | | Boise | ID | 83701 | | ga.notices@clenera.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC | c/o Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | New York | NY | 10007 | | Samuel.Mencoff@gafg.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | matthew.brubaker@dteenergy.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. and Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | | ppartee@HuntonAK.com | First Class Mail and Email |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | | accountsreceivablebusiness@mwdh2o.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | | byamasaki@mwdh2o.com | First Class Mail and Email |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | | markhenwood@henwoodassociates.com | First Class Mail and Email |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | | markhenwood@henwoodassociates.com | First Class Mail and Email |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | | First Class Mail |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | mjmelone@allcous.com | First Class Mail and Email |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | | stangl@phoenixenergy.net | First Class Mail and Email |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | | mikek@uvds.com | First Class Mail and Email |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | PO Box 110 | | | Round Mountain | CA | 96084 | | wwr143-1@outlook.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | | brian.walsh@bclplaw.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | | mark.donnel@wwt.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 5

**Exhibit D**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| LABATON SUCHAROW LLP | ATTN: THOMAS A. DUBBS, CAROL C. VILLEGAS, JEFFREY A. DUBBIN, ARAM BOGHOSIAN | 140 BROADWAY | | NEW YORK | NY | 10005 | tdubbs@labaton.com; cvillegas@labaton.com; jdubbin@labaton.com; aboghosian@labaton.com |
| LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN, SCOTT CARGILL, COLLEEN MAKER | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | metkin@lowenstein.com; abehlmann@lowenstein.com |
| MICHELSON LAW GROUP | ATTN: RANDY MICHELSON | 220 MONTGOMERY STREET, SUITE 2100 | | SAN FRANCISCO | CA | 94104 | randy.michelson@michelsonlawgroup.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: DARREN J. ROBBINS, BRIAN E. COCHRAN | 655 WEST BROADWAY, SUITE 1900 | | SAN DIEGO | CA | 92101 | darrenr@rgrdlaw.com; bcochran@rgrdlaw.com |
| ROBBINS GELLER RUDMAN & DOWD LLP | ATTN: WILLOW E. RADCLIFFE, KENNETH J. BLACK | POST MONTGOMERY CENTER | ONE MONTGOMERY STREET, SUITE 1800 | SAN DIEGO | CA | 94104 | willowr@rgrdlaw.com; kennyb@rgrdlaw.com |
| VANOVERBEKE, MICHAUD & TIMMONY, P.C. | ATTN: THOMAS C. MICHAUD | 79 ALFRED STREET | | DETROIT | MI | 48201 | tmichaud@vmtlaw.com |
| WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | ATTN: JAMES M. WAGSTAFFE, FRANK BUSCH | 100 PINE STREET, SUITE 725 | | SAN FRANCISCO | CA | 94111 | wagstaffe@wvbrlaw.com; busch@wvbrlaw.com |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 | mbrodarick@lloydmc.com | First Class Mail and Email |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 | mbrodarick@lloydmc.com | First Class Mail and Email |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | mbrodarick@lloydmc.com | First Class Mail and Email |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 | sschwager@hawleytroxell.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr. | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 | jjmercer@gapac.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Jones Day | Attn: Jeffrey B. Ellman | 1420 Peachtree Street, N.E., Suite 800 | | Atlanta | GA | 30309 | jjmercer@gapac.com | First Class Mail and Email |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | | | | Burney | CA | 96013 | jchristian@olympuspower.com; kstrauch@burneyforestpower.com | First Class Mail and Email |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio | 19 Headquarters Plaza | West Tower, 8th Floor | | Morristown | NJ | 07960 | jchristian@olympuspower.com; kstrauch@burneyforestpower.com | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 | jchristian@olympuspower.com; KSTRAUCH@BURNEYFORESTPOWER.COM | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | jchristian@olympuspower.com; KSTRAUCH@BURNEYFORESTPOWER.COM | First Class Mail and Email |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | jmargolies@mcdowellrice.com | First Class Mail and Email |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 | jmargolies@mcdowellrice.com | First Class Mail and Email |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th FLoor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 94304 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 | kenneth.keeley@citi.com; mklinger@sheppardmullin.com | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 | kenneth.keeley@citi.com; mklinger@sheppardmullin.com | First Class Mail and Email |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 | | First Class Mail |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | | First Class Mail |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | johnsoto@uniquescaffoldca.com | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | David@akeidacapital.com | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | David@akeidacapital.com | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | David@akeidacapital.com | First Class Mail and Email |
| 7213738 | Gowan Construction Company, Inc. | Carl Gowan | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | pcalifano@cwclaw.com | First Class Mail and Email |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | pcalifano@cwclaw.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | dstern@ktbslaw.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | dstern@ktbslaw.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | LA.SALES@MCMASTER.COM | First Class Mail and Email |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | LA.SALES@MCMASTER.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 | zac@panormanic.com | First Class Mail and Email |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 | zac@panormanic.com | First Class Mail and Email |
| 10417299 | Perry, Edgar | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | Houston | TX | 77042 | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com | First Class Mail and Email |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | Houston | TX | 77042 | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com | First Class Mail and Email |
| 7157673 | Rodgers, Andrea | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7217168 | Rodgers, Angela | ADDRESS ON FILE | | | | | | | | First Class Mail and Email |
| 7072140 | Rosemount Inc. | 8000 Norman Center Drive, Suite 1200 | | | | Bloomington | MN | 55437 | kyle.doty@emerson.com | First Class Mail and Email |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | kyle.doty@emerson.com | Email |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | cody.hearrell@swri.org; sheila.grigar@swri.org | First Class Mail and Email |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greewich | CT | 06830 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7073355 | SPCP Group, LLC as Transferee of Parameter General Engineers & Services, Inc. | SPCP Group, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel | Mail Code: 11084 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 6115535 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Attn: Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | First Class Mail |
| 6115535 | SPCP Group, LLC as Transferee of Parameter General Engineers & Services, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | First Class Mail |
| 7331688 | STAAR, MONICA | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 7207757 | State Farm General Insurance Company | Attn: Jordab B Everakes | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 2

Case: 19-30088   Doc# 9570   Filed: 11/18/20   Entered: 11/18/20 13:40:55   Page 45 of 45