# Exhibit 1

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 72425 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,179,067.53 (U) $14,179,067.53 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 96925 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,451,790.07 (U) $14,451,790.07 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. Attn: Scott Specken 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 3003 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,179,067.53 (U) $14,179,067.53 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 96925 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,451,790.07 (U) $14,451,790.07 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. Attn: Scott Specken 3033 Excelsior Blvd, Ste 300 Minneapolis, MN 55416 | 3212 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,451,790.07 (U) $14,451,790.07 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Minneapolis, MN 55416 | 96925 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $14,451,790.07 (U) $14,451,790.07 (T) |
| Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. Attn: Scott Specken 3033 Excelsior Blvd, Ste 300 10250 Constellation Blvd., Suite 1700 Minneapolis, MN 55416 | 3259 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $12,222,262.00 (U) $12,222,262.00 (T) | Amended and Superseded | WBox 2019-6 LLC c/o Whitebox Advisors Attn: Scott Specken 3033 Excelsior Blvd, Suite 500 Suite 43W Minneapolis, MN 55416 | 68210 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $12,222,262.00 (U) $12,222,262.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Engineering/Remediation Resources Group, Inc. 4585 Pacheco Blvd. #200 Martinez , CA  94553 | 3024 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $8,151.08  (U) $8,151.08  (T) | Duplicative Claims (Partially Identical) | Engineering/Remediation Resources Group, Inc. 4585 Pacheco Blvd. #200 Martinez, CA  94553 | 17474 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $11,497.10  (U) $11,497.10  (T) |
| Engineering/Remediation Resources Group, Inc. 4585 Pacheco Blvd. #200 Martinez , CA  94553 | 3025 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $1,276.68  (U) $1,276.68  (T) | Duplicative Claims (Partially Identical) | Engineering/Remediation Resources Group, Inc. 4585 Pacheco Blvd. #200 Martinez, CA  94553 | 17474 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $11,497.10  (U) $11,497.10  (T) |
| Livingston's Concrete Service, Inc. 5304 Roseville Rd. Ste A N. Highlands, CA  95660 | 9834 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $32,797.53  (U) $32,797.53  (T) | Duplicative Claims (Partially Identical) | Livingston's Concrete Service, Inc. 5304 Roseville Rd. Ste A N. Highlands, CA  95660 | 1974 | Pacific Gas and Electric Company | $0.00  (S) $6,881.26  (A) $0.00  (P) $32,797.53  (U) $39,678.79  (T) |
| MM Manufacturing 101 The Embarcadero #130 San Francisco, CA  94105 | 3954 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $6,540.00  (P) $0.00  (U) $6,540.00  (T) | Duplicative Claims (Partially Identical) | MM Manufacturing 101 The Embarcadero #130 San Francisco, CA  94105 | 2166 | Pacific Gas and Electric Company | $0.00  (S) $6,540.00  (A) $0.00  (P) $604.95  (U) $7,144.95  (T) |
| Powercon Corporation PO Box 477 Severn, MD  21144 | 3597 | Pacific Gas and Electric Company | $0.00  (S) $0.00  (A) $0.00  (P) $344,904.00  (U) $344,904.00  (T) | Duplicative Claims (Partially Identical) | Powercon Corp. Cole Schotz P.C. Gary H. Leibowitz, Esquire 300 E. Lombard Street, Suite 1450 Baltimore, MD  21202 | 2381 | Pacific Gas and Electric Company | $0.00  (S) $49,058.00  (A) $0.00  (P) $367,601.00  (U) $416,659.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 2 of 295

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Rojas, Jose<br>Ladva Law Firm 530 Jackson Street, 2nd Floor<br>San Francisco, CA 94133 | 3507 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Duplicative Claims (Identical) | Rojas, Jose<br>Ladva Law Firm 530 Jackson Street, 2nd Floor<br>San Francisco, CA 94133 | 1323 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$250,000.00 (U)<br>$250,000.00 (T) |
| TRC Master Fund LLC as Transferee of Benson & Son Electric Inc<br>Attn: Terrel Ross PO Box 633<br>Woodmere, NY 11598<br>**Claim Transferred To:**<br>TRC Master Fund LLC<br>Attn: Terrel Ross PO Box 633<br>Woodmere, NY 11598<br>100% | 70983 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Duplicative Claims (Partially Identical) | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc<br>Attn: Terrel Ross PO Box 633<br>Woodmere, NY 11598 | 2252 | Pacific Gas and Electric Company | $0.00 (S)<br>$21,000.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$31,000.00 (T) |
| WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500<br>Minneapolis, MN 55416<br>**Claim Transferred To:**<br>WBox 2019-6 LLC<br>Whitebox Advisors LLC Scott Specken 3033 Excelsior Blvd, Suite 300<br>Minneapolis, MN 55416<br>100% | 59922 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,222,262.00 (U)<br>$12,222,262.00 (T) | Duplicative Claims (Identical) | WBox 2019-6 LLC<br>c/o Whitebox Advisors Attn: Scott Specken<br>3033 Excelsior Blvd, Suite 500 Suite 43W<br>Minneapolis, MN 55416 | 68210 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,222,262.00 (U)<br>$12,222,262.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Page 2

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 3 of 295

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC<br><br>c/o Bradford Capital Management, LLC<br><br>Clifton, NJ 07012<br><br>**Claim Transferred To:**<br>Bradford Capital Holdings, LP<br>c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353<br>Clifton, NJ 7012<br>100% | 7762 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$2,627.04 (P)<br>$0.00 (U)<br>$2,627.04 (T) | Incorrect Debtor (Partially Identical) | Bradford Capital Holdings, LP, as Assignee of Colibri Ecological Consulting, LLC<br><br>c/o Bradford Capital Holdings, LLC PO Box 4353<br><br>Clifton, NJ 07012 | 96456 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,420.03 (U)<br>$4,420.03 (T) |
| Chico State Enterprises<br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 77279 | PG&E Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,724.37 (U)<br>$4,724.37 (T) | Incorrect Debtor (Identical) | Chico State Enterprises<br>Attn: Mary Sidney 25 Main Street, Suite 203<br>Chico, CA 95928-5388 | 79785 | Pacific Gas and Electric Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,724.37 (U)<br>$4,724.37 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 4 of 295

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| A Ruiz Construction Co & Assoc Inc 1601 Cortland Ave San Francisco, CA 94110 | 17071 | Pacific Gas and Electric Company | 10/3/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $77,368.00 | $4,073.00 | $81,441.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $42,996.00 | $42,996.00 | |
| BAY AREA RAPID TRANSIT DISTRICT 300 LAKESIDE DR 22ND FL OAKLAND, CA 94612 | 1033462 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $13,850.00 | $13,850.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $5,925.00 | $5,925.00 | |
| CALIFORNIA ENERGY COMMISSION 1516 9TH ST MS-02 SACRAMENTO, CA 95814 | 1031364 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $9,168.92 | $9,168.92 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | |
| CITY OF BAKERSFIELD 1715 CHESTER AVE BAKERSFIELD, CA 93303 | 1033519 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $11,475.06 | $11,475.06 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $7,455.00 | $7,455.00 | |
| CommScope Technologies LLC DBA ComSearch Angela (Angie) McDonald Manager, Customer Financial Services 1100 CommScope Place SE Hickory , NC 28603 | 59154 | Pacific Gas and Electric Company | 10/17/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $8,387.40 | $8,387.40 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,252.40 | $1,252.40 | |
| ENEL X NORTH AMERICA INC ATTN: GENERAL COUNSEL 1 MARINA PARK DRIVE, SUITE 400 BOSTON, MA 02210 | 1913 | Pacific Gas and Electric Company | 3/27/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $6,557.14 | $6,557.14 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Folsom Ready Mix, Inc. 3401 Fitzgerald Rd Rancho Cordova, CA 95742 | 1067 | PG&E Corporation | 2/25/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $95,394.36 | $95,394.36 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,529.75 | $1,529.75 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Global Machinery Int'l West LLC 705 West 62nd Ave Denver, CO 80216 | 1199 | Pacific Gas and Electric Company | 2/28/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $3,340.28 | $3,340.28 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,391.98 | $1,391.98 | |
| Otis Elevator Company Treasury Services - c/o Credit & Collections 5500 Village Blvd West Palm Beach, FL 33407 | 1881 | PG&E Corporation | 3/26/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $34,453.63 | $34,453.63 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $15,110.95 | $15,110.95 | |
| Shiloh I Wind Project LLC Avangrid Renewables, LLC Attn: Jasine Hites 1125 NW Couch St., Suite 700 Portland, OR 97209 | 2571 | Pacific Gas and Electric Company | 4/19/2019 | Filed/Sched. Claim Amount: Unliquidated ☑ | $0.00 | $203,485.69 | $0.00 | $86,139.45 | $289,625.14 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $203,485.69 | $0.00 | $0.00 | $203,485.69 | |
| Sprint Corporation Attn: Bankruptcy Dept P.O. Box 7949 Overland Park, KS 66207-0949 | 2121 | PG&E Corporation | 4/8/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $16,373.63 | $16,373.63 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $218.19 | $218.19 | |
| The Terminix International Company Limited Partnership Sidley Austin LLP Attn: Pamela Santos 555 W. Fifth Street Suite 4000 Los Angeles, CA 90013 | 78725 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $755,294.35 | $755,294.35 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $598,468.04 | $598,468.04 | |
| **Totals** | **Count:12** | | | | **$0.00** | **$203,485.69** | **$77,368.00** | **$1,044,507.22** | **$1,325,360.91** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Power Systems P.O. Box 1706 Novato, CA 94948-1706 | | **19744** | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $5,012.00 | $5,012.00 | Other Satisfied |
| Ambius Joseph Kraynak 1125 Berkshire Blvd Suite 150 Wyomissing, PA 19610 | | **3928** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $2,337.78 | $2,337.78 | Other Satisfied |
| Ambius Joseph Kraynak 1125 Berkshire Blvd Suite 150 Wyomissing, PA 19610 | | **3932** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,451.04 | $1,451.04 | Other Satisfied |
| Ambius Joseph Kraynak 1125 Berkshire Blvd Suite 150 Wyomissing, PA 19610 | | **4149** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,345.14 | $1,345.14 | Other Satisfied |
| Ambius Joseph Kraynak 1125 Berkshire Blvd Suite 150 Wyomissing, PA 19610 | | **7263** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $3,988.74 | $3,988.74 | Other Satisfied |
| American Chiller Service Inc PO Box 1887 Rancho Cordova, CA 95741-1887 | | **9927** | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $0.00 | $33,381.23 | $33,381.23 | Other Satisfied |
| Andrea Vollersen Designs 278 Sussex Place Carson City, NV 89703 | | **9559** | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $8,380.91 | $0.00 | $8,380.91 | Other Satisfied |
| Aspiration Solar G LLP c/o Stoel Rives LLP Attn: Andrew H. Morton 600 University Street, Suite 3600 Seattle, WA 98101 | | **65098** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $15,785.76 | $15,785.76 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Avangrid Renewables, LLC Stoel Rives LLP Attn: Jennifer Slocum 600 University Street Suite 3600 Seattle, WA 98101 | | **104761** | Pacific Gas and Electric Company | 5/15/2020 | $0.00 | $0.00 | $0.00 | $117,484.48 | $117,484.48 | Cure Payments |
| Backflow Prevention Specialists, Inc. 1131 Elko Drive Sunnyvale, CA 94089 | | **10288** | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $3,009.54 | $3,009.54 | Other Satisfied |
| Bayshore Solar C, LLP Andrew H. Morton Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | | **60519** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $36,074.98 | $36,074.98 | Cure Payments |
| BROWER MECHANICAL, INC. 4060 ALVIS COURT ROCKLIN, CA 95677 | | **16768** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $412.00 | $412.00 | Other Satisfied |
| BROWER MECHANICAL, INC. 4060 ALVIS COURT ROCKLIN, CA 95677 | | **16750** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $666.40 | $666.40 | Other Satisfied |
| BROWER MECHANICAL, INC. 4060 ALVIS COURT ROCKLIN, CA 95677 | | **16487** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $7,992.00 | $7,992.00 | Other Satisfied |
| BROWER MECHANICAL, INC. 4060 Alvis Court Rocklin, CA 95677 | | **16726** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $850.25 | $850.25 | Other Satisfied |
| CALIFORNIA CENTER FOR 9325 SKY PARK CT STE 100 SAN DIEGO, CA 92123 | | **1033094** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $44,802.78 | $44,802.78 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WASTE RECOVERY SYSTEMS<br>175 ENTERPRISE COURT STE A<br>GALT, CA 95632 | VonWin Capital Management, LP<br>Attn: General Counsel 261 Fifth Avenue, 22nd Floor<br>New York, NY 10016<br>100% | 1034130 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,794.36 | $1,794.36 | Other Satisfied |
| Capital Building Maintenance Group LLC<br>432 North Canal Street, Suite 16<br>South San Francisco, CA 94080 | | 8621 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $11,013.35 | $11,013.35 | Other Satisfied |
| Carlon's Fire Extinguisher Sales & SVC, Inc.<br>PO Box 4548<br>Salinas, CA 93912-4548 | | 19570 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $206.65 | $206.65 | Other Satisfied |
| Carlon's Fire Extinguisher Sales & SVC, Inc.<br>PO Box 4548<br>Salinas, CA 93912-4548 | | 19561 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $272.53 | $272.53 | Other Satisfied |
| Champion Hardware, Inc<br>3203 Pegasus Dr<br>Bakersfield, CA 93308-6841 | | 10565 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $726.31 | $726.31 | Other Satisfied |
| CITY OF BAKERSFIELD<br>1501 TRUXTON AVENUE<br>BAKERSFIELD, CA 93301 | | 897998 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,977.84 | $3,977.84 | Other Satisfied |
| Clark, Matthew Gabriel<br>453 Chestnut Ave.<br>Long Beach, CA 90802 | | 8171 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $22,000.00 | $22,000.00 | Beneficial Bondholder Claims |
| CRANBROOK REALTY INVESTMENT FUND LP | | 1035146 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $18.51 | $18.51 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dr. Zesto (new asignee for Dr. Tandrow) | | 1031273 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Other Satisfied |
| Enbridge Blackspring Ridge I Wind Project Limited Partnership c/o EDF Renewables Development Inc. Attn: Robin Deveaux 1010 Gauchetiere West, Suite 2000 Montreal, QC  H3B 2N2 | | 64942 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,229,745.90 | $1,229,745.90 | Cure Payments |
| FIDENCIO JIMENEZ | | 1034546 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Other Satisfied |
| First Alarm 1111 Estates Drive Aptos, CA  95003-3500 | | 9285 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $5,091.29 | $5,091.29 | Other Satisfied |
| GARY R MCKENZIE | | 1034087 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Other Satisfied |
| Greg Cox Electrical Enterprises 8916 Sheldon Creek Dr. Elk Grove, CA  95624 | | 20047 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $14,876.69 | $14,876.69 | Other Satisfied |
| INFOWAY CONSULTING, INC. 14040 NE 8TH ST SUITE 228 BELLEVUE, WA  98007 | | 6127 | PG&E Corporation | 8/11/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Beneficial Bondholder Claims |
| INTERNATIONAL FACILITY MANAGEMENT A | | 1034646 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Other Satisfied |
| JACQUELINE P GREER | | 1033798 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNY & JENNY LLP | | 1032754 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $570,000.00 | $570,000.00 | Other Satisfied |
| Jeries Azar/Metro Wireless,dba City Radio | | 1031280 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,650.51 | $3,650.51 | Other Satisfied |
| JOE L DEL BOSQUE JR | | 1034342 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Other Satisfied |
| Johnson Mechanical Contractors, Inc. PO Box 1156 Walnut Grove, CA 95690 | | 3385 | Pacific Gas and Electric Company | 6/17/2019 | $0.00 | $0.00 | $0.00 | $5,667.79 | $5,667.79 | Other Satisfied |
| JP Morgan Chase Bank, N.A. Attn: Brian M. Ercolani 500 Stanton Christiana Rd, NCC5 Floor 01 Mail Code DE3-3127 Newark, DE 19713 | JPMorgan Chase Bank, N.A. Attn: Brian M. Ercolani 500 Stanton Christiana Rd, NCC5 Floor 01 Mail Code DE3-3127 Newark, DE 19713 100% | 88020 | Pacific Gas and Electric Company | 11/27/2019 | $0.00 | $0.00 | $0.00 | $354,038.00 | $354,038.00 | Cure Payments |
| McLean, Jeff 20605 N Kennefick Rd Acampo, CA 95220-9708 | | 6526 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $5,491.04 | $5,491.04 | Other Satisfied |
| Monticelli Painting and Decorating, Inc. 1121 Regatta Blvd. Richmond, CA 94804 | | 80977 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,087.07 | $15,087.07 | Other Satisfied |
| NESBITT PARTNERS | | 1034365 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $995.16 | $995.16 | Other Satisfied |
| Onset Solutions 2905 Black Oak Road Auburn, CA 95602 | | 4437 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $6,674.10 | $0.00 | $6,674.10 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pan, Alice 1915 Murchison Dr Apt 9 Burlingame, CA 94010-8327 | | 9784 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Other Satisfied |
| Perfection Sweeping Co., Inc. Brutzkus Gubner Rozansky Seror Weber LLP Tamar Terzian 21650 Oxnard St., Suite 500 Woodland Hills, CA 91367 | | 16847 | Pacific Gas and Electric Company | 10/3/2019 | $0.00 | $0.00 | $0.00 | $583,849.76 | $583,849.76 | Other Satisfied |
| PETERSEN PLUMBING SERVICES INC | | 1034809 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $315.80 | $315.80 | Other Satisfied |
| Property and Casualty Insurance Company Law Offices of Todd F. Haines 30495 Canwood St. Ste. 100 Agoura Hills, CA 91301 | | 1165 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $5,600.00 | $5,600.00 | Other Satisfied |
| Sanchez, Fernando 50 Calle Del Monte Sonoma, CA 95476-3978 | | 8054 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $10,783.99 | $10,783.99 | Other Satisfied |
| Signs That Sell c/o Ivan Rivero 1069 Shary Circle, Suite B Concord, CA 94518 | | 79596 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $3,877.57 | $3,877.57 | Other Satisfied |
| SILVERADO MONTEREY VINEYARD | | 1033799 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| Six Rivers Mechanical,Inc. PO Box 9077 Eureka, CA 95502 | | 96965 | PG&E Corporation | 2/14/2020 | $0.00 | $0.00 | $0.00 | $7,910.66 | $7,910.66 | Other Satisfied |
| Soley, John 30 Griffen Avenue Scarsdale, NY 10583 | | 3659 | Pacific Gas and Electric Company | 7/21/2019 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | Beneficial Bondholder Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Staples Business Advantage Tom Riggleman 7 Technology Circle Columbia, SC 29203 | | **91145** | PG&E Corporation | 12/16/2019 | $0.00 | $0.00 | $0.00 | $34,170.22 | $34,170.22 | Other Satisfied |
| STATE TREASURERS CONDEMNATION FUND 915 CAPITAL MALL #561 SACRAMENTO, CA 95814 | | **1032991** | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $74,100.00 | $74,100.00 | Other Satisfied |
| Tony's Landscaping & Maintenance PO Box 3246 Turlock, CA 95381 | | **8626** | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $23,984.51 | $23,984.51 | Other Satisfied |
| Treser, Glenn R. 220 Alta Vista Way Daly City, CA 94014 | | **7673** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Other Satisfied |
| United Services Automobile Association Law Offices of Todd F. Haines 30495 Canwood St. Ste. 100 Agoura Hills, CA 91301 | | **1217** | PG&E Corporation | 2/25/2019 | $0.00 | $0.00 | $0.00 | $8,052.37 | $8,052.37 | Other Satisfied |
| W.W. Grainger, Inc. 401 South Wright Road W4E. C37 Janesville, WI 60714 | | **923** | Pacific Gas and Electric Company | 2/21/2019 | $0.00 | $0.00 | $0.00 | $10,086.62 | $10,086.62 | Other Satisfied |
| Water One Industries, Inc. 5410 Gateway Plaza Dr. Benicia, CA 94510 | | **9266** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $4,950.00 | $4,950.00 | Other Satisfied |
| WAYNE NAMEPLATE COMPANY P.O. BOX 1581 FAIR OAKS, CA 95628 | | **10052** | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $1,141.03 | $1,141.03 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Western Antelope Blue Sky Ranch A LLC<br><br>Stoel Rives LLP Attn: Andrew H. Morton 600 University Street Suite 3600<br><br>Seattle , WA   98101 | | **67735** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $37,852.73 | $37,852.73 | Cure Payments |
| Western Roofing Service<br>15002 Wicks Boulevard<br>San Leandro, CA  94577 | | **8765** | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $1,119.00 | $1,119.00 | Other Satisfied |
| **Claims To Be Expunged Totals** | | **Count: 61** | | | **$1,200.00** | **$0.00** | **$15,055.01** | **$3,368,441.38** | **$3,384,696.39** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates, Percy<br>24285 Soto Rd Apt 2<br>Hayward, CA 94544-1435 | | **10567** | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| BEVANS, LYNN T<br>1272 HESTER AVE<br>SAN JOSE, CA 95126-2609 | | **87332** | PG&E Corporation | 10/30/2019 | $0.00 | $0.00 | $0.00 | $222.04 | $222.04 | Equity Interest Claims |
| Blakney, Verdie<br>958 N E Lilac Crt<br>Hillsboro, OR 97124 | | **8794** | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Bruina, Robert R.<br>183 80th street<br>Brooklyn, NY 11209 | | **4576** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| CENTURYLINK, INC.<br>DEFINED BENEFIT MASTER TRUST<br>C/O CENTURYLINK INVESTMENT MANAGEMENT ATTN: COMPLIANCE 931 14TH STREET, SUITE 1200<br>DENVER , CO 80202-2994 | | **98605** | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $13,680,171.58 | $13,680,171.58 | Equity Interest Claims |
| CENTURYLINK, INC.<br>DEFINED BENEFIT MASTER TRUST<br>C/O CenturyLink Investment Management Attn: Compliance 931 14th Street, Suite 1200<br>Denver, CO 80202-2994 | | **98755** | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $6,496,764.51 | $6,496,764.51 | Equity Interest Claims |
| Coleman, Tammy<br>PO Box 2861<br>Weaverville, CA 96093-2861 | | **5530** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Dare, Betsey<br>2876 Oregon Ave SW<br>Bandon, OR 97411 | | **10395** | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Nicole<br>6400 West Blvd. Apt. 211<br>Los Angeles , CA   90043 | | 4068 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Davis, Thomas<br>PO Box 435<br>Grizzly Flats, CA  95636-0435 | | 8259 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Derek Crackles, Deceased<br>Courtyard Solicitors LLP<br>Highland House 165-167 The Broadway Wimbledon<br>London, SW19 1NE | | 57400 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Durham, Scott<br>125 Gisela Dr<br>American Canyon, CA  94503 | | 72004 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Espinales, Janneth<br>607 Salazar Ave<br>Bakersfield, CA  93307-5828 | | 6736 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Fiddyment 116 Lots, LLC<br>4670 Willow Rd Ste 200<br>Pleasanton, CA  94588-8588 | | 9906 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Fiddyment 96 Lots, LLC,<br>4670 Willow Rd Ste 200<br>Pleasanton, CA  94588-8588 | | 9936 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Flowers, Elias<br>946 Belmont Pl<br>Pittsburg, CA  94565-6112 | | 19543 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| FREEDOM PHYSICAL THERAPY INC<br>5310 ACTON HWY STE 106<br>GRANBURY, TX  76049 | | 4373 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Frontier<br>726 W Sheridan<br>Oklahoma City, OK  73102 | | 3243 | Pacific Gas and Electric Company | 6/4/2019 | $0.00 | $0.00 | $0.00 | $3,962.44 | $3,962.44 | Miscellaneous<br>No Liability |
| Gail M. Silva, Deceased<br>9153 Brown Rd<br>Elk Grove, CA  95624-3911 | | 6105 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Gaona, Arturo G<br>PO Box 3348<br>Freedom, CA  95019-3348 | | 6977 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Garcia, Teresa<br>639 Arcade Blvd<br>Sacramento, CA  95815-1120 | | 7262 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Geer, Margaret<br>PO Box 418<br>Pismo Beach, CA  93448-0418 | | 5004 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Getridge, Keosha<br>1921 19th St<br>Bakersfield, CA  93301 | | 7836 | Pacific Gas and Electric Company | 8/24/2019 | $2,000.00 | $0.00 | $0.00 | $2,000.00 | $4,000.00 | Miscellaneous<br>No Liability |
| Ghielmetti, James<br>4670 Willow Rd Ste 200<br>Pleasanton, CA  94588-8588 | | 9922 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Gindroz, Susan<br>6559 Rosewood Dr<br>Magalia, CA  95954 | | 82127 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Miscellaneous<br>No Liability |
| Goodwin, Isaiah II<br>PO BOX 2591<br>Lodi, CA  95241-2591 | | 7279 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |
| Hardy, Billie S.<br>3525 Starstone Way<br>Sacramento, CA  95823-2868 | | 30851 | Pacific Gas and Electric Company | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous<br>No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hargrave, Robert L<br>275 Folsom Rd Apt 227<br>Roseville, CA 95678-2747 | | 6645 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Hogan Lovells<br>Attn: Christopher R. Bryant 390 Madison Ave<br>New York, NY 10017 | | 8855 | Pacific Gas and Electric Company | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Holding, Heather<br>3750 N Fresno St Apt 131<br>Fresno, CA 93726-5504 | | 6853 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Holmes, Andrea<br>17627 Eaton Ln<br>Monte Sereno, CA 95030-2206 | | 6997 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Huang, Kelly<br>PO Box 24901<br>Oakland, CA 94623 | | 76085 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Miscellaneous No Liability |
| Hurst, Melanie<br>108 E. Al Heiden Rd<br>Harrison, MI 48625 | | 3992 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $118.68 | $0.00 | $118.68 | Miscellaneous No Liability |
| Hussein, Khaled<br>PO Box 1225<br>Hamilton City, CA 95951-1225 | | 4694 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Ibarra, Manuel<br>1415 N Willamette Dr<br>Post Falls, ID 83854-6376 | | 4493 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| ICS Transit Village Property Owner, LLC<br>OWNER, LLC ATTN: ROSS KAY 655 BREA CANYON ROAD<br>WALNUT, CA 91789 | | 64147 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Integral Analytics, Inc<br>Attn: Kevin Sanders Wall Street<br>Plaza 88 Pine St. #1002<br>New York, NY 10005 | | **19872** | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| James, Cheryl<br>1500 27th Ave Apt 35<br>Oakland, CA 94601-1698 | | **8572** | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Jones, Twila<br>1198 W 41 St<br>San Bernardino, CA 92407 | | **1619** | PG&E Corporation | 3/10/2019 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | Miscellaneous No Liability |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account<br>Attn: Marco Hernandez 300<br>Lakeside Dr 26th Fl<br>Oakland, CA 94612 | | **19536** | Pacific Gas and Electric Company | 10/10/2019 | $2,600,000.00 | $0.00 | $0.00 | $0.00 | $2,600,000.00 | Miscellaneous No Liability |
| Kaiser Permanente Insurance Company<br><br>Fees and Medical Claims Account<br>Attn: Marco Hernandez<br>Oakland, CA 94612 | | **8932** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Kesemane, Togia<br>2326 Auseon Ave<br>OAKLAND, CA 94605 | | **5705** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $2,736.00 | $2,736.00 | Miscellaneous No Liability |
| King, Vicki<br>20662 NE AULTMAN AVE<br>Blountstown, FL 32424-1021 | | **1116** | PG&E Corporation | 2/26/2019 | $0.00 | $0.00 | $5,523.17 | $0.00 | $5,523.17 | Miscellaneous No Liability |
| La, Anh<br>PO Box 6083<br>Concord, CA 94524 | | **4666** | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Miscellaneous No Liability |
| Liu, Kam Mei | | **4165** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| LOMELI, ELSA<br>8500 KERN CANYON ROAD<br>SPC 80<br>BAKERSFIELD, CA 93306-5064 | | 5238 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| MARTINEZ, GLORIA<br>PO BOX 162971<br>SACRAMENTO, CA 95816-2971 | | 6560 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| MENDOZA, RACHELLE<br>191 PALM RIDGE LN<br>SAN JOSE, CA 95123-2684 | | 5079 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Morris, Zandra<br>221 McKelvey Ave<br>Stockton, CA 95210-1935 | | 9069 | PG&E Corporation | 9/16/2019 | $2,558.00 | $0.00 | $0.00 | $58.44 | $2,616.44 | Equity Interest Claims |
| Mosley, Christopher<br>3600 Data Dr # 185<br>Rancho Cordova, CA 95670 | | 68345 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Miscellaneous No Liability |
| Narantuya, Bolormaa<br>457 Buena Vista Ave Apt 112<br>Alameda, CA 94501-1992 | | 9071 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Perez, Elaine<br>662 Middlefield Rd<br>Salinas, CA 93906 | | 4013 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| PG&E HoldCo Group<br>c/o Kramer Levin Naftalis &<br>Frankel LLP Attention: Amy<br>Caton 1177 Avenue of the<br>Americas<br>New York, NY 10036 | | 65977 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $477,137.41 | $477,137.41 | Miscellaneous No Liability |
| Rivera, Alfonso T<br>1401 Main St<br>Delano, CA 93215-1757 | | 6748 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rohnert Park 116 Lots, LL 4670 Willow Rd Ste 200 Pleasanton, CA 94588-8588 | | **9907** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Rohnert Park 116, LLC 4670 Willow Rd Ste 200 Pleasanton, CA 94588-8588 | | **9902** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| RPX 114 Lots & LLC 4670 Willow Rd Ste 200 Pleasanton, CA 94588-8588 | | **9917** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| RVCP, LLC ATTENTION: ROSS KAY 655 BREA CANYON ROAD WALNUT , CA 91789 | | **64091** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Salazar, Andy 1050 W Vernon Ave Apt. A Los Angeles, CA 90037 | | **577** | Pacific Gas and Electric Company | 2/19/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Miscellaneous No Liability |
| Santa Cruz, Margarita 2700 Winged Foot Way Modesto, CA 95355-9628 | | **4790** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Santillan, Santiago PO Box 613 Firebaugh, CA 93622-0613 | | **5397** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Scott, Leslie 3946 Alviso Dr Merced, CA 95348 | | **3796** | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Shea Homes Limited Partnership Attn: Ross Kay 655 Brea Canyon Road Walnut, CA 91789 | | **64088** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Signature Properties Inc<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | 9932 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Signture Properties, A CA<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | 9923 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Souza, Kimberly<br>461 Jennys Ln<br>Fernley, NV 89408-7587 | | 5111 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $1,650.00 | $0.00 | $1,650.00 | Miscellaneous No Liability |
| Taylor, Jaime A<br>101 N Harrison St<br>Paris, AR 72855-3102 | | 8494 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $2,641.00 | $0.00 | $2,641.00 | Miscellaneous No Liability |
| TFV<br>211 E Street<br>Santa Rosa, CA 95404 | | 81080 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Verdugo, Lena<br>2509 Shalda Ct<br>Bakersfield, CA 93305-3152 | | 5021 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Wiggis, Tyrone<br>790 Broadway Ave #B<br>Atwater, CA 95301 | | 4182 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Miscellaneous No Liability |
| WILLDAN Energy Solutions<br>Kevin Sanders Wall St. Plaza, 88 Pine St. #1002<br>New York, NY 10005 | | 19893 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Williams, Elmer<br>4769 Beloit Avenue<br>Culver City, CA 90230 | | 3868 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $2,300.00 | $2,300.00 | Miscellaneous No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Youts, Samantha Kathryn<br>2646 Dana street<br>Berkeley, CA  94704 | | **72152** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Youts, Samantha Kathryn<br>2646 Dana Street<br>Berkeley, CA  94704 | | **80855** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| **Claims To Be Expunged Totals** | | **Count: 74** | | | **$2,609,558.00** | **$0.00** | **$19,932.85** | **$20,693,852.42** | **$23,323,343.27** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Abair, Martha<br>700 Watts Dr<br>Bakersfield, CA 93307-4253 | | 4873 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ADESINA, MAYOWA<br>1172 ROXANNE AVENUE<br>HAYWARD , CA 94542-1015 | | 3976 | PG&E Corporation | 7/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ahadzadah, Khalida J<br>2019 Rapallo Way<br>Bay Point, CA 94565 | | 4505 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Customer No Liability Claims |
| ALBANO, JUDITH<br>55 CHICAGO WAY<br>SAN FRANCISCO, CA 94112-4533 | | 3908 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Albert, Kay<br>2220 South Real Road<br>Bakersfield, CA 93309 | | 4059 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aliotta, Nicole<br>P.O. Box 44<br>Cazadero, CA 95421 | | 3963 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Customer No Liability Claims |
| Allt, Susan<br>340 S 1350 W<br>Hazelton, ID 83335-5721 | | 4590 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Anderson, MarLin C<br>PO Box 1585<br>Richmond, CA 94802-0585 | | 3809 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $2,030.00 | $2,030.00 | Customer No Liability Claims |
| Angkachan, Wanida<br>228 Sequoia Dr Apt B<br>Bakersfield, CA 93308-4694 | | 4078 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 | | 79859 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Avalos, Silvia R. 1909 82nd Ave Oakland, CA 94621 | | 3674 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Azpurua, Marbelly C 678 N King Rd Apt 419 San Jose, CA 95133-3807 | | 3797 | PG&E Corporation | 7/21/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Claims |
| Bailey, Yolanda 7608 N Laurelglen Blvd Apt B Bakersfield, CA 93309-8812 | | 4707 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Barge, Dorothy R 900 James Rd Unit 6 Bakersfield, CA 93308-1068 | | 4070 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Batchu, Malati 885 W Iowa Ave Sunnyvale, CA 94086 | | 81148 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Customer No Liability Claims |
| BELT, JEANETTE 341 Checkers DR Apt 106 San Jose, CA 95133-2282 | | 4612 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Beltran, Guadalupe 461 Mount Arbor St McFarland, CA 93250-1223 | | 4643 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Bolton, Gloria S 1511 Cedarcrest Cir Mesquite, TX 75149-5689 | | 4632 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Brignetti, Margene<br>146 Grand View Ave<br>San Francisco, CA 94114 | | **3902** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Briones, Elizabeth<br>243 30th St<br>Oakland, CA 94611-5706 | | **4662** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brooks, Carla D.<br>3421 Hudson Court, #116<br>Antioch, CA 94509-4043 | | **4611** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $56.11 | $0.00 | $56.11 | Customer No Liability Claims |
| Brown, Ronald<br>1010 Malton Way<br>Galt, CA 95631 | | **4172** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability Claims |
| Bufkin, Tanissia M<br>1613 Fiesta Plz<br>Stockton, CA 95206 | | **3666** | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bugarin, Juan A<br>1938 Panama Ave<br>San Jose, CA 95122-2222 | | **4538** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carbonel, Sheena<br>2218 Santa Rita Street<br>Dos Palos, CA 93620-2347 | | **4357** | Pacific Gas and Electric Company | 7/31/2019 | $850.00 | $0.00 | $300.00 | $0.00 | $1,150.00 | Customer No Liability Claims |
| Carmans, Devon<br>760 Alvarez Ave Apt 109<br>Pinole, CA 94564 | | **3968** | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carr, Jennifer<br>3197 Blue Bells Ct<br>Merced, CA 95341-8031 | | **4250** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carranco, Mary Helen<br>109 Rendon Ave<br>Stockton, CA 95205-5724 | | **4067** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Castaneda, Maria<br>333 El Castillo Vista<br>Sonoma, CA 95476-7388 | | **8198** | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $6,500.00 | $6,500.00 | Customer No Liability Claims |
| Cazares, Blanca<br>389 S. 2nd street<br>Kerman, CA 93630 | | **3848** | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chang, William<br>2354 Bear Valley Ln<br>San Jose, CA 95133 | | **8827** | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Chavez, Angelisa<br>1520 Bayberry St<br>Hollister, CA 95023-8045 | | **4614** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chen, Wei<br>1890 Newcastle Drive<br>Los Altos, CA 94024-6937 | | **4064** | Pacific Gas and Electric Company | 7/28/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Cruz, Karina<br>65 Mccreery Ave Apt 133<br>San Jose, CA 95116 | | **3699** | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dang, Duy<br>3028 Club Center Dr<br>Sacramento, CA 95835 | | **4116** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $5,400.00 | $0.00 | $5,400.00 | Customer No Liability Claims |
| David Lujan, Deceased - Sonya Lujan, wife<br>691 Le Mans Dr<br>Hollister, CA 95023-7167 | | **4624** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| De Herrera, Hannah<br>1225 S Lee Ave<br>Lodi, CA 95240 | | **4010** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| DeMarre, Ana<br>962 Tradition Drive<br>Lemoore, CA 93245 | | **3907** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $9,000.00 | $0.00 | $9,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dixon, Lekeisha<br>131 Ramsgate Way<br>Vallejo, CA 94591-8300 | | 4354 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Du, Yue<br>6 Commodore Dr #C-428<br>Emeryville, CA 94608 | | 9133 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $3,600.00 | $3,600.00 | Customer No Liability Claims |
| Duarte, Tracy<br>1663 Crossway<br>San Jose, CA 95125-1217 | | 4747 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dudman, Matthew P.<br>640 McKenzie Dr.<br>Dixon, CA 95620 | | 3664 | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Egar, James<br>514 Orchid Ave<br>Corona Del Mar, CA 92625-2423 | | 4284 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Emerson 86 Lots LLC<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | 9937 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fee, Athena<br>80 Montecito Vista Dr Apt 323<br>San Jose, CA 95111-3166 | | 4133 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fernandez, Tiana<br>1361 Woolner Ave<br>Fairfield, CA 94533 | | 3971 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Customer No Liability Claims |
| First Baptist Church Of Windor CA<br>10285 Starr Rd Box 1880<br>Windsor, CA 95492 | | 3512 | Pacific Gas and Electric Company | 7/1/2019 | $0.00 | $0.00 | $0.00 | $13,052.19 | $13,052.19 | Customer No Liability Claims |
| Flores, Jessica<br>468 Joleen Ct<br>Merced, CA 95341-7009 | | 3885 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Franco, Porfiria<br>801 Larkin St<br>Salinas, CA 93907-1918 | | **4514** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $2,800.00 | $0.00 | $2,800.00 | Customer No Liability Claims |
| Franco, Rose<br>15105 Georgia Ave<br>Paramount, CA 90723-3522 | | **4589** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Freeman, Niles O<br>PO Box 418<br>Clements, CA 95227 | | **76098** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $12,850.00 | $0.00 | $12,850.00 | Customer No Liability Claims |
| Galeno, Melanea<br>1508 Falcon Ave<br>Bakersfield, CA 93304-6630 | | **4753** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gallardo, Enrique<br>107 Saint Thomas St<br>Arvin, CA 93203-9757 | | **4518** | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Galva, Rosalio M<br>74 Meadow Terrace<br>Watsonville, CA 95076 | | **4077** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Anna<br>1113 LA Terrace Cir Bldg 25<br>San Jose, CA 95123-5350 | | **6134** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Jose Antonio<br>Martha Garcia 2922 Monterey St<br>Bakersfield, CA 93306-5346 | | **3730** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gilroy 55 Lots LLC<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | **9921** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzales, Rene<br>1480 N Delno Ave Apt 314<br>Fresno, CA 93728-1458 | | **5400** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Elva<br>127 Opal Dr<br>Vallejo, CA 94589-2155 | | **4552** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Emilio<br>617 Hale Ave #B<br>Morgan Hill, CA 95037 | | **6594** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Jose Luis<br>508 Howard St.<br>Stockton, CA 95206 | | **3974** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Zenaida<br>1035 Ventura Ave<br>Corcoran, CA 93212 | | **3638** | PG&E Corporation | 7/16/2019 | $2,094.00 | $0.00 | $2,094.00 | $0.00 | $4,188.00 | Customer No Liability Claims |
| Goodwin, Jennifer<br>1337 Academy Ave<br>Sanger, CA 93657 | | **4103** | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| GoProcure, Inc.<br>Law Offices of Charles L. Hastings 4568 Feather River Drive., Suite A<br>Stockton, CA 95219 | | **3005** | PG&E Corporation | 5/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gosai, Ajay<br>Anoop Gosai 5672 Valley Vale Way<br>Sacramento, CA 95823-5235 | | **4667** | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Green, John<br>8797 Oak Dr<br>San Miguel, CA 93451-9560 | | **6246** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gutierrez, Trixieanne<br>706 Crawdad Ct<br>Fairfield, CA 94533 | | **4022** | PG&E Corporation | 7/27/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gutierrez, Virginia Sierra<br>7490 Rogers Ln Apt 6<br>Gilroy, CA 95020-5831 | | **4601** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harborwalk Owners Associa<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | **9933** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harris, Lionel<br>255 15th St., Apt. 5<br>Richmond, CA 94801 | | **7684** | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $13,750.00 | $0.00 | $13,750.00 | Customer No Liability Claims |
| Harris, Shana<br>7 Commodore Dr 261<br>Emeryville, CA 94608 | | **3820** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harrison, Makesha<br>4809 Barry St<br>Bakersfield, CA 93307-4816 | | **4626** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,692.13 | $1,692.13 | Customer No Liability Claims |
| HAVNER, DOROTHY L<br>333 N MCDOWELL BLVD APT C-254<br>PETALUMA , CA 94954-0329 | | **4690** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Herman, Diane<br>1672 Hope Dr Apt 1810<br>Santa Clara, CA 95054-1718 | | **7033** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hernandez, Karina<br>1525 E Cleveland Ave Apt 1<br>Madera, CA 93638-2252 | | **5023** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Herrera, Alex<br>414 E 9th St<br>Bakersfield, CA 93307-1110 | | **4890** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hilliard, Joseph<br>475 McLaughlin St<br>Richmond, CA 94805-2435 | | **4034** | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Holifield, Julian 604 Winterberry Ln Myrtle Beach, SC 29579-7215 | | 4058 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HUMBOLDT EMERALD TRIANGLE, LLC PO BOX 683 YREKA, CA 96097 | | 4406 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Imani Community Church 3300 Macarthur Blvd Oakland, CA 94602 | | 4027 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ioffe, Viktoriya 5226 Del Vista Way Rocklin, CA 95765-5175 | | 4854 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jackson, Amber 3962 Hamilton Ave San Jose, CA 95130-1587 | | 3680 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jackson, Nicole C. 5630 E. Ponce De Leon Ave Apt O Stone Mountain , GA 30083 | | 3822 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Customer No Liability Claims |
| Johnson, Tamara 797 Grandview Dr Lenoir City, TN 37772-5959 | | 5049 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jones, Anna 301 Jackson St Coalinga, CA 93210 | | 4511 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Customer No Liability Claims |
| Jones, Bryon C 16655 Hardy Way Nevada City, CA 95959-9255 | | 79822 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $536.20 | $536.20 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Kietra Renee<br>6846 Hawley St Apt 207<br>Oakland, CA 94621-2559 | | 3918 | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| KAUR, JASWINDER<br>2634 Alum Rock Ave<br>San Jose, CA 95116-2621 | | 4220 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $22,000.00 | $0.00 | $22,000.00 | Customer No Liability Claims |
| Kelley, Michael<br>7128 Lighthouse Dr<br>Stockton, CA 95219-4519 | | 67488 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $3,355.76 | $3,355.76 | Customer No Liability Claims |
| Kilson, Deaneatrice<br>6718 Flora Street<br>Oakland, CA 94621 | | 3864 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Knox III, Cleveland<br>3301 Arena Blvd Apt# 167<br>Sacramento, CA 95834 | | 3906 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Leal, Josephine<br>6203 Farrell Way<br>Marysville, CA 95901 | | 4050 | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Customer No Liability Claims |
| Lee, Kevin<br>210 E Iris Ave Apt 120<br>Stockton, CA 95210-2459 | | 6752 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lee, Raheem D<br>3967 Bridlewood Cir<br>Stockton, CA 95219-2503 | | 3770 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Leung, Henry<br>4004 Williams Rd Apt 4<br>San Jose, CA 95117-2749 | | 4610 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Levine, Amy<br>2182 Vizcaya Circle<br>Campbell, CA 95008 | | 4065 | Pacific Gas and Electric Company | 7/29/2019 | $3,000.00 | $0.00 | $3,000.00 | $3,000.00 | $6,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Dolores 447 W Anderson St Stockton, CA 95206 | | 3824 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $2,300.00 | $2,300.00 | Customer No Liability Claims |
| Lewis, Victoria 6004 Hill Dale Ct. Apt. D Bakersfield, CA 93306-7633 | | 3696 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leyva, Jose 112 Atkinson Ave Shafter, CA 93263-2661 | | 8322 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Li, Hong X 2557 Gooseberry CIR West Sacramento, CA 95691 | | 3719 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| LIBERTY DEVELOPMENT GROUP LLC PO BOX 460171 SAN FRANCISCO, CA 94146 | | 4532 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $83,944.00 | $83,944.00 | Customer No Liability Claims |
| Livingston, Angel 4545 Kentfield Rd Apt 262 Stockton, CA 95207-7325 | | 4892 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Gabriela 217 Holmfirth Ct Roseville, CA 95661 | | 3884 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Omar 6824 Lakefront Dr Magalia, CA 95954-9050 | | 7391 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $200,000.00 | $0.00 | $200,000.00 | Customer No Liability Claims |
| Louie, Janice 910 E. Yorkshire Dr. Stockton, CA 95207 | | 4750 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Love, Alison 6074 Riding Court SAN JOSE, CA 95124 | | 6032 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| LOWERY, DENISE 305 PONDEROSA CT EL SOBRANTE, CA 94803-2649 | | 4703 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $23,000.00 | $23,000.00 | Customer No Liability Claims |
| Lucido, Robert J 15951 Morris Rd Sonora, CA 95370-9302 | | 4664 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| LUI, JONE LING 806 CLAY ST #104 SAN FRANCISCO, CA 94108-1707 | | 3881 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Claims |
| LUI, SUSANNE 1885 VIA RANCHO SAN LORENZO, CA 94580-1945 | | 3826 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Claims |
| Lujan, Valerie Stan McGregor 740 Sierra Ct Morro Bay, CA 93442-2838 | | 4625 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,800.00 | $1,800.00 | Customer No Liability Claims |
| Macias, Maria C 4956 Coronado St W Bakersfield, CA 93314-9455 | | 4332 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Makthepharack, Sithsana 417 Picadilly Place #10 San Bruno, CA 94066 | | 4171 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Manto, Joyce 314 Malcolm Drive Richmond, CA 94801-1733 | | 3694 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Mao, Jiqiang 753 Valencia Way Hollister, CA 95023-5286 | | 4616 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Maravilla, Lucy 16960 El Rancho Way Salinas, CA 93907 | | 3993 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Marino, Brandon<br>1607 W Walnut St<br>Stockton, CA 95203 | | **3832** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $300.00 | $200.00 | $500.00 | Customer No Liability Claims |
| Marino, Joseph<br>949 Post St Apt 206<br>San Francisco, CA 94109-5874 | | **5336** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marshall, Brenda<br>2930 Lerwick Rd<br>Sacramento, CA 95821-1825 | | **5144** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martin, Bobbe<br>4301 Grace Street<br>Capitola, CA 95010 | | **4568** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Enriquez<br>704 N Liconln St<br>Santa Maria, CA 93458-3639 | | **4146** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MARTINEZ, FRANCISCO<br>119 5TH ST.<br>CLOVIS, CA 93612 | | **4482** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $220.83 | $220.83 | Customer No Liability Claims |
| Martinez, Maria<br>3232 Ogden Ln<br>Stockton, CA 95206-6446 | | **4671** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mcavinue, Danielle Irene<br>612 Lucard St<br>Taft, CA 93268 | | **3612** | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Customer No Liability Claims |
| Mccaffrey, B<br>6562 Camino Venturoso<br>Goleta, CA 93117-1527 | | **4561** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McReynolds, George & Bertha<br>1520 Bonita Pl.<br>San Miguel, CA 93451 | | **3777** | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Humberto 2444 65th Ave Oakland, CA 94605-1907 | | 3760 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mendoza, Humberto 2444 65th Ave Oakland, CA 94605-1907 | | 4559 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MH Motor Courts 71 Lots, 4670 Willow Rd Ste 200 Pleasanton, CA 94588-8588 | | 9938 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MH Village D 94 Lots, LLC 4670 Willow Rd Ste 200 Pleasanton, CA 94588-8588 | | 9918 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Miles, Markeith 423 Joan Vista St El Sobrante, CA 94803-1913 | | 4110 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Miller, Krisinda 6817 Rush Point Ct Bakersfield, CA 93313 | | 3711 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Miller, Madrid 1234 Mallard Court Fairfield, CA 94533-2547 | | 4749 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $55,942.58 | $55,942.58 | Customer No Liability Claims |
| Mills, Laveta 6744 Eastlawn St Oakland, CA 94621 | | 3746 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Minamoto, Mia L 1650 Hillsdale Avenue Apt 2 San Jose, CA 95124 | | 3663 | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mission Bell Manufacturing Robin Lee Daniel Revter 16100 Jacqueline Court Morgan Hill, CA 95037 | | 57823 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $95,236.56 | $95,236.56 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, JOHNNY<br>BOX 938<br>LOS ALAMOS, CA 93440 | | **4678** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moby's Auto Wash, Victor Elizalde<br>1539 Westwood Blvd 3703<br>Stockdale Hwy, Bakersfield<br>Los Angeles, CA 90024 | | **3844** | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moore, Clarence<br>7733 Manet Pkwy<br>Sacramento, CA 95823 | | **4525** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Moradi, Hojjat<br>30103 Cartier Dr<br>Rancho Palos Verdes, CA 90275-5719 | | **6737** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $985.00 | $985.00 | Customer No Liability Claims |
| Natomas 134 Lots LLC<br>4670 Willow Rd<br>Pleasanton, CA 94588-8587 | | **9935** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nava, Maria<br>PO BOX 1684<br>Planada, CA 95365 | | **3721** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Nguyen, Andrew<br>6245 Tweedholm Ct<br>San Jose, CA 95120-4918 | | **3803** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Claims |
| Nguyen, Duyenthienmy<br>2600 Corde Terra Cir Apt 6408<br>San Jose, CA 95111-1937 | | **4829** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nguyen, Hanh<br>5735 Saint Croix Ct<br>Stockton, CA 95210-5621 | | **6491** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Sang<br>125 Copper Way<br>Vallejo, CA 94589-3807 | | **5972** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ollar, Edna E<br>8904 Jewell Ave<br>Lamont, CA 93241-2620 | | **4134** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Olympia Investments Inc<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | **9931** | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ortega, Miguel<br>PO Box 793<br>Newman, CA 95360-0793 | | **4649** | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Oseguera, Maria<br>756 E Donna Dr<br>Merced, CA 95340-0600 | | **5438** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pabulin, Rolando Ibarra<br>4861 Martin Luther King Jr Blvd Apt 3<br>Sacramento, CA 95820-4970 | | **4877** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $196.97 | $196.97 | Customer No Liability Claims |
| Park, Bomin<br>185 Estancia Dr, Unit 205<br>San Jose, CA 95134 | | **3950** | PG&E Corporation | 7/20/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Pearl, Donald W<br>413 N Warner St.<br>Ridgecrest, CA 93555-3645 | | **4633** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Elizabeth<br>331 Campbell Ave Apt 1<br>San Francisco, CA 94134-2262 | | **7465** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Javier<br>603 Saint Augustine Dr<br>Salinas, CA 93905-1607 | | **4456** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Lucio 1200 E Poplar St Stockton, CA 95205 | | **3949** | Pacific Gas and Electric Company | 7/20/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Customer No Liability Claims |
| Perez, Maria 361 Lilac Cir Hercules, CA 94547-1037 | | **7546** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Pedro PO Box 71027 Bakersfield, CA 93387-1027 | | **5464** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Ramon 1105 Pelton Ave Modesto, CA 95351-3632 | | **6314** | PG&E Corporation | 8/12/2019 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | Customer No Liability Claims |
| Perez, Ramon 2896 Illinois St East Palto Alto, CA 94303-1235 | | **5382** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pham, Duong 340 Battle Dance Dr San Jose, CA 95111-4002 | | **4642** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pidgett, Charles 27095 Antelope Dr Pioneer, CA 95666 | | **2000** | PG&E Corporation | 4/3/2019 | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | Customer No Liability Claims |
| Pliego, Estella 10913 Santa Clara St Lamont, CA 93241-2427 | | **4562** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| POLK, STANLEY 4935 SAN PABLO DAM RD APT 413 BLDG 4 EL SOBRANTE, CA 94803-3267 | | **4704** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Prater, Essence 1005 Blue Ravine Rd Apt 537 Folsom, CA 95630 | | **3891** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $495.85 | $495.85 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pugh, Teeyona<br>5435 Benttree Way<br>Antioch, CA 94531 | | **4101** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rajapaksa, Mapa<br>Kuruppu Rajapaksa 9236 Woodrow Way<br>Elk Grove, CA 95758-4551 | | **3981** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Ramirez, Luis<br>62 S 24 St<br>San Jose, CA 95116 | | **3642** | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramirez, Maritza<br>1413 Wayne St Spc 102<br>Ridgecrest, CA 93555-2541 | | **4113** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramirez, Yuriana<br>1200 E Poplar St<br>Stockton, CA 95205 | | **3940** | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Randolph, James Le Ray<br>131 Foxglove Lane<br>Walnut Creek, CA 94597 | | **79328** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $620.75 | $620.75 | Customer No Liability Claims |
| Randolph, Jamie Christine<br>131 Foxglove Ln<br>Walnut Creek, CA 94597 | | **79340** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $291.90 | $291.90 | Customer No Liability Claims |
| Rangel, Jose<br>Daisy B Rangel 891 Hollyhock Dr<br>San Leandro, CA 94578-3820 | | **88858** | PG&E Corporation | 12/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rangel, Jose<br>891 Hollyhock Drive<br>San Leandro, CA 94578 | | **3795** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rashed, Leon H<br>2010 Murphy Dr<br>San Pablo, CA 94806-1343 | | **4598** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rawlings, Virginia<br>675 Cantrill Dr Apt 104<br>Davis, CA 95618-7768 | | **4849** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Reed, Victoria<br>905 Tuscany Ct<br>Bakersfield, CA 93307-6624 | | **4038** | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reneau, Jarred<br>735 N Helena St<br>Ridgecrest, CA 93555-3556 | | **4893** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyes, Isabel<br>960 Heartwood Ave<br>Vallejo, CA 94591 | | **3791** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $3,000.00 | $7,000.00 | $10,000.00 | Customer No Liability Claims |
| RICHTER, MARK<br>7465 MORNINGSIDE DR.<br>GRANITE BAY, CA 95746 | | **7376** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |
| ROBERTS, LUPE<br>3713 SANTA FE ST<br>RIVERBANK, CA 95367 | | **3948** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RODRIGUEZ, JUDY A<br>2335 BELL AVENUE<br>CORCORAN , CA 93212-1501 | | **3738** | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Martha<br>480 Lynn Way Apt 9<br>Yuba City, CA 95991-2935 | | **6883** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Melissa<br>317 W Sierra Ave Apt 102<br>Fresno, CA 93704-1231 | | **4480** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $3,086.08 | $0.00 | $3,086.08 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rosas, Teresa<br>832 E Alvin Ave<br>Santa Maria, CA 93454 | | 4167 | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $798.17 | $798.17 | Customer No Liability Claims |
| Ruiz, Adriana<br>455 W Chestnut St Apt 40<br>Dixon, CA 95620-3840 | | 5706 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salazar, Kevin<br>25 Redberg Ave Spc 8<br>Quincy, CA 95971-9770 | | 4781 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salem, Jeanne<br>4931 Wellington Park Dr<br>San Jose, CA 95136 | | 3737 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Sanders, Mark<br>144 Sycamore Ave<br>Mill Valley, CA 94941-2808 | | 4553 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schachter, Bart<br>171 Cook Street<br>San Francisco, CA 94118 | | 3966 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Sethi, Suman<br>9013 Cresson Court<br>Bakersfield, CA 93307 | | 7071 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $2,585.00 | $0.00 | $2,585.00 | Customer No Liability Claims |
| Shackelford, Stefanie J<br>17600 Sunset Way<br>Sonoma, CA 95476 | | 4434 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sharp Jr , Aron<br>PO Box 454<br>Bakersfield, CA 93302-0454 | | 4042 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Customer No Liability Claims |
| Shivers, Tony<br>4330 Palmacia DR Apt C<br>BAKERSFIELD, CA 93307-4646 | | 4225 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Signature Homes Inc<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | 9899 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Silva, Robert<br>2976 Birmingham Ct<br>Merced , CA 95340-2376 | | 70233 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Dharminder<br>Parmjit Kaur 1426 Chaparral Way<br>Livermore, CA 94551 | | 3936 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Harmanjeet<br>3239 Heritage Point Ct<br>San Jose, CA 95148 | | 3975 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $639.00 | $639.00 | Customer No Liability Claims |
| Smith, Stephanie<br>3750 Arville St. #141<br>Las Vegas, NV 89103 | | 16807 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Timothy<br>845 W 21st St<br>Merced, CA 95340-3604 | | 6804 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Som, Sou<br>708 P St Apt A<br>Bakersfield, CA 93304-2279 | | 4215 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Soto, Maria D<br>PO Box 1014<br>Lamont, CA 93241-4114 | | 3752 | PG&E Corporation | 7/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Taylor, Robert<br>2140 Willow Ave<br>Antioch, CA 94509-6800 | | 8030 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thakkar, Shailesh<br>6385 Terracina Ave<br>Alta Loma, CA 91737 | | 4191 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thong Dao & Feliza Delrio<br>Cang Dao 2044 S King Rd<br>San Jose, CA 95122-2513 | | 4641 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Touch, Vungdaly<br>3319 Bixby Way<br>Stockton, CA 95209 | | 3766 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Tran, John<br>3581 Truxel Rd Suite 2<br>Sacramento, CA 95834 | | 4737 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Tran, Ohanh Kim<br>312 Anderson Road<br>Alameda, CA 94502 | | 3767 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Trent, Tauavra<br>1418 102nd Ave<br>Oakland , CA 94603-3224 | | 4158 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| VALLEY PRIDE AG<br>5 RIVER PARK PLACE EAST<br>STE. 101<br>FRESNO, CA 93720 | | 4821 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vargas, Blanca<br>2556 W Mendocino Ave<br>Stockton, CA 95204 | | 3818 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vasco 49 Lots LLC<br>4670 Willow Rd Ste 200<br>Pleasanton, CA 94588-8588 | | 9892 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vivar, Casiano<br>705 Central Ave Apt B<br>Santa Maria, CA 93454-5714 | | 4870 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Walker, Damon<br>2209 Lakeview Cir.<br>Pittsburg, CA 94565 | | 3825 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Walters, Roseana 112 Ash St Apt 2 Roseville, CA 95678 | | 3829 | PG&E Corporation | 7/25/2019 | $10,000.00 | $0.00 | $0.00 | $20,000.00 | $30,000.00 | Customer No Liability Claims |
| Warren, Lavonda 31 Highland Ave Apt 4 Burlingame, CA 94010-4416 | | 4885 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Webster, Simone 37147 Lanyard Terr #111 Fremont, CA 94536 | | 6220 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $145.00 | $145.00 | Customer No Liability Claims |
| WEST ROSEVILLE DEVELOPMENT COMPANY INC. 4670 WILLOW RD STE 200 4670 WILLOW RD STE 200 PLEASANTON, CA 94588 | | 9978 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilson, Alissa 6513 Peggy Way Bakersfield, CA 93307 | | 3660 | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Wilson, Jennifer & Leon Wilson 1212 Rosalia Dr Bakersfield, CA 93304-5748 | | 4932 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wright, Michi 80 Castro St Apt 207 San Leandro, CA 94577-5876 | | 6205 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zamora, David 8200 N Laurelglenn Blvd Apt 606 Bakersfield, CA 93311 | | 3815 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 222** | | | **$16,194.00** | **$0.00** | **$286,921.19** | **$1,185,682.89** | **$1,488,798.08** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aarti Dhillon and Kulwant S 5625 N Sycamore Ave Fresno, CA 93723-4002 | | 7024 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Abdullah, Malek Mahood 1624 S Orange Ave Fresno, CA 93702-4255 | | 6656 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aceves, Belen 2703 4TH ST Sanger , CA 93657-4205 | | 4095 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Adams, Raven 227 17th St Apt A Bakersfield, CA 93301-4919 | | 7172 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | Customer No Liability Claims |
| Aguda, Wilson 1118 Dover Dr Lodi, CA 95242-3813 | | 5141 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aguerralde, Jimmy & Claudia Aguerralde 412 N 1st Ave Avenal, CA 93204-1001 | | 6091 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aguirre, Maria 1319 Mich Bluff Dr San Jose, CA 95131-2834 | | 6861 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $1,743.00 | $0.00 | $1,743.00 | Customer No Liability Claims |
| Aguirre, Maria PO Box 124 Ivanhoe, CA 93235-0124 | | 87303 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ahsan, Mohammad Nafesa Mohammad 2557 Coronation Dr Union City, CA 94587-1801 | | 7390 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Akhavan, Rokai<br>3810 Madison Ave Apt 5<br>North Highlands, CA  95660-5058 | | **6937** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alavos, Ramon<br>883 Mulberry Ln<br>Parlier, CA  93648-2450 | | **7479** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Albazi, Janet<br>515 Almer Rd Apt 8<br>Burlingame, CA  94010-3935 | | **6617** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alcala, Idalia<br>2513 Don Pedro Rd SPC 21<br>Ceres, CA  95307-4184 | | **6891** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alcala, Monica<br>3350 72nd Ave Apt 2<br>Oakland, CA  94605-2571 | | **6219** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Alemu, Tadesse<br>321 Cove Ct<br>San Leandro, CA  94578-4625 | | **7086** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Customer No Liability Claims |
| Alexander, Demarcus<br>6632 Brann St<br>Oakland, CA  94605-2015 | | **7273** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ALLEN, BETTY JEAN<br>2560 HINKLEY AVE<br>RICHMOND, CA  94804-4035 | | **5077** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Allen, Debra<br>5184 Bissett Way<br>Sacramento, CA  95835-1614 | | **6878** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Allen, Ronald<br>4825 Comfrey Pl<br>Santa Rosa, CA  95405-7969 | | **6559** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Alonso, Valentina<br>46225 Verba Santa Dr. Apt. 18<br>Palm Desert, CA 92260 | | **7513** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alshaebi, Nashwan<br>PO Box 1225<br>Hamilton City, CA 95951-1225 | | **4696** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Altam, Fisal & Etreh<br>4595 E. Edna Ave<br>Fresno, CA 93725-1653 | | **7267** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Customer No Liability Claims |
| Alter, Barbara<br>2924 Watt Ave Apt 16<br>Sacramento, CA 95821-3530 | | **5200** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alvarado, Herman<br>2710 Haddon Ave<br>Modesto, CA 95354-3227 | | **5479** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alvarez, Martha<br>150 S 19th Ave Apt 3A<br>Lemoore, CA 93245-3499 | | **4910** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $1,000.80 | $0.00 | $1,000.80 | Customer No Liability Claims |
| Alvarez, Nicole<br>9524 Snowy Springs Cir<br>Elk Grove, CA 95758-1319 | | **6092** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alvarez, Refugio<br>Refugio Garcia Estrada 1517<br>Sussex Ave<br>Gridley, CA 95948-9414 | | **5985** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ambriz, Leticia<br>PO Box 842<br>Williams, CA 95987-0842 | | **5008** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| American Federation of Teacher - AFT Local 2121<br>311 Miramar Ave<br>San Francisco, CA 94112-1210 | | **6301** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Amini, Mohsen<br>825 S San Tomas Aquino Rd Apt 32<br>Campbell, CA 95008-4431 | | **4908** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Amoni, Nafisa<br>63 Meritage Cmn Unit 205<br>Livermore, CA 94551-7486 | | **6078** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ANDERSON, ELAINA<br>5324 HEMLOCK ST APT 217<br>SACRAMENTO, CA 95841-2737 | | **5711** | PG&E Corporation | 8/6/2019 | $248.50 | $0.00 | $5,463.00 | $248.50 | $5,960.00 | Customer No Liability Claims |
| Anderson, Mila<br>821 Shearwater Way<br>Oakley, CA 94561-3088 | | **4234** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Andrade, Julia<br>5804 California Spring Dr<br>Bakersfield, CA 93313-5135 | | **5032** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Andrei, Dumitru<br>7259 Palmer House Dr<br>Sacramento, CA 95828-3409 | | **5110** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Anne, Stormy<br>18209 Knoll Ln<br>Redding, CA 96003-0840 | | **4979** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Annis, Alicia<br>670 N 6th ST Apt 107<br>Patterson, CA 95363-2157 | | **5073** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ansberry, Paul F<br>36 San Pedro St<br>Salinas, CA 93901 | | **5407** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Appleby, Francine<br>1423 Pine St Apt B<br>Eureka, CA 95501-2291 | | **4528** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arambula, Victor<br>3464 E Iowa Ave<br>Fresno, CA 93702-2031 | | **6701** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arana, Candy<br>2128 Shelby Creek Ct<br>Stockton, CA 95206-4619 | | **6835** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arcaina, Perlita<br>34875 Peco St Apt 2<br>Union City, CA 94587-5267 | | **5962** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Archuleta, Violetta<br>39666 Royal Palm Dr<br>Fremont, CA 94538 | | **4252** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arellano, Judith<br>Abel Arellano 2332 E Revere Rd<br>Fresno, CA 93720-4650 | | **7020** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Armstrong, Khiara<br>PO Box 524<br>Rancho Cordova, CA 95741-0524 | | **5991** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arrington, Ernestine<br>1237 Xandria Dr<br>Sacramento, CA 95838-2768 | | **5437** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arviso, Tommy T<br>Diana Torres 3305 Mayfair Dr S<br>Fresno, CA 93703-3112 | | **4928** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Arzola, Pedro<br>229 E Mcelhany Ave Apt B<br>Santa Maria, CA  93454-3100 | | 5312 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ashby, Rochelle R Joyce<br>611 16th St Apt B<br>Richmond , CA  94801-2880 | | 6318 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Asnani, Yashna<br>76 Arundel Dr<br>Hayward, CA  94542-7903 | | 6436 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $45,000.00 | $0.00 | $45,000.00 | Customer No Liability Claims |
| Ataue, Tharake<br>5605 Lemon Grove Ave<br>Los Angeles, CA  90038-3103 | | 6079 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Atoyan, Grigory<br>2801 Bogdan Ct<br>Sacramento, CA  95827-1147 | | 6095 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Attaway, Kasaundra Monika<br>2317 85th Ave<br>Oakland, CA  94605-3904 | | 5225 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $459.00 | $0.00 | $459.00 | Customer No Liability Claims |
| Avij, Haleh<br>2405 Woodard Rd Apt 126<br>San Jose, CA  95124-2661 | | 6049 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Avilez, Edwardo & Consuelo<br>470 E Market St Ste C<br>Salinas, CA  93905-2774 | | 7392 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Baca, Lydia<br>2408 17th St<br>Sacramento, CA  95818-2332 | | 7373 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bagnol, Juana T<br>Joy Bagnol-Estudillo 740 24th Ave<br>San Francisco, CA  94121-3712 | | 5069 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, Shiela<br>PO Box 177<br>Marina, CA 93933-0177 | | **6908** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Baldwin, Annette M<br>341 Sequoia st<br>Salinas, CA 93906-3317 | | **5353** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ball, Jack M<br>1616 3rd St<br>Colusa, CA 95932-3187 | | **6549** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ballard, Shirnicia<br>346 S 26th St<br>Richmond, CA 94804 | | **4794** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Banhagel, Matthew K<br>2433 Newcastle Ave<br>Cardiff By The Sea, CA 92007-2118 | | **6321** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bantilan, Rolando<br>2532 Bluestone Ct<br>San Jose, CA 95122-1137 | | **5167** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Baraldi, Joann<br>4781 N Polk Ave Apt 156<br>Fresno, CA 93722-5341 | | **4955** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Barrios, Daniel<br>14365 Bancroft Ave Apt 20<br>San Leandro, CA 94578-2759 | | **6198** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bartucci, Marc<br>2265 S G St<br>Fresno, CA 93721-3435 | | **4964** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bastan, Manouchehr<br>1101 Mission Ridge Ct<br>Orlando, FL 32835-5755 | | **4922** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bates, Dale<br>4531 Latimer Ave<br>San Jose, CA 95130-1036 | | **6533** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Battle, Tony<br>3000 Coffee Rd Apt C3<br>Modesto, CA 95355-1748 | | **4449** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $10.00 | $10.00 | Customer No Liability Claims |
| Baumgartner, Larry<br>Wendy Leung 375 Euclid Ave Apt 316<br>San Francisco, CA 94118-2750 | | **7045** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bauzon, Edmundo<br>487 Twin River Way<br>Sacramento, CA 95831-2553 | | **4248** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Baymon, Porter<br>1702 Clearwood St<br>Pittsburg, CA 94565-7313 | | **6223** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bazan, Cynthia<br>Daniel A Bazan 2509 Shalda Ct<br>Bakersfield, CA 93305-3152 | | **6976** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Becerril, Raudel<br>PO Box 30961<br>Stockton, CA 95213-0961 | | **6840** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $1,440.00 | $0.00 | $1,440.00 | Customer No Liability Claims |
| Beckwith, Robert N<br>39627 Road 104<br>Dinuba, CA 93618-9531 | | **6319** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bell, Jeaneen<br>2101 Keith Way<br>Sacramento, CA 95825-0128 | | **5999** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Belocora, Joselito<br>3846 Clay Bank Rd<br>Fairfield, CA 94533-6654 | | **5016** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Beloud, Della C<br>236 Depot St Apt B<br>Grass Valley, CA 95945-6822 | | **5187** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | Customer No Liability Claims |
| Bennett, Robbie<br>3733 N Abby St Apt 203<br>Fresno, CA 93726-5404 | | **4184** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bennett, Sherry<br>1625 Capital Dr<br>Ceres, CA 95307-1612 | | **5194** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bernard, Dewanda<br>125 Harris Cir<br>Bay Point, CA 94565-3575 | | **6463** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Berry, Luther<br>603 Almanza Dr<br>Oakland, CA 94603-3507 | | **5334** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bhagwan, Jai<br>3462 Pine Creek Dr<br>San Jose, CA 95132-2036 | | **6439** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bicera, Pauline L<br>522 Lincoln Ave<br>Bakersfield, CA 93308-3368 | | **5532** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $2,100.00 | $0.00 | $2,100.00 | Customer No Liability Claims |
| Billingsley, Delano<br>2166 SACRAMENTO ST<br>VALLEJO, CA 94590-3126 | | **4118** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BLACKBURN, MICHAEL<br>KRISTIE BLACKBURN 15060 WOODSIDE DR<br>CLEARLAKE, CA 95422-7934 | | **4563** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Blackmon, Stephanie<br>125 Jones St<br>Bakersfield, CA 93309-2008 | | **7380** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Blaise, Mackenzy<br>5669 E Atwood Ave<br>Fresno, CA 93727-8838 | | **7235** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Blakley, Darlene<br>425 20th Century Blvd SPC B4<br>Turlock, CA 95380-2331 | | **4342** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Boccardo, Elga<br>1707 Gettysburg Ave<br>Clovis, CA 93611-4510 | | **5151** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BODDIE, MARY JANE<br>1532 KIRKHAM ST<br>SAN FRANCISCO, CA 94122-3437 | | **5454** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bombino, Guillermo<br>103 Minnesota Ave Apt D<br>Fort Bragg, CA 95437-5039 | | **6259** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BOOKER, THELMA<br>132 GRATTAN ST<br>SAN FRANCISCO, CA 94117-4209 | | **5107** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bordenave, Britney<br>5501 Norris Rd Apt 10<br>Bakersfield, CA 93308-2186 | | **5236** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Borgasano, Jim<br>228 Johnson St<br>Windsor, CA 95492-8948 | | **6753** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Botelho, Charles R<br>80 W Hookston Rd Apt 219<br>Pleasant Hill, CA 94523-4246 | | **5198** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowie, Gregory<br>255 Las Dunas Ave<br>Oakley, CA 94561-5786 | | **7023** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Boyden, Carolyn E<br>185 Hogan Ave<br>Vallejo, CA 94589-1919 | | **6814** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bracamonte, Hope<br>2808 Taft Hwy Spc 67<br>Bakersfield, CA 93313-9536 | | **5320** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bradshaw, John M<br>3414 Verona Ter<br>Davis, CA 95618-6724 | | **6046** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BRAMER, KEITH S<br>820 EMORY ST<br>SAN JOSE, CA 95126-1818 | | **4414** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brandon, Marilyn<br>P.O. Box 278311<br>Sacramento, CA 95827 | | **4044** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brome, Patricia Davis<br>2539 Pinkerton Way<br>Lodi, CA 95242-4803 | | **6378** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brooke, Marilyn<br>6767 California St Apt 4<br>Winton, CA 95388-9283 | | **6789** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Customer No Liability Claims |
| Broussard, Amos J<br>122 S 19th St<br>Richmond, CA 94804-2632 | | **7260** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown, Harold<br>1318 E San Ramon Ave Apt D<br>Fresno, CA 93710-7139 | | **7066** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Larry<br>2748 Mendonca Dr<br>Rancho Cordova, CA 95670-4819 | | **7225** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown, Lisa<br>6420 46TH ST APT S<br>Sacramento, CA 95823-1283 | | **6705** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown, Marvin<br>39737 Road 274 SPC 35<br>Bass Lake, CA 93604-9746 | | **6988** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BROWN, SHAVONTEE<br>6800 E LAKE MEAD BLVD UNIT 1022<br>LAS VEGAS, NV 89156-1122 | | **5281** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown, Shawnda<br>PO Box 7053<br>Fremont, CA 94537-7053 | | **7012** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bryan, Susan<br>526 E Barstow Ave Apt 105<br>Fresno, CA 93710-6144 | | **5348** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Buchanan, Arnold<br>591 7Th St<br>Mc Farland, CA 93250-1107 | | **4341** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Buckley, Candy D<br>14035 Rosedale Hwy Spc 149<br>Bakersfield, CA 93314-9685 | | **6309** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Bui, Thao H<br>1520 E Capitol Expy Spc 224<br>San Jose, CA 95121-1822 | | **5714** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bullock, Artie Elaine<br>281 Haas Ave Apt 202<br>San Leandro, CA 94577-3705 | | **4650** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bunch, Monica A 8042 Mason Dr Rohnert Park, CA 94928-5455 | | 4725 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Burns, Brian J 2500 El Camino Real Apt 314 Palo Alto, CA 94306-1725 | | 6409 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Claims |
| BURTON, ELAINE M 4854 E TULARE AVE APT 209 FRESNO, CA 93727-3067 | | 5197 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Burton, Patricia 7109 Canaveral Way North Highlands, CA 95660-3529 | | 5080 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Butler, Randie 900 Campus Dr Apt 308 Daly City, CA 94015-4928 | | 6059 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bynes, Yolanda Y 5462 Brookwood Ln El Sobrante, CA 94803-3883 | | 4896 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| CABALLERO, ROSARIO 587 ENTRADA DR SOLEDAD, CA 93960-3111 | | 5359 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cabello, Catalina Enrique Arenal 342 Primrose Dr Vacaville, CA 95687-7666 | | 7548 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cadalzo, Eddie Delarosa 2221 Hollywood Dr Stockton, CA 95210-1605 | | 6404 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Caday, Catherine 1505 La Rossa Cir Bldg 9 San Jose, CA 95125-1222 | | 6858 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cairns, Patricia<br>4062 N Cecelia Ave<br>Fresno, CA 93722-4363 | | **5317** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Calangi, Claro<br>360 Susie Way Apt 2<br>South San Francisco, CA 94080-2351 | | **6375** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Callahan, Latrina<br>1115 PACIFIC ST #A<br>BAKERSFIELD, CA 93305-4607 | | **4899** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Calleja, Monica<br>13395 E Young Ave<br>Parlier, CA 93648-2235 | | **5463** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Camarena, Katia R<br>7810 Miller Ave<br>Gilroy, CA 95020-4914 | | **6137** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Camey, Anita<br>410 Bell Ave Apt 16<br>Sacramento, CA 95838-2276 | | **5037** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Claims |
| Candelaria, Jose<br>14474 W G St<br>Kerman, CA 93630-1923 | | **5127** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cardenas, Judith<br>Pablo Cardenas 698 Brentwood Dr<br>Bakersfield, CA 93306-5902 | | **5201** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $690.00 | $690.00 | Customer No Liability Claims |
| Carney, Jerome Dale<br>185 Drake Ave<br>Sausalito, CA 94965-1244 | | **4221** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Carrillo, Jackeline<br>1628 E 11th St<br>Stockton, CA 95206-3371 | | **7254** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carrillo, Maria I<br>3131 Mt Hoffman Ct<br>Stockton, CA 95212-3472 | | **7213** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carson, Amy<br>3644 Turner Dr<br>North Highlands, CA 95660-3339 | | **6195** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Castaneda, Monica<br>4631 Earl Ave<br>Bakersfield, CA 93306-6455 | | **4894** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Castellanos, Yibran<br>1233 Chase Ave<br>Corcoran, CA 93212-2603 | | **6266** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Castillo, Louie<br>Louie Castillo & Reya Ronquillo<br>100 Hawthorn Dr Apt 209<br>Fairfield, CA 94533-7305 | | **5524** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Castro, Jose A<br>540 Bonita Ave Spc 407<br>San Jose, CA 95116-3316 | | **4968** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $3,130.00 | $0.00 | $3,130.00 | Customer No Liability Claims |
| Cato, Ariana Danielle<br>300 E Granger Ave Apt 41<br>Modesto, CA 95350-4322 | | **6602** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cazares Hernandez, Maria<br>Chelsea & Noe Romero 5800 Grove Ct<br>Rocklin , CA 95677-3108 | | **6643** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CBC INNOVIS<br>PO BOX 275<br>COLUMBUS, OH 43216-0275 | | **4797** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $875.00 | $875.00 | Customer No Liability Claims |
| Cermeno Garcia, Angelica<br>2239 Park View Dr<br>Los Banos, CA 93635-5410 | | **7318** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cervantes, Jorge<br>711 Barneveld Ave Apt 2<br>San Francisco, CA 94134-1252 | | **4918** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cervantez, Rita<br>1901 Thompson Ave<br>Selma, CA 93662-3932 | | **6525** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chaharbakhsh, Teriziyeh<br>1076 Pioneer Ave Apt I<br>Turlock, CA 95380-2625 | | **5094** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chambers, Lori A<br>322 Alta St<br>Grass Valley, CA 95945-6104 | | **4959** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chan, Kin Tit<br>316 Vida Leon Ct<br>San Jose, CA 95116-1554 | | **4820** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Customer No Liability Claims |
| Chance, Gary<br>482 Fuller Ave #B<br>San Jose, CA 95125-1546 | | **6760** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chaney, Lavonne L<br>1616 Carleton St<br>Berkeley, CA 94703-1815 | | **6710** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Customer No Liability Claims |
| Chang, James<br>4321 N Cedar Ave Apt 215<br>Fresno, CA 93726-3708 | | **6865** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles, Jessica<br>PO Box 704<br>San Leandro, CA 94577-0070 | | 5971 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chavez, Patricia B<br>963 Witham Dr<br>Woodland, CA 95776-9373 | | 6974 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chen, Xiang Ming<br>61 8th St Apt 3<br>Oakland, CA 94607-4718 | | 5455 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cheung, Jennifer C<br>2227 37th Ave<br>San Francisco, CA 94116-1647 | | 6832 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chien, Jason<br>3972 S Somerston Way<br>Ontario, CA 91761-3825 | | 4940 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chimienti, Joe P<br>PO Box 231451<br>Sacramento, CA 95823-0407 | | 7236 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Customer No Liability Claims |
| CHIN, SABRINA<br>1121 ROSEWOOD WAY<br>ALAMEDA, CA 94501-5635 | | 5274 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chincoya, Marcela<br>304 Lockwood Ave<br>Mcfarland, CA 93250-1138 | | 7099 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cho, Thomas L<br>9850 Colonial Pl<br>Salinas, CA 93907-1020 | | 6711 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Christian, Seville<br>75 Dore St Apt 107<br>San Francisco, CA 94103-3892 | | 7103 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chu, Calvin<br>127 Marsha Pl<br>Lafayette, CA 94549 | | **4186** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $497.23 | $0.00 | $497.23 | Customer No Liability Claims |
| Chung, Yung Dae<br>360 Moncada Way<br>San Francisco, CA 94127-2604 | | **4764** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cird, Jason<br>2544 knollwood lane | | **4226** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ciruso, Alex L<br>140 Cedar St<br>Bakersfield, CA 93304-2655 | | **5416** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Customer No Liability Claims |
| Clayborn, Veristine<br>6850 Foothill Blvd Apt 304<br>Oakland, CA 94605-2499 | | **6435** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cleaver, Rod L<br>Residence PO Box 7624<br>Spreckels, CA 93962-7624 | | **7043** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $708.03 | $708.03 | Customer No Liability Claims |
| Cole, Gustavia<br>10096 Schuler Ranch Rd<br>Elk Grove, CA 95757-5508 | | **4984** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Coleman, Erma<br>4937 Travertine Cir<br>Sacramento, CA 95841-2628 | | **6399** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Coleman, Sabrenia<br>3403 E Mckinley Ave<br>Fresno, CA 93703-3202 | | **7098** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Coleman, Theresa<br>823 Adeline St<br>Oakland, CA 94607-2609 | | **7238** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Toni 2229 E 25th St # 1 Oakland, CA 94606-3535 | | **4131** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $315.00 | $0.00 | $315.00 | Customer No Liability Claims |
| Collins, Lashawn 3106 1/2 Jewett Ave Bakersfield, CA 93301-2132 | | **6830** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Colombo, Kassandra 908 Burkhart Ave San Leandro, CA 94579-2119 | | **4276** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Colon, Lisandra 1521 S Todd Pl Wichita, KS 67207-4033 | | **7466** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $604.08 | $604.08 | Customer No Liability Claims |
| Communities United for RE 490 Lake Park Ave Unit 16086 Oakland, CA 94610-8041 | | **6381** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| CONN, CATHERINE J 9961 WESTMINSTER WAY ELK GROVE, CA 95757-5159 | | **5005** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Constantine, Cola Chloe 720 Water St Apt B Santa Cruz, CA 95060-4138 | | **5064** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Contreras, Emma M 545 Shanghai Bend Rd Yuba City, CA 95991-8308 | | **6942** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Contreras, Ramiro 450 W Sunwest Dr Lot 18 Casa Grande, AZ 85122-2374 | | **6277** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cooks, Melinda 3852 E Alamos Ave Apt 134 Fresno, CA 93726-0874 | | **6757** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cooks, Odessa 2086 N Fresno St Apt 102 Fresno, CA 93703-2274 | | **6240** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cooper, Zamani 2571 Durant Ave Oakland, CA 94603-4120 | | **7519** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cornejo, Carlos Sanchez 2250 Laguna Way Los Banos, CA 93635-5424 | | **6119** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Cortez Rios, Alejandro 3535 Stine Rd Spc 167 Bakersfield, CA 93309-6660 | | **7124** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Costa, Robert De Karen M De Costa 2967 3rd St Clearlake, CA 95422-8332 | | **5076** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| COSTELLO, CLARA 425 20TH CENTURY BLVD SPC A8 TURLOCK, CA 95380-2329 | | **5209** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Couturier, Louise M 313 Lawndale Ct Cameron Park, CA 95682-8170 | | **6285** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Covarrubias, Jose 1038 South Ave # 4 Turlock, CA 95380-5650 | | **6540** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Covington, Latheatus 25065 Cypress Ave Apt 2 Hayward, CA 94544-2283 | | **7088** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cox, Russell Victor 930 Pesante Rd Bakersfield, CA 93306-5537 | | **4339** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Crabtree, Sylas<br>33A Church Street<br>Mountain View, CA 94041 | | 3955 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Craver, Tonia<br>1490 S Chestnut Ave Apt 104<br>Fresno, CA 93702-4756 | | 6067 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Crew, Brenda<br>PO Box 808<br>Vallejo, CA 94590-0080 | | 6921 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Crosby, Erika<br>1350 106th Ave<br>Oakland, CA 94603-3816 | | 5725 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cruz, Dominic<br>5305 Brown Bear Ct<br>Bakersfield, CA 93311-9514 | | 6562 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cuevas, Maribel<br>3552 N Duke Ave Spc 52<br>Fresno, CA 93727-7837 | | 4714 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Currie, Della M<br>2301 Sycamore Dr Apt 13 Bldg 4<br>Antioch, CA 94509-2944 | | 4995 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Daniels, Elisha<br>27 Pine St<br>Vallejo, CA 94590-7336 | | 6901 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| David, Danitra D<br>53 Dunfirth Dr<br>Hayward, CA 94542-7942 | | 7116 | Pacific Gas and Electric Company | 8/14/2019 | $10,000,000.00 | $0.00 | $0.00 | $0.00 | $10,000,000.00 | Customer No Liability Claims |
| Davila, Maria<br>& Javier Davila 215 Wooner Dr<br>Arvin, CA 93203-2407 | | 4956 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Eddie James 2243 Linden St Oakland, CA 94607-2924 | | 6631 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| DAVIS, NOELLE 521 CALVADOS AVE SACRAMENTO , CA 95815 | | 4241 | PG&E Corporation | 8/3/2019 | $0.00 | $0.00 | $0.00 | $355.97 | $355.97 | Customer No Liability Claims |
| Davis, Sandra K. 8408 Loine Court Stockton, CA 95209 | | 7278 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Day, Jamiela 73 La Fresa Ct Apt 4 Sacramento, CA 95823-2917 | | 6257 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deal, Sandra 58 Natividad Rd Apt 3 Salinas, CA 93906-4042 | | 6778 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dean, Debra 2401 Eric Way Apt 32 Bakersfield, CA 93306-2675 | | 4848 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Dean, Dora 4400 Shandwick Dr Apt 131 Antelope, CA 95843-5711 | | 4921 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deen, Latesha M 4654 N Chestnut Ave Apt 114 Fresno, CA 93726-1810 | | 6297 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deguzman, Rose 675 Sharon Park Dr Apt 109 Menlo Park, CA 94025-6907 | | 4801 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Delacruz, Catalina 1250 34th Ave Apt 102 Oakland, CA 94601-3454 | | 5713 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Delacruz, Joaquin<br>3600 40th St<br>Sacramento, CA 95817-3610 | | **6126** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Delarosa, Barbara<br>434 Villa Ave Apt 207<br>Clovis, CA 93612-7615 | | **6601** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deleon, Mary L<br>3201 E Harvard Ave<br>Fresno, CA 93703-1905 | | **7025** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Delgado, Antonio<br>1325 S Commerce St<br>Stockton, CA 95206-1724 | | **4426** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Delgado, Jesus G<br>Guadalupe Delgado 4606 Earl Ave<br>Bakersfield, CA 93306-6456 | | **6239** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deng, Michelle<br>4542 Horseshoe Cir<br>Antioch, CA 94531-8124 | | **5249** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dennis, Kelan<br>10547 Dnieper Lane<br>Stockton, CA 95219-7179 | | **5117** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Customer No Liability Claims |
| Desales, Clysly<br>1679 Alemany Blvd<br>San Francisco, CA 94112-2629 | | **6135** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Devoe, Denise<br>161 Monterey St<br>Brisbane, CA 94005-1544 | | **7224** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| DeWitt, Shaquea<br>1040 Grand Ave Apt 4<br>Sacramento, CA 95838-3560 | | **6392** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dewolf, Roslyn<br>609 Cherry Ave<br>Sonoma, CA 95476-4183 | | **4862** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dhillon, Rachhpal<br>4009 Woodfall Pl<br>Modesto, CA 95356-8411 | | **5078** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dhonchak, Beena<br>1880 Gold St.<br>Dixon, CA 95620-3858 | | **4299** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Diaz Medina, Jorge<br>1416 Alma Ave<br>Salinas, CA 93905-2443 | | **6940** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Diaz, Dennis<br>2354 Azalea St<br>Selma, CA 93662-2469 | | **6402** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Diaz, Eva<br>1084 San Miguel Canyon Rd Apt F<br>Royal Oaks, CA 95076-9135 | | **6828** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $16,207.00 | $0.00 | $16,207.00 | Customer No Liability Claims |
| Diaz, Griselda<br>611 N Thornburg St<br>Santa Maria, CA 93458-3658 | | **5709** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Dinh, Xao T<br>3555 Judro Way Apt 233<br>San Jose, CA 95117-1584 | | **6344** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dircks, Madeleine<br>PO Box 21225<br>Bakersfield, CA 93390-1225 | | **6295** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dixon, Francine E<br>819 N Yosemite St<br>Stockton, CA 95203-2237 | | **5305** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DO, HA MY 1995 EDGEBANK DR SAN JOSE, CA 95122-4017 | | 5158 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Doan, Nga Thuy 1290 Lucretia Ave San Jose, CA 95122-3829 | | 6947 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dolan, Janice 1881 Stratton Cir Walnut Creek, CA 94598-2273 | | 5988 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Domler, Carlton 4392 Peaceful Glen Rd Vacaville, CA 95688-9643 | | 6082 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Douglas, Bill B 1319 Mitchell Rd Modesto, CA 95351-4922 | | 4623 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Douglas, Melodie 1319 Mitchell Rd Modesto, CA 95351-4922 | | 4938 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tran, John 5675 Chambertin Dr San Jose, CA 95118-3909 | | 76644 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Trinidad, Jonathan 185 Windjammer Drive Vallejo, CA 94591 | | 4119 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Claims |
| Trotter, Louise A 2045 Santo Domingo Camarillo, CA 93012-4062 | | 4629 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Van Nuland, James H 3509 Calico Ave San Jose, CA 95124-2536 | | 4645 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vatha, Ou<br>271 E Cotati Ave<br>Cotati, CA 94931-4403 | | 4520 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vossler, Stan J<br>1744 Brandon St<br>Oakland, CA 94611 | | 4304 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Willis, Ernestine<br>910 66th Ave Apt 113<br>Oakland, CA 94621-3151 | | 4060 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yadegar, Farshid<br>64545 Via Sermato<br>Palm Springs, CA 92264 | | 4543 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yu, Peggy m<br>5308 Shamrock Common<br>Fremont, CA 94555-3810 | | 3900 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:249** | | | **$10,000,248.50** | **$0.00** | **$117,255.03** | **$109,441.58** | **$10,226,945.11** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dudley, Robert 1029 Springfield Way Modesto, CA 95355-4724 | | 4455 | Pacific Gas and Electric Company | 8/1/2019 | $450,000.00 | $0.00 | $0.00 | $100,000.00 | $550,000.00 | Customer No Liability Claims |
| Duenas, Jonathan 5821 S Land Park Dr Sacramento, CA 95822-3310 | | 5316 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Duong, Tan 359 Lazy Ridge Ave Lathrop, CA 95330-8655 | | 4516 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Duran, Nela 1310 Via Barcelona Ct Wasco, CA 93280-2795 | | 6843 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dutcher, Erika 524 Stein Way Waterford, CA 95386-9675 | | 6269 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dvorin, Richard W 3249 Driftwood Drive Lafayette, CA 94549 | | 6768 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Dyogi, George 1540 Meadow Ln Concord, CA 94520-3932 | | 4985 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Eager, Annette 5103 N Marty Ave Apt 311 Fresno, CA 93711-5953 | | 4755 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $253.60 | $253.60 | Customer No Liability Claims |
| Eckstein, Charles R Anna M Eckstein 25580 Boots Rd Monterey, CA 93940-6635 | | 4484 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Edgerson, Ebony S 2062 81st Ave Oakland, CA 94621-2310 | | 4346 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Edwards, Tamara<br>931 34th St<br>Emeryville, CA 94608-4211 | | **5218** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Customer No Liability Claims |
| Edwards, Thomas S<br>1207 Woodview Ter<br>Los Altos, CA 94024-7047 | | **5096** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Eldridge, Stacy<br>10349 S East Ave<br>Fresno, CA 93725-9531 | | **5006** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $6,850.00 | $0.00 | $6,850.00 | Customer No Liability Claims |
| ELLIS, EUGENE<br>642 HAWK DR<br>VACAVILLE, CA 96587-7278 | | **4639** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| ELMORE, ALTON<br>37296 SPRUCE TER<br>FREMONT, CA 94536-3777 | | **6054** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ENGEN, MARTA<br>247 N CAPITOL AVE UNIT 104<br>SAN JOSE, CA 95127-2355 | | **5147** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Enos, Evelyn<br>600 Chanslor Ave<br>Richmond, CA 94801-3538 | | **6829** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Enriquez, James<br>636 Surrey Way<br>Salinas, CA 93905-3014 | | **7004** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $7,000.00 | $0.00 | $7,000.00 | Customer No Liability Claims |
| Enriquez, Lourdes<br>636 Surrey Way<br>Salinas, CA 93905-3014 | | **7009** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $7,000.00 | $0.00 | $7,000.00 | Customer No Liability Claims |
| Eres, Fulgencio<br>140 E Santa Clara St Apt 10<br>San Jose, CA 95113-1929 | | **4245** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $444.41 | $444.41 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, ELLA<br>RONALD ERICKSON 4496<br>CRAIG LN<br>VACAVILLE, CA 95688-9327 | | 5136 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Eshoo, Robert<br>990 Wildwood Ave<br>Daly City, CA 94015-3505 | | 6505 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Eshoovayati, Ninos<br>359 Hedstrom Rd<br>Turlock, CA 95382-1255 | | 5248 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Esparza, Concepcion<br>1508 S Thornburg St<br>Santa Maria, CA 93458-7123 | | 5990 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 | Customer No Liability Claims |
| Espino, Silverio<br>933 S Commerce St<br>Stockton, CA 95206-1207 | | 7247 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Espinoza, Erika<br>10817 Patagonia Way<br>Bakersfield, CA 93305-7410 | | 6502 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Customer No Liability Claims |
| Esteban, Gregory<br>PO Box 409<br>Boulder Creek, CA 95006-0409 | | 6675 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Estrada, Linda<br>112 U St<br>Bakersfield, CA 93304-3237 | | 6175 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Estrada, Rafael<br>PO Box 41663<br>Bakersfield, CA 93384-1663 | | 5323 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Estrada, Vanessa N<br>5304 Shadow Stone St<br>Bakersfield, CA 93313-4318 | | 7094 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Evans, Andrew 436 3RD ST Tammy Evans 620 W 4Th Ave ORLAND, CA 95963-1337 | | **7527** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Customer No Liability Claims |
| Evans, Kelly 1350 Yulupa Avenue Apt C Santa Rosa, CA 95405-7264 | | **7321** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Evans, Latonya 3030 5th St Apt 225 Davis, CA 95618-7713 | | **5357** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Evans, Mattie 1301 Shafter Ave San Francisco, CA 94124-3344 | | **6218** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Evans, Ruth A 836 W Lincoln Ave Apt 9D Woodland, CA 95695-6858 | | **7164** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $1,008.00 | $0.00 | $1,008.00 | Customer No Liability Claims |
| Fain, Caroline 1202 Coolidge St Fairfield, CA 94533-5436 | | **7233** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fair, Charles 11913 Handel Ave Bakersfield, CA 93312-9457 | | **5647** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FARBER, VIRGINIA 2260 IVY RD OCEANSIDE , CA 92054-5647 | | **5031** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Farnsworth, Flo PO Box 173 Blue Lake, CA 95525-0173 | | **6571** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Faulkner Sr., Antiwan L 2038 N Fresno St Apt B Fresno, CA 93703-2261 | | **6461** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fazli, Fazil 1098 WOODCREEK OAKS BLVD APT 2107 ROSEVILLE, CA 95747-6232 | | **7327** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fedoronczuk, La Vonne A 140 Pulsar Cir Sacramento, CA 95822-4972 | | **6718** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FEIL, ANN D 94 LUGO DR FAIRFIELD, CA 94533-2865 | | **4527** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fenske, Mary M 1641 E Magnolia Way Apt C Dinuba, CA 93618-2244 | | **6313** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fenton, Albert 1150 G St Rio Linda, CA 95673-4322 | | **5183** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ferdin, Jeremy 1935 Florida St Vallejo, CA 94590-5320 | | **5288** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FERGUSON, SHAUNIQUE 2040 E SUSSEX WAY APT 123 FRESNO, CA 93726-3953 | | **5002** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FERNANDEZ, ALMA JESUS FERNANDEZ 1221 SERINIDAD WAY ARVIN, CA 93203-9465 | | **5196** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FEROZ, SHAIMA 39939 STEVENSON CMN APT 2016 FREMONT, CA 94538-5339 | | **5356** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fielding, Kay 6779 Fox Rd Dixon, CA 95620-9739 | | 6225 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Figueroa, Manuel 2917 Juliet Rd Stockton, CA 95205-7722 | | 6217 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Finneman, Daniel 1809 Verano St Sacramento, CA 95838-4640 | | 5024 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fitch, Karen D 719 Oak St Colusa, CA 95932-2330 | | 6356 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flavio, Todd Kristi Flavio 218 Via Encanto San Ramon, CA 94583-3052 | | 6120 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flores, Apolinar 1130 W 9th St Merced, CA 95341-5709 | | 6890 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flowers, Rick 2760 Coloma St Apt 13 Placerville, CA 95667-3441 | | 5486 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Floyd, Mary L Larry Floyd Po Box 474 Caruthers, CA 93609-0474 | | 5350 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Foell, Richard H 4670 N Quail Lake Dr Clovis, CA 93619-4645 | | 6838 | Pacific Gas and Electric Company | 8/13/2019 | $347,000.00 | $0.00 | $0.00 | $0.00 | $347,000.00 | Customer No Liability Claims |
| Fong, Elaine L 245 Marylinn Dr Milpitas, CA 95035-4215 | | 6958 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Forbs, Lela<br>3015 Wilson Road Apt 211A<br>Bakersfield, CA 93304-5398 | | 4852 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fornasero, Frank<br>Outdoor Lighting 1717 Ming Ave<br>Bakersfield, CA 93304-4522 | | 6879 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Foroudi, Fred F<br>1605 Hollenbeck Ave<br>Sunnyvale, CA 94087-5402 | | 6310 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $469.00 | $469.00 | Customer No Liability Claims |
| Forrest, Lisa S<br>913 Kent Ct<br>San Lorenzo, CA 94580-1236 | | 6793 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Foster, Vicki A<br>PO Box 1974<br>Middletown, CA 95461-1974 | | 7241 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Franco, Angela<br>6062 Jansen Dr<br>Sacramento, CA 95824-1828 | | 7287 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Franco, Javier<br>25734 Avenue 18 1/2<br>Madera, CA 93638-0185 | | 4685 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| FRANCO, JILL<br>1045 EVERGLADES DR<br>PACIFICA, CA 94044-3846 | | 5289 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Franklin, Neal A<br>PO Box 291<br>Atascadero, CA 93423-0291 | | 6547 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Frausto, Oscar<br>1241 S American St<br>Stockton, CA 95206-1529 | | 5465 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Freeman, Roberts<br>Condo 244 315 E 12th Ave<br>Anchorage, AK 99501-6520 | | 5012 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Frye, Lakisha<br>29 Blue Leaf Ct<br>Sacramento, CA 95838-1864 | | 6362 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fu, Chung Shiao<br>1660 Triton Ct<br>Santa Clara, CA 95050-4168 | | 7111 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fuentes, Heladia<br>128 Jefferson St<br>Watsonville, CA 95076-4317 | | 4818 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Galindo, Maria<br>3409 Lexington Ave Apt A<br>Bakersfield, CA 93306-5514 | | 6747 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gallo, Dolores<br>300 Grant St<br>San Jose, CA 95110-2902 | | 4954 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gallow, Shamarra G<br>1143 Greenlea Ave<br>Sacramento, CA 95833-2322 | | 7269 | PG&E Corporation | 8/15/2019 | $1,500.00 | $0.00 | $3,000.00 | $0.00 | $4,500.00 | Customer No Liability Claims |
| Galloway, Shevailla<br>16384 Foothill Blvd Apt 20<br>San Leandro, CA 94578-2198 | | 5445 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gamez, Carolyn<br>6714 Navelencia Ave<br>Reedley, CA 93654-9544 | | 6740 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gandhi, Vishal N<br>859 Pheland Ct<br>Milpitas, CA 95035 | | 6140 | Pacific Gas and Electric Company | 8/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Garcia Diaz, Carmen<br>320 Hull Ave<br>Madera, CA 93638-3912 | | **7252** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Candy<br>1202 2nd Street<br>Wasco, CA 93280-2532 | | **5304** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Joseph<br>1340 Leonard Ave Apt 8<br>Modesto, CA 95350-5743 | | **7337** | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Lorenzo<br>7241 Chabot Rd<br>Oakland, CA 94618-1947 | | **4348** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Lorenzo H<br>19805 Auberry Rd<br>Clovis, CA 93619-9643 | | **6052** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Maria L<br>347 W Main St<br>Turlock, CA 95380-4829 | | **7001** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Ramon<br>& Olga Garcia 4875 Mowry Ave Apt 121<br>Fremont, CA 94538-1165 | | **6201** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| GARCIA, RAUL C<br>MARIA CRUZ AND VALENTIN G 200 GABILAN DR<br>SOLEDAD, CA 93960-2557 | | **6732** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia-Rodriguez, Geegee<br>Beatriz Rodriguez 3210 Christmas Tree Ln<br>Bakersfield, CA 93306-1107 | | **7524** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Garma, Frida<br>2506 Brownstone Ct<br>San Jose, CA 95122-1138 | | **5364** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garnica, Anna Bertha<br>23198 Sacramento Rd<br>Corning, CA 96021-9785 | | **6499** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garrett, Darlene<br>2330 8th St Apt 3<br>Berkeley, CA 94710-2342 | | **7032** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garrett, Denise<br>2861 McBryde Ave<br>Richmond, CA 94804-1248 | | **5233** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garriott, Angela M<br>900 Casino St<br>Bakersfield, CA 93307-4357 | | **4958** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gary-Square, Raphaelle<br>1525 Potrero Ave<br>Richmond, CA 94804-3759 | | **6096** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garza, Mario<br>2212 Gaither St<br>Selma, CA 93662-2825 | | **5330** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gasca Lara, Armando<br>1276 Oak Ave Apt 220<br>Greenfield, CA 93927-5472 | | **6781** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gatewood, Angela<br>17 Donson Ct<br>Elk Grove, CA 95758-9592 | | **6622** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gavia, Lynn<br>6128 Belfield Cir<br>Elk Grove, CA 95758-6215 | | **6606** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gavin, Cassandra R<br>625 Kennedy Ct Apt B<br>Fairfield, CA 94533-5055 | | **4980** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| George, Tracy<br>3237 Forest Dr<br>Stockton, CA 95205-5701 | | **5696** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gibson, Jerry D<br>PO Box 4251<br>San Luis Obispo, CA 93403-4251 | | **5062** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gilbert, Douglas<br>1490 N Dewitt Ave<br>Clovis, CA 93619 | | **9121** | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $0.00 | $9,765.62 | $9,765.62 | Customer No Liability Claims |
| Gillis, Charles<br>245 Talbert St<br>San Francisco, CA 94134-2916 | | **5149** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Godinez, Maria L<br>125 E El Camino St<br>Santa Maria, CA 93454-4165 | | **6554** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Goetchius, Pearl<br>10801 Michele Ave<br>Bakersfield, CA 93312-3105 | | **5171** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Goldfried, Monique<br>2022 Roaring Camp Dr<br>Rancho Cordova, CA 95670-7608 | | **7219** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gomez, Marina<br>6801 Larchmont Dr<br>North Highlands, CA 95660-3506 | | **6806** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gomez, Melquiades<br>4549 E Shields Ave Apt 102<br>Fresno, CA 93726-7228 | | **4776** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $62.19 | $62.19 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALES, BLANCA 930 EXCHANGE ST BAKERSFIELD, CA 93307-2025 | | 6341 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| GONZALES, ESTELA 247 NIELSON AVE GRIDLEY, CA 95948-9758 | | 4757 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzales, Margarito 1021 Wood St Taft, CA 93268-4328 | | 4843 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Brenda Javier Gonzalez 762 P St Firebaugh, CA 93622-2134 | | 4542 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Dana 2313 Bellingham Way Apt D14 Modesto, CA 95355-8748 | | 5472 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Ivania Yessell 5571 Walnut Blossom Dr Apt 4 San Jose, CA 95123-2256 | | 4548 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Norma 1851 N Belvedere Ave Fresno, CA 93722-7365 | | 4564 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Rachel 3259 N Berlin Ave Fresno, CA 93722-4670 | | 5298 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Yolanda 250 Ross Ave Apt 1 Freedom, CA 95019-2570 | | 7134 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Goodman, Kelly R PO Box 541 Cedar Ridge , CA 95924-0541 | | 7467 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Graciano, Manuel<br>Noemi Graciano 5723 Medina Ln<br>Bakersfield, CA  93306-7880 | | **6620** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Grago Sr, George M<br>16 Laguna St Apt 102<br>San Francisco, CA  94102-6201 | | **4738** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gray, Albert<br>1169 32nd St<br>Emeryville, CA  94608-4240 | | **4809** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gray, Debra L<br>34 Moonlit Cir<br>Sacramento, CA  95831-1561 | | **6772** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Green, Teresa<br>317 1/2 Beardsley Ave<br>Bakersfield, CA  93308-4727 | | **6880** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Grewal, Amarjit<br>2877 Epperson Way<br>Live Oak, CA  95953-2084 | | **6443** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Grewal, Harpreet<br>1403 Miranda Place<br>Arvin, CA  93203-9488 | | **5421** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Grimes, Darel<br>621 O St<br>Bakersfield, CA  93304-2213 | | **5146** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Grzegorek, Lorraine<br>4353 Twain Dr<br>Olivehurst, CA  95961-7517 | | **5055** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guenther, Patricia<br>7008 Greenford Way<br>Roseville, CA  95747 | | **5368** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Guerra De, Ambar Carolina 900 Jacoben Ln Bldg 6 Unit 612 Davis, CA 95616 | | 6398 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guisewite, Lori 215 24th Ave San Francisco, CA 94121-1222 | | 7335 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guzman, Cornelio Martha Meza 2340 E Lamona Ave Fresno, CA 93703-3826 | | 7550 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guzman, Eleazar 1622 Sandy Creek Dr Newman, CA 95360-9633 | | 4697 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| GUZMAN, RUBEN & CARMEN GUZMAN PO BOX 18 BRENTWOOD, CA 94513-0018 | | 5374 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hagan, Andre 2840 Barrington St Apt F Bakersfield, CA 93309-7819 | | 4726 | PG&E Corporation | 8/5/2019 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | Customer No Liability Claims |
| Hagopian, Steve George 7193 N Brooks Ave Fresno, CA 93711-0476 | | 6281 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Haidar, Joseph A 2425 Lavon Ln Ceres, CA 95307-1737 | | 7100 | Pacific Gas and Electric Company | 8/14/2019 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 | Customer No Liability Claims |
| HALEY, JEANNINE 1300 S ORANGE ST TURLOCK, CA 95380-5845 | | 6051 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Haley, Jim 11181 Highway 108 Jamestown, Ca  95327-9715 | | **4431** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $16,637.23 | $16,637.23 | Customer No Liability Claims |
| Haley, Sandra 3009 Mt Hoffman Ct Stockton, CA  95212-3472 | | **4417** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hallinan, Kathleen PO Box 470124 San Francisco, CA  94147-0124 | | **4581** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hardwick, Thomas 2346 E Houston Ave Fresno, CA  93720-0277 | | **6616** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HARJHOON, BIBI 4601 CANDLELIGHT LN APT 10 LIVERPOOL, NY  13090-3800 | | **7148** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Haroon Malakzai & Raihana 5727 W Las Positas Blvd Apt 205 Pleasanton, CA  94588-4265 | | **6484** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HARP, JENNIFER 728 LOS HUECOS DR SAN JOSE, CA  95123-4635 | | **6367** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harrington, Mary E 1010 McCue Ave San Carlos, CA  94070-2527 | | **5245** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HARRIS, CASANDRA 2030 E CLINTON AVE FRESNO, CA  93703-2132 | | **4557** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harris, Kirk R 5812 Vista Ave Sacramento, CA  95824-1429 | | **4876** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Harrison, Stacy 2640 W Robinson Ave Apt 110 Fresno, CA 93705-2672 | | **4715** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hart, Keith 2265 Emerald Cir Lot 61 Morro Bay, CA 93442-1589 | | **4989** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hart, Sherry 7225 Norris Rd Carlsbad, NM 88220-8756 | | **5267** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hartge, Dorothy A & Michael Hoyer 423 California St Salinas, CA 93901-3507 | | **6767** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hartzfield, Dajai 2558 Greenleaf St Manteca, CA 95337-8445 | | **4661** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,800.00 | $1,800.00 | Customer No Liability Claims |
| Harvey, Gregory 1100 Ptarmigan Dr Apt 6 Walnut Creek, CA 94595-3770 | | **6621** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hastings, Alicia 2920 Palo Verde Way Antioch, CA 94509-4537 | | **6354** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hatter, Yolanda 106 Jules Ave San Francisco, CA 94112-2232 | | **4966** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hayes, Deborah 179 Ben Lomond Hercules, CA 94547-3942 | | **4244** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Heaton, Jacqueline 14985 Lago Drive Rancho Murieta, CA 95683 | | **5121** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HEIDELBERG, COURTNEY 9579 ALDER CREEK DR SACRAMENTO, CA 95829-9377 | | 6769 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Hem, Boonn 1373 N Lafayette Ave Fresno, CA 93728-1121 | | 6244 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Henderson, Patricia 398 Haight St Apt 6 San Francisco, CA 94102-6167 | | 5460 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Henderson, Thomas 1227 N Commerce St Apt 7 Stockton, CA 95202-1209 | | 5351 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Henson, Ann 940 Oakbrooke Ct Modesto, CA 95351-4900 | | 5138 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Her, Jessica Yang 4606 W Weathermaker Ave Fresno, CA 93722-7360 | | 7501 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Herbert, Darrell 7857 La Riviera Dr Apt 174 Sacramento, CA 95826-1509 | | 6639 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hernandez Sant, Rosa Maria 1010 G st Antioch, CA 94509-1617 | | 4453 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hernandez, Alma 4404 Manchester Ave Apt 5 Stockton, CA 95207-7024 | | 5263 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hernandez, John P 211 Calvin St Taft, CA 93268-2509 | | 5046 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Rodimiro<br>2354 N Marty Ave<br>Fresno, CA 93722-6572 | | 4783 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Heung, Teresa Yuet Yung<br>1315 41st Ave<br>San Francisco, CA 94122-1206 | | 6848 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hickman, Jewell<br>1010 Kirkham St #293<br>Oakland, CA 94607-2181 | | 6854 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hill, Athena M<br>Pete H Hill 1041 Plum Ct Apt 1<br>Hollister, CA 95023-4108 | | 7543 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hill, Rikkilee R<br>9048 Warm Springs Cir<br>Stockton, CA 95210-4497 | | 7478 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $1,000,000.00 | $0.00 | $1,000,000.00 | Customer No Liability Claims |
| Hill, Ruth<br>4828 E Clinton Ave Apt 111<br>Fresno, CA 93703-2847 | | 6270 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hinojosa, Juanita<br>6717 Orleans Ln<br>Bakersfield, CA 93309-7745 | | 7484 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hinshaw, Mollie<br>948 W Pat Ct<br>Clovis, CA 93612-3312 | | 6348 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hoang, Vinh<br>1141 Pembroke Dr<br>San Jose, CA 95131-2837 | | 6509 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hodorowski, Stephanie<br>8151 Civic Center Dr Apt 201<br>Elk Grove, CA 95757-6306 | | 5208 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hoeppner, Frances E<br>10833 Folsom Blvd Apt 422<br>Rancho Cordova, CA 95670-5053 | | 4880 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hofstetter, Fred M<br>1715 Geary Rd<br>Walnut Creek, CA 94597-2521 | | 7038 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HOLLINS, ANITA<br>1421 HARVEST LN<br>TRACY, CA 95376-4468 | | 6087 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Holmes, Jeff<br>17627 Eaton Ln<br>Monte Sereno, CA 95030-2206 | | 7056 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Holmes, Michael W<br>215 W Macarthur Blvd Apt 510<br>Oakland, CA 94611-5338 | | 6263 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Holmes, Samuel<br>Maria Arias-Holmes 2964<br>Holdrege Way<br>Sacramento, CA 95835-1800 | | 6641 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hom, Pheap<br>4910 Greensboro Way<br>Stockton, CA 95207-7539 | | 4920 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hong, Chamrong<br>1842 S Maple Ave Apt 102<br>Fresno, CA 93702-4591 | | 7017 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hong, Long Thi Kim<br>4320 Monterrey Hwy Spc 14<br>San Jose, CA 95111-3613 | | 7293 | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Horlock, Steve<br>222 San Augustine Way<br>Scotts Valley, CA 95066-3222 | | 4935 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Horn, Patwin G<br>3316 Redwood Crest Ln<br>Bakersfield, CA 93314-5294 | | **6492** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Horton, G M<br>2913 Barnett st<br>Bakersfield, CA 93308-1438 | | **6289** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Horton, Lori<br>2508 Connie Ave<br>Bakersfield, CA 93304-7037 | | **6287** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Houston, Willie<br>514 Dursey Dr<br>Pinole, CA 94564-2667 | | **6709** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hovan, Michael<br>1396 El Camino Real Unit 309<br>Millbrae, CA 94030-1453 | | **5126** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $900.00 | $0.00 | $900.00 | Customer No Liability Claims |
| Hsu, Li Chiang<br>10177 Swann Way<br>Elk Grove, CA 95757-4310 | | **6403** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hsu, Richard<br>2195 28th Ave<br>San Francisco, CA 94116-1732 | | **5240** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Huang, Melissa<br>1655 22nd Ave<br>San Francisco, CA 94122-3339 | | **6361** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hudson, Charlsie<br>Stanley Hudson 3542 W Creek Dr<br>Stockton, CA 95209-2143 | | **6980** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Huff, Maurice D<br>4451 Gateway Park Blvd Apt 417<br>Sacramento, CA 95834-2417 | | **5028** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunter, Melanie<br>3405 Savannah Ln Apt 522<br>West Sacramento, CA 95691-5955 | | **5379** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| HUNTER, ROCHELLE<br>4775 HAWKINS ST<br>ANTIOCH, CA 94531-9451 | | **4945** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hunter, Schania<br>9838 Lincoln Village Dr<br>Sacramento, CA 95827-3441 | | **6415** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hurd, Ruby<br>22886 Alice St Apt 1<br>Hayward, CA 94541-6423 | | **7283** | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hurtado, Gilberto<br>714 Friguglietti Ave<br>Los Banos, CA 93635-2630 | | **5329** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $130.00 | $130.00 | Customer No Liability Claims |
| Hurtado, Matilde<br>1026 S Railroad Ave Apt B<br>Santa Maria, CA 93458-6422 | | **4599** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hutch, John<br>338 W Sherwood Way Apt 201<br>Madera, CA 93638-2181 | | **7248** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Huth, Melissa<br>565 Sacramento St Apt 10<br>East Palo Alto, CA 94303-1668 | | **4913** | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Huynh, Muoi<br>2558 S King Rd Apt 264<br>San Jose, CA 95122-1855 | | **4974** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HYDE PARTNERS LLC 350 BELLA VISTA AVE BELVEDERE TIBURON, CA 94960-2417 | | 7142 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Iford, Armeka D 1025 N Madison St Apt 205 Stockton, CA 95202-1281 | | 5394 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ip, Simon 141 Kenwood Way San Francisco, CA 94127-2713 | | 6994 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| JABLONSKI, ELLEN 55 W BULLARD AVE APT 145 CLOVIS, CA 93612-0971 | | 5175 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jacinto, Adelaido 2034 E Harvard Ave Fresno, CA 93703-1724 | | 4487 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jagdish Nand 436 436 Palo Verde Ave Monterey, CA 93940-5215 | | 7076 | PG&E Corporation | 8/14/2019 | $650,000.00 | $0.00 | $0.00 | $350,000.00 | $1,000,000.00 | Customer No Liability Claims |
| Jamison, Bruce 11720 San Pablo Ave Apt 212 El Cerrito, CA 94530-1770 | | 5252 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jasper, Mary A 403 Brighton Pt Atlanta, GA 30328-1367 | | 5157 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jassi, Satinderpal S 8715 Bergamo Cir Stockton, CA 95212-3049 | | 5164 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Jeffrey T Holmes M.D. Inc 700 W Parr Ave Ste E Los Gatos, CA 95032-1416 | | 6613 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jin, Kang<br>6710 Lion Way Unit 418<br>Oakland, CA 94621-3383 | | 7361 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $29,874.00 | $29,874.00 | Customer No Liability Claims |
| Joanides, Patricia<br>PO Box 46<br>Woodacre, CA 94973-0046 | | 4858 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johal, Preetpal<br>3035 Duquesne Way<br>Turlock, CA 95382-0722 | | 4713 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $81.69 | $81.69 | Customer No Liability Claims |
| Johnson, April<br>1240 Dana Dr Apt 9<br>Fairfield, CA 94533-3508 | | 6634 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Erik<br>16 Stonehaven Ct<br>Chico, CA 95928-8938 | | 5027 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Johnson, Joann<br>4950 Clearwood Way<br>Sacramento, CA 95841-3407 | | 6535 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Karen L<br>711 Garner Ave Unit 204<br>Salinas, CA 93905-1083 | | 4934 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Kenisha<br>1105 Algiers Ave<br>San Jose, CA 95122-3204 | | 6192 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Kimberley L<br>3185 Kamille Ct<br>San Francisco, CA 94110-4741 | | 6432 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Laquisha<br>4526 E Huntington Ave<br>Fresno, CA 93702-2902 | | 6128 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LURLINE<br>4666 SAN PABLO DAM RD<br>APT 2<br>EL SOBRANTE, CA 94803-3142 | | 6075 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Nathaniel<br>1190 Howard St Apt 526<br>San Francisco, CA 94103-3992 | | 6284 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,100.00 | $900.00 | $3,000.00 | Customer No Liability Claims |
| Johnson, Rachel D<br>1107 E Menlo Ave<br>Fresno, CA 93710-4015 | | 5059 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| JOHNSON, TINA L<br>PO BOX 1145<br>TUOLUMNE, CA 95379-1145 | | 6717 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| JOHNSON, TONYA<br>8875 LEWIS STEIN RD APT 272<br>ELK GROVE, CA 95758-8436 | | 6713 | Pacific Gas and Electric Company | 8/13/2019 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 | Customer No Liability Claims |
| Jolaoso, Anthony F<br>PO Box 640038<br>San Francisco, CA 94164-0038 | | 5995 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jones, Kari<br>38047 Buxton Cmn<br>Fremont, CA 94536-5105 | | 6387 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jones, Kathleen<br>60 Woodrow Ave<br>Vallejo, CA 94590-7344 | | 6893 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jones, Kayonta<br>1143 Jones Ave<br>Fresno, CA 93706-3624 | | 4819 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Paula<br>2706 Montego Bay St<br>Pittsburg, CA 94565-3212 | | **6495** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jucha, Lisa<br>18104 Regina Ave<br>Torrance, CA 90504-3622 | | **5743** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 237** | | | **$1,650,080.00** | **$0.00** | **$1,030,708.00** | **$587,092.74** | **$3,267,880.74** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Julian, Dianne M 2914 E Home Ave Fresno, CA 93703-3923 | | 5269 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kam, Karen 1785 River Run Dr Marysville, CA 95901-8256 | | 5231 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kampa, Laurie 3157 Eucalyptus St Apt 6 Marina, CA 93933-2773 | | 6750 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kassensalen, Salen 8445 E Dinuba Ave # A Selma, CA 93662-2004 | | 7231 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kelley, Carmen 1733 Marcie Cir South San Francisco, CA 94080-7241 | | 6206 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kelly, Ronnie 100 Penzance Ave Apt 94 Chico, CA 95973-8259 | | 6603 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kelly, Sally B 506 Fresno St. Fresno, CA 93706-3111 | | 6992 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kemper, Dwight L 617 Danrose Dr American Canyon, CA 94503-1327 | | 6303 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kenderova, Elka 4455 Melody Dr Apt 101 Concord, CA 94521-2801 | | 6896 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Kent, Janet<br>5817 San Vincente Way<br>North Highlands, CA 95660-4842 | | **6690** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Keo, Bunnarom<br>2501 41st Ave<br>San Francisco, CA 94116-2709 | | **4782** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Khaleck, Phouth<br>7913 Diana Marie Dr<br>Stockton, CA 95210-2601 | | **7389** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Khaminh, Khane<br>608 N Thesta St<br>Fresno, CA 93701-2243 | | **4996** | PG&E Corporation | 8/1/2019 | $83.62 | $0.00 | $0.00 | $0.00 | $83.62 | Customer No Liability Claims |
| Kim, Charles<br>42850 Via Oporto<br>Fremont, CA 94539-5319 | | **6839** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kim, Elaine<br>5855 Ocean View Dr<br>Oakland, CA 94618-1534 | | **6776** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kistler, Shirley A<br>7840 Madison Ave Ste 122<br>Fair Oaks, CA 95628-3589 | | **5108** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kleyman, Valentina<br>740 La Playa St Apt 411<br>San Francisco, CA 94121-3266 | | **5936** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kobel, Sharon<br>247 Baylands Dr<br>Martinez, CA 94553-4141 | | **6041** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kogan, Maya<br>1099 Fillmore St Apt 7A<br>San Francisco, CA 94115-4796 | | **6795** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Koop, Melissa<br>14500 Las Palmas Dr Unit 8<br>Bakersfield, CA 93306-9547 | | **6703** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kramer, Ana<br>1432 Seymour Cir<br>Lincoln, CA 95648-3289 | | **6021** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kropp, Natalie<br>5541 W Vartikian Ave<br>Fresno, CA 93722-3125 | | **4778** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $641.51 | $641.51 | Customer No Liability Claims |
| Kuang, Wei Zhen<br>35300 Cedar Blvd Apt 326<br>Newark, CA 94560-1242 | | **5436** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kull, Gail and Terry R<br>34624 Avenue 14<br>Madera, CA 93636-7900 | | **6786** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kunaidy, Darlene K<br>5637 N 10th St Apt 104<br>Fresno, CA 93710-6519 | | **6039** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kung, Peter<br>PO Box 591856<br>San Francisco, CA 94159-1856 | | **5271** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kushnir, Svetlana<br>1120 Hyde St Apt 101<br>San Francisco, CA 94109-3990 | | **6846** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Kwan, May-May<br>115 Wetmore St Apt 4<br>San Francisco, CA 94108-1532 | | **5219** | Pacific Gas and Electric Company | 8/5/2019 | $700.00 | $0.00 | $2,850.00 | $0.00 | $3,550.00 | Customer No Liability Claims |
| Kwong, Jackie<br>2455 Vinton Ave<br>Dublin, CA 94568-4351 | | **6204** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lacerda, Shannon<br>6475 Hastings Pl Lot 13<br>Gilroy, CA 95020-6703 | | 6990 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lamont Brown/ Hillard Chapel AME Zion<br>209 S C St<br>Stockton, CA 95205-5601 | | 6821 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lancaster, Michael R<br>PO Box 2812<br>Richmond, CA 94802-2812 | | 6074 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lane, Walter A<br>8478 Ney Ave<br>Oakland, CA 94605-4129 | | 7077 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lane-Jordan, Linda<br>9772 Elmview Dr<br>Oakland, CA 94603-1974 | | 4464 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Laranang, Simone<br>1130 3rd Ave Apt 1307<br>Oakland, CA 94606-2245 | | 4337 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Larkins, Denise<br>1376 Branham Ln Unit 3<br>San Jose, CA 95118-2549 | | 7084 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Larry Willis, The Gables Win Country Inn<br>4257 Petaluma Hill Rd<br>Santa Rosa, CA 95404-9796 | | 7462 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Customer No Liability Claims |
| Lau, Sun King<br>2555 International Blvd Apt 309<br>Oakland, CA 94601-1550 | | 6836 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawlor, Charlotte<br>4449 S Carpenter Rd Spc B12<br>Modesto, CA 95358-8679 | | 6624 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Le Blanc, Leana<br>1548 Nob Hill Ave<br>Pinole, CA 94564-2427 | | 6208 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Le, Khanh<br>2916 Madeline St<br>Oakland, CA 94602-3337 | | 6926 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Le, Long<br>3109 Seacrest Ave Apt P5<br>Marina, CA 93933-3010 | | 6932 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Le, Thuan<br>8648 Territorial Way<br>Elk Grove, CA 95624-4515 | | 5255 | PG&E Corporation | 8/6/2019 | $756.00 | $0.00 | $0.00 | $0.00 | $756.00 | Customer No Liability Claims |
| Le, Tim<br>100 Loma Vista Ct.<br>Los Gatos, CA 95032-2418 | | 6483 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| LEAFA, MARIA<br>89-1021 PIKAIOLENA ST<br>BAY POINT, HI 96752-4159 | | 4393 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leal, Juan A<br>3569 Kirkwood DR<br>San Jose, CA 95117-1551 | | 5034 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $596.58 | $596.58 | Customer No Liability Claims |
| Lee, Alberta<br>6441 Cormorant Cir<br>Rocklin, CA 95765-5804 | | 4560 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lee, Dong<br>5150 Case Ave Apt N210<br>Pleasanton, CA 94566-3213 | | 5325 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lee, Guessie<br>890 Dixieanne Ave<br>Sacramento, CA  95815-3157 | | 4712 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lee, Kimberly<br>5979 Devecchi Ave Apt 167<br>Citrus Heights, CA  95621-5901 | | 6286 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,085.00 | $0.00 | $1,085.00 | Customer No Liability Claims |
| Lee, Margaret T<br>4457 8th Ave<br>Sacramento, CA  95820-1405 | | 6657 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $122,200.00 | $0.00 | $122,200.00 | Customer No Liability Claims |
| Lee, Patrick P<br>683 Saint Francis Blvd<br>Daly City, CA  94015-4249 | | 6058 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lee, Rojinae<br>5625 E Balch Ave Apt 120<br>Fresno, CA  93727-4608 | | 5114 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $943.00 | $943.00 | Customer No Liability Claims |
| Leiby, Julie<br>1090 Main St Apt 102<br>Redwood City , CA  94063-1932 | | 5125 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lengvenis, Patricia A<br>12344 Twentysix Mile Rd #61<br>Oakdale, CA  95361 | | 6141 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leos, Carolina<br>3027 Doris Ln<br>Bakersfield, CA  93304-4722 | | 4247 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leung, Jack<br>654 Jackson St Apt 5<br>San Francisco, CA  94133-5014 | | 6909 | PG&E Corporation | 8/14/2019 | $58,000,000.00 | $0.00 | $0.00 | $0.00 | $58,000,000.00 | Customer No Liability Claims |
| Leung, Paul<br>50 Theta Ave<br>Daly City, CA  94014-3827 | | 6783 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| LEVIN, JOAN<br>228 FILBERT ST.<br>SAN FRANCISCO, CA 94133-3216 | | **4833** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewenfus, Michael<br>121 S Glenroy Ave<br>Los Angeles, CA 90049-3109 | | **4991** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewis 151, Delilah<br>Karen Leigh 153 C/O Delilah Lee<br>Lewis 153 Precita Ave<br>San Francisco, CA 94110-4620 | | **7139** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewis, Delilah<br>151 Precita Ave<br>San Francisco, CA 94110-4620 | | **6927** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewis, Gwendolyn<br>33180 Pahubich Dr<br>Tollhouse, CA 93667-9614 | | **7113** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leyva, Desiree<br>3535 35th Street<br>Sacramento, CA 95817 | | **3958** | PG&E Corporation | 7/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leyva, Norma<br>421 Sterling Rd<br>Bakersfield, CA 93306-6339 | | **5280** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Li, Lu<br>4131 Shelter Cove Ct<br>Antioch, CA 94531-9113 | | **6419** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Li, Meixia<br>100 Genoa Ct<br>Walnut Creek, CA 94598-3611 | | **6714** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Li, Meiyun<br>111 Jones St Apt 902<br>San Francisco, CA 94102-3937 | | 4835 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lilly, Joseph<br>3211 Trentwood Way<br>Sacramento, CA 95822-5826 | | 4723 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lin, Guo Chao<br>1019 Stockton St Apt 306<br>San Francisco, CA 94108-1141 | | 5180 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lipani, Sheryl<br>43427 Road 415<br>Coarsegold, CA 93614-8909 | | 4729 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Little, Brian<br>2091 W La Loma Dr Apt 3A<br>Rancho Cordova, CA 95670-3263 | | 5265 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Liu, Stanley<br>3961 Monterey Blvd<br>San Leandro, CA 94578-4310 | | 6905 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $9,720.00 | $9,720.00 | Customer No Liability Claims |
| Llanes, Ricky<br>445 Norfolk Dr<br>Pacifica, CA 94044-2022 | | 5360 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Longsworth, Zikia<br>2451 Meadowview Rd Apt 1008<br>Sacramento, CA 95832-1474 | | 5521 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopes, Stephen<br>3323 Deering St<br>Oakland, CA 94601-2723 | | 4336 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Carlos A<br>3569 Gum Tree Dr<br>San Jose, CA 95111-2332 | | 5285 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lopez, Luis Cruz 916 D St Apt H Merced, CA 95341-6301 | | 6875 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez-Jimenez, Shirley 316 Del Norte Ave Yuba City, CA 95991-4122 | | 7095 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $950.00 | $0.00 | $950.00 | Customer No Liability Claims |
| Louis, Sandra 67 Carol Ln Apt 171 Oakley, CA 94561-4459 | | 6911 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lucero, Catherine 705 Canal St Merced, CA 95341-6631 | | 4816 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lugue, Maria 1311 David Ave Pacific Grove, CA 93950-5508 | | 5965 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lukas, Amanda 6518 Cottontail Trl Burlington, KY 41005-7208 | | 4587 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| LUPIAN, LAURA DBA DESTINY'S PRECIOUS GI 216 ABBOTT ST SALINAS, CA 93901-4301 | | 6823 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Luu, Muoi 14061 Buckner Dr San Jose, CA 95127-3208 | | 6628 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lynch, Jon 2012 Sweetwater Dr Modesto, CA 95355-3823 | | 4657 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MABEL MARTIN, DECEASED 10501 W INDIAN WELLS DR SUN CITY, AZ 85373-1031 | | 5468 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Macias Jr, Jose<br>421 N Yosemite Ave #1<br>Fresno, CA 93701-1651 | | 4798 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Macias, Mary H<br>588 N Helm Ave Apt C<br>Fresno, CA 93727-2412 | | 5093 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Maciel, Laura<br>Po Box 2764<br>Los Banos, CA 93635-1864 | | 5237 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Madero, Dioselina<br>45 Mono Ave Apt J<br>Oroville, CA 95965-3358 | | 7410 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Magana, Jesus<br>Claudia Zambrano 2991 McKenzie Dr<br>Richmond, CA 94806-2612 | | 6292 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Magana, Victor<br>209 Cesa Ave<br>Brentwood, CA 94513-1601 | | 4805 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Magliocca, Joanne<br>PO Box 61<br>Brownsville, CA 95919-0061 | | 4936 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Maher, Ivette R<br>Karim Maher 6205 Brewer Creek Dr<br>Bakersfield, CA 93313-5913 | | 5015 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Majidy, Hamid<br>3907 Oakmore Rd<br>Oakland, CA 94602-1832 | | 6282 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Maldonado, Marisela<br>551 E Wrenwood Ave Apt 105<br>Fresno, CA 93710-6165 | | 7521 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Malmberg, Stephen A<br>221 Earlham Dr<br>Turlock, CA 95382-1713 | | 6743 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Manning, Andrea<br>3987 Anastasia Ln<br>Stockton, CA 95206-6442 | | 7246 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Customer No Liability Claims |
| Manning, Lezzette<br>3762 N Cedar Ave Apt 215<br>Fresno, CA 93726-6031 | | 6202 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marie, Karla<br>115 G St SPC 9<br>Arcata, CA 95521-6646 | | 6993 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marin, Maria<br>35525 Linda Dr<br>Fremont, CA 94536-1522 | | 5193 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mariscal, Juan<br>320 Del Norte Ave<br>Yuba City, CA 95991-4122 | | 7477 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $925.00 | $0.00 | $925.00 | Customer No Liability Claims |
| Marroquin, Demetrio<br>4008 Harris Rd<br>Bakersfield , CA 93313-3542 | | 4343 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marten, Royal<br>PO Box 1193<br>Solvang, CA 93464-1193 | | 7387 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $11,005.00 | $11,005.00 | Customer No Liability Claims |
| Martin, Kristina<br>198 Nueva Ave #A<br>San Francisco, CA 94134-2421 | | 5131 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $15,700.00 | $0.00 | $15,700.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Aileen S<br>5108 Comanche Ct<br>Antioch, CA  94531-8403 | | **7216** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Angela<br>15931 W Stanislaus Ave<br>Kerman, CA  93630-1050 | | **6522** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Rosa<br>7 1st Ave Apt 1<br>Daly City, CA  94014-2606 | | **7048** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Violetta<br>669 Lask Dr<br>Yuba City, CA  95991-7301 | | **6199** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Yahaira<br>160 1st Ave Apt 7<br>Daly City, CA  94014-2648 | | **7256** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mask, William<br>PO Box 29735<br>Oakland, CA  94604 | | **6610** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $380.00 | $0.00 | $380.00 | Customer No Liability Claims |
| Maslov, Sarah<br>10972 Allison Ranch Rd<br>Grass Valley, CA  95949-9608 | | **4693** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mathews, Harold S<br>4331 Giusti Ct<br>Sacramento, CA  95820-4044 | | **4930** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mathis, Andrea M<br>2848 23rd Ave<br>Oakland, CA  94606-3532 | | **6238** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Mathur, Bhagwan<br>39335 Zacate Ave<br>Fremont, CA  94539-3064 | | **7065** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Matsuoka, Jason<br>40029 Myrtlewood Ct<br>Murrieta, CA 92562-3821 | | **7061** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Matthews, Nelson<br>5436 Toombs St<br>Fair Oaks, CA 95628-3128 | | **4489** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MATUSIAK, DANIELLA<br>225 41ST ST APT 207<br>OAKLAND, CA 94611-5655 | | **5017** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Maya, Mary<br>PO Box 1814<br>Buellton, CA 93427-1814 | | **6751** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mays, Elijah<br>3186 Contra Loma Blvd Apt 120<br>Antioch, CA 94509 | | **4767** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Mccowan, Betty Jean<br>13263 Cedarbrook Way<br>Lathrop, CA 95330 | | **4444** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McCrea, Amanda<br>4013 Thoreson Ct<br>Bakersfield, CA 93309-5927 | | **6604** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McElroy, Clarinda<br>2644 Hinkley Ave<br>Richmond, CA 94804-4044 | | **6636** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McEneany, Regina N<br>810 Maple Ave<br>South San Francisco, CA 94080-2857 | | **5128** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McEntire, Shirley<br>106 N Fowler Ave Apt 106<br>Clovis, CA 93611-0713 | | **7141** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| McFadden, Joyce<br>2425 W Montebello Ave Apt 3<br>Phoenix, AZ 85015-2257 | | **4830** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mcgee, Bob S<br>1101 Cornell Ave<br>Modesto, CA 95350-5002 | | **5042** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McGregor, Candi<br>76043 Bryson Hesperia Rd<br>Bradley, CA 93426-9422 | | **6243** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McKinley, Cathy S<br>200 S N St, Apt 1<br>Madera, CA 93637-4583 | | **6416** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McLaughlin, Tim R<br>1369 Cavalier Ln<br>San Luis Obispo, CA 93405-4942 | | **5051** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mcmanus, Bernard<br>1014 Henry CT<br>Vallejo, CA 94591-4820 | | **5220** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Medlock, Lisa<br>3100 Pullman Ave Apt 103<br>Richmond, CA 94804-3139 | | **6400** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MEISSNER, JOHN J<br>4995 MURPHY CANYON RD<br>STE 100<br>SAN DIEGO, CA 92123-4365 | | **6069** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mendez, Gerardo<br>PO Box 91<br>Grimes, CA 95950-0091 | | **5284** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mendoza, Gustavo<br>6 Natividad Rd<br>Salinas, CA 93906-4005 | | **6951** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Victor<br>2744 Reno Drive<br>San Jose , CA  95148 | | 4188 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Merca, Daniel<br>4633 Monument Dr<br>Sacramento, CA  95842-4105 | | 7119 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mercado, Vanessa<br>713 Hogan Ct<br>Atwater, CA  95301-4589 | | 5378 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mesa, Jessica<br>366 Florence St<br>Turlock, CA  95380-4705 | | 5335 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Meyers, Alan M<br>PO Box 2334<br>Anaheim, CA  92814-0334 | | 6406 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MICHAEL CHENG & LILLY S C<br>115 VALE ST<br>DALY CITY, CA  94014-2515 | | 5072 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Michael, Melissa<br>7945 Bancroft Aven Apt A<br>Oakland, CA  94605 | | 4762 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Michel, Felix<br>412 Arvizu Ct<br>Arvin, CA  93203-2440 | | 7537 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mihalovic, Darryl G<br>3193 Taft Ct<br>Turlock, CA  95382-9180 | | 6513 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mikel, Darnell<br>1071 47th St Apt 5<br>Emeryville, CA  94608-3343 | | 6935 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Miles, Marshall 2708 Alcala St Antioch, CA 94509-4803 | | 6521 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $20,580.00 | $20,580.00 | Customer No Liability Claims |
| Mills, Stefanie R 23 Natalie Cir Petaluma, CA 94952-3281 | | 5213 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mirijanyan, Flora 5247 N Fresno St Apt 104 Fresno, CA 93710-6943 | | 5050 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mitchell, Tina 134 Del Rio Ct Apt 4 Vacaville, CA 95687-4816 | | 5088 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mitchem, Alysse 3670 W Atwater Ave Fresno, CA 93711-0800 | | 4879 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Molina, Delia G 6226 N Constance Ave Fresno, CA 93722-3309 | | 7295 | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Molina, Gloria 322 Leon Ave Modesto, CA 95351-3222 | | 4303 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moon, Min Ho 32326 Almaden Blvd Apt 61 Union City, CA 94587-2925 | | 4895 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moore, Jacqueline 482 W Viento St Tracy, CA 95391-2065 | | 5287 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moore, Lorna 80 W Hookston Rd Apt 112 Pleasant Hill, CA 94523-4249 | | 5206 | PG&E Corporation | 8/5/2019 | $800.00 | $0.00 | $800.00 | $0.00 | $1,600.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Roberta 626 Mission Bay Blvd N Apt 303 San Francisco, CA 94158-2499 | | 7104 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Claims |
| Moreno, Camelia Solis Theresa 814 Saint Elizabeth Dr Apt 171 San Jose, CA 95126-3948 | | 5224 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mori, Lillian 6564 Heatherwood Way Sacramento, CA 95831-2846 | | 5363 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Morin, Paul 2103 Pickwick dr Camarillo, CA 93010-6427 | | 4249 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Morris, Ryan V 7925 Talbot Way Citrus Heights, CA 95610-2736 | | 7218 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Morton, Plushawn C 68 Bertha Ln San Francisco, CA 94124-2492 | | 6456 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mosely, Elizabeth 131 Bernard St Bakersfield, CA 93305-3402 | | 5188 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mosley, Cynthia 7255 Roca Way Sacramento, CA 95842-1653 | | 4524 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moua, Andy Cher 5388 E Huffman Ave Fresno, CA 93727-9321 | | 6777 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $1,323.31 | $0.00 | $1,323.31 | Customer No Liability Claims |
| Moua, Thomas 9988 E Eight Mile Rd Stockton, CA 95212-9296 | | 5295 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mountbatten, Mary E<br>Box 2 1220 Monument Blvd Apt A2<br>Concord, CA 94520-4448 | | 5344 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mroz, Mark<br>6733 Lincoln Oaks Dr<br>Fair Oaks, CA 95628-3111 | | 5712 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Munoz, Martha Elena<br>2121 Martin Luther King Jr Blvd Apt 101<br>Fresno, CA 93706 | | 5179 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $503.00 | $503.00 | Customer No Liability Claims |
| Murphy, Jennifer L<br>Stephen P Murphy 750 Mines Pass<br>Prescott, AZ 86301-7639 | | 4943 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MURRY, BRENDA<br>2107 MANDARIN WAY<br>ANTIOCH, CA 94509 | | 5143 | Pacific Gas and Electric Company | 8/4/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Claims |
| My True Image Manufactor<br>999 Marina Way S<br>Richmond, CA 94804-3738 | | 7039 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Narciso, Christina<br>113 Gable Ave Apt D<br>Vacaville, CA 95688-2339 | | 5992 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nardone, Georgina<br>5911 Morovino Dr<br>Bakersfield, CA 93312-6820 | | 5202 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Naurath, Deanna<br>6769 N Valentine Ave<br>Fresno, CA 93711-0951 | | 6914 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Naval, Alicia 1954 N 6th St 1954 N 6th St Concord, CA 94519-2216 | | 7528 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $7,500.00 | $0.00 | $7,500.00 | Customer No Liability Claims |
| Navarro, Francisco 450 Soberanes St King City, CA 93930-3756 | | 6187 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Navarro, Israel 5501 Dunsmuir Rd Apt 46 Bakersfield, CA 93309-8521 | | 4238 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Newsom, Bobby C/A Minerva McIntosh 659 Junction Dr Apt D418 Allen, TX 75013-5141 | | 7002 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| NG, Anthony 4251 Nando Ct Castro Valley, CA 94546-3132 | | 5189 | PG&E Corporation | 8/5/2019 | $4,771.30 | $0.00 | $0.00 | $0.00 | $4,771.30 | Customer No Liability Claims |
| NGEN, MARCUS V 4911 GREENSBORO WAY STOCKTON, CA 95207-7538 | | 5060 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ngeth, Jaime T 642 Crosswind Dr Sacramento, CA 95838-2228 | | 4773 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ngo Nguyen, Hanh 1385 Lucretia Ave, Apt 4202 San Jose, CA 95122-3850 | | 7194 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| NGUYEN, JASON DBA Bliss Nail Spa 709 Lincoln Ave Napa, CA 94558-5109 | | 4766 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Jim<br>14432 Taft St<br>Garden Grove, CA 92843-5035 | | **6721** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Nguyen, Khai<br>830 Le Compte Pl<br>San Jose, CA 95122-3806 | | **4495** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| NGUYEN, TED<br>1350 OAKLAND RD SPC 134<br>SAN JOSE, CA 95112-1337 | | **6440** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nguyen, Thu<br>781 Farm Dr Apt 3<br>San Jose, CA 95136-1016 | | **6197** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nguyen, Tuy Ngoc<br>965 S 6th St Unit 12302<br>San Jose, CA 95112-3964 | | **4947** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nhim, Chim Luan<br>445 S Airport Way<br>Stockton, CA 95205-6120 | | **4942** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nocito, Dorothy<br>PO Box 1131<br>Millbrae, CA 94030-5131 | | **5071** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Noorasmai, Monesa<br>17975 Rusty Plow Ln<br>Lathrop, CA 95330-8995 | | **4891** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nunez, Graciela<br>322 Vallejo Ave<br>Rodeo, CA 94572-1348 | | **6984** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nunez, Karen G<br>76 Redwood Ave<br>Sanger, CA 93657-2137 | | **6447** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |

Thirty-Fourth Omnibus Objection  **Exhibit 1**  PG&E Corporation and Pacific Gas and Electric Company

Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunn, Karen L 126 E Bellaire Way Fresno, CA 93704-4019 | | **6735** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Obannon, Damon 1030 Vaughn Ln Tracy, CA 95376-8752 | | **5716** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Obioma, George 163 Del Sur Ct Fairfield, CA 94533-2219 | | **5720** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ocasio, Desi Amor 46 Plaza Ct Pittsburg, CA 94565-5925 | | **5476** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ochoa, Claudia & Roman 110 Alcantar Cir Sacramento, CA 95834-2700 | | **5003** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| O'Connell, Rosario 5366 Cribari Crst San Jose, CA 95135-1312 | | **6771** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Odeh, Fayzeh N 1484 W North Way Dinuba, CA 93618-8008 | | **6802** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| OGLE, DEBRA 150 CREEKS EDGE WAY APT A SACRAMENTO, CA 95823-3377 | | **4718** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| O'Gorman, Antoinette Steve K Olson 2576 Post St. San Francisco, CA 94115-3313 | | **6655** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Oliva, Erica 19 Gardenia Dr Apt 2 Salinas, CA 93906-3921 | | **6833** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

Case: 19-30088  Doc# 9801-1  Filed: 12/11/20  Entered: 12/11/20 16:06:26  Page 118 of 295

Page 21

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Olivares, Maria<br>1925 E Mountain View Way<br>Dinuba, CA 93618-9578 | | 6373 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Oliver, Cecilia<br>658 Sanders Ave<br>San Jose, CA 95116-3437 | | 6627 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Om, Ly<br>6910 Mariposa Cir Apt 102<br>Dublin, CA 94568-4337 | | 6298 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| OMRAN, FAKHRIA<br>1209 GINGERWOOD DR<br>MILPITAS, CA 95035-2429 | | 6900 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| O'Neal, Lottie<br>3110 Denver Ave Apt 3<br>Merced, CA 95348-1617 | | 5082 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Onwuzulike, Nnamdi<br>1525 Rampart Way<br>Brentwood, CA 94513-4103 | | 4365 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Orcutt, Joan C<br>1017 Betsy Ross Dr<br>Roseville, CA 95747-6559 | | 5172 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ordway, Helen<br>PO Box 52<br>El Dorado, CA 95623-0052 | | 6936 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ortega, Antonio<br>2367 Robertson Rd<br>Modesto, CA 95358-2267 | | 4340 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ortiz, Rosa<br>po box 30491<br>Stockton, CA 95213-0491 | | 5192 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Osborne, Dean Thomas<br>995 Longridge Rd.<br>Oakland, CA 94610 | | **4997** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Osborne, Lawrence W<br>26095 Poppy Dr<br>Willits, CA 95490-9080 | | **4977** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Osgood, Edward<br>6469 Village Center Dr Apt 101<br>Sacramento, CA 95823-7068 | | **6386** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Oswald, Jeannie<br>PO Box 1269<br>Clearlake, CA 95422-1269 | | **5934** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Otis, Lumont M<br>1504 Lassen Ct<br>Vallejo , CA 94591-4022 | | **4501** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Overbey, Colleen<br>8875 Lewis Stein Rd Apt 259<br>Elk Grove, CA 95758-8435 | | **6844** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $50.00 | $0.00 | $50.00 | Customer No Liability Claims |
| Owen, Kristin<br>PO Box 592<br>Clayton, CA 94517-0592 | | **5251** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Padilla, Juan<br>520 Andalucia Dr Apt D<br>Soledad, CA 93960-2596 | | **4771** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Padilla, Nacho<br>PO BOX 1416<br>Tuolumne, CA 95379-1416 | | **6642** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Palconit, Elizabeth<br>27941 Mandarin Ave<br>Hayward, CA 94544-5064 | | **6934** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Paleja, Charles Jagrutti Paleja 3821 Concord Blvd Concord, CA 94519-1809 | | **7040** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Paleja, Pushpa 4214 Treat Blvd Apt 3 Concord, CA 94521-3462 | | **6953** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Palma, Alberto and Noemi Bulmaro Palma-Martinez 3822 S Fairbanks Ave Sanger, CA 93657-9711 | | **6910** | PG&E Corporation | 8/14/2019 | $250,000.00 | $0.00 | $0.00 | $0.00 | $250,000.00 | Customer No Liability Claims |
| PALOMINOS, LUCILA 2409 TRIDENT DR MODESTO, CA 95355-7917 | | **6663** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pancratz, Michael 4400 The Woods Dr Apt 1524 San Jose, CA 95136-3858 | | **6391** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Pannell, Yvonne 1514 Ellen Ct Merced, CA 95341-5353 | | **6957** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Parker, Kardica 1141 Jones Ave Fresno, CA 93706-3624 | | **4828** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Parks, Nalkia 5625 E Balch Ave Apt 120 Fresno, CA 93727-4608 | | **5124** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Parm, Danita 1486 Waverly Way Pittsburg, CA 94565 | | **7195** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Patel, Charles<br>5756 Pacific Ave Ste 1<br>Stockton, CA 95207-5155 | | **6722** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| PATEL, PRIYANKUMAR ARVIND<br>2339 S G ST<br>FRESNO, CA 93721-3425 | | **6975** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| PATINO, SALVADOR<br>MARIA SOLEDAD PATINO<br>1725 JEFFERSON ST APT 3<br>BAKERSFIELD, CA 93305-4268 | | **4831** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Patterson I, Wallace O<br>6117 Rosalind Ave<br>Richmond, CA 94805-1550 | | **5030** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| PATTERSON, KASANDRA<br>10268 S WHITE ROCK RD<br>RANCHO CORDOVA, CA 95670-5824 | | **6090** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Patton, June<br>10 ALTA VISTA CT APT F Apt F<br>Novato, CA 94949 | | **7328** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Paulzon, Richard W<br>170 Kelloch Ave<br>San Francisco, CA 94134-3219 | | **5727** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pegram, Sandra<br>167 Portland Ave<br>Auburn, CA 95603-5512 | | **5195** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pegues, Janell<br>433 W Cortland Ave<br>Fresno, CA 93705-3518 | | **6242** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Penney, Stephanie 1295 143rd Ave Apt 1 San Leandro, CA 94578-2757 | | **7403** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Donna 7900 Barnsley Way Elk Grove, CA 95757-5114 | | **5425** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Erik M 378 St Michelle Ct Merced, CA 95348-3360 | | **7324** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Gema 1501 Lockwood Dr Ukiah, CA 95482-3807 | | **5159** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Rahmona M 11005 Soltierra Pl Bakersfield, CA 93311-2291 | | **4683** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 247** | | | **$58,257,110.92** | **$0.00** | **$172,113.31** | **$131,189.09** | **$58,560,413.32** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Sonia<br>5100 Fairfax Rd Apt 1<br>Bakersfield , CA  93306-2825 | | **4350** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Peritore, Philip<br>957 S Wildrose Ln<br>Anaheim, CA  92808-1434 | | **4698** | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Petrosyan, Lida<br>2329 Sierra Madre Ct Apt B<br>Rancho Cordova, CA  95670-2124 | | **5129** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pettiford, Marlona<br>1720 Macarthur Blvd Unit 203<br>Oakland, CA  94602-1776 | | **6044** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pettitt, Erin<br>5971 Lake Crest Way Apt 8<br>Sacramento, CA  95822-3324 | | **6073** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pettway, Wanda<br>1200 Davis St Apt 58<br>San Leandro, CA  94577-2579 | | **4969** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Petty Jr, Leonard  F<br>2834 Promontory Circle<br>San Ramon, CA  94583-1258 | | **5242** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pevna, John<br>6520 SE Morrison St<br>Portland, OR  97215-2015 | | **5173** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pfister, Jamie<br>737 Everding St<br>Eureka, CA  95503-5470 | | **5477** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pham, Sabrina<br>7916 Splendid Way<br>Elk Grove, CA  95758-5961 | | **4722** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pham, Xin<br>1800 Evans Ln Apt 2214<br>San Jose, CA  95125-6240 | | 5314 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $64.79 | $64.79 | Customer No Liability Claims |
| Pheng, Loeurm<br>3738 E Washington Ave<br>Fresno, CA  93702-2157 | | 7150 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Philavong, Charlie<br>Khammoun Lackpraseuth 2106 Lansbury St<br>Santa Rosa, CA  95404-8025 | | 6268 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Phillips, Jeri<br>423 Gregory Ln Apt 68<br>Fairfield, CA  94533-5957 | | 5385 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Phillips, Kelly<br>23259 Nikkie Ln<br>Los Gatos, CA  95033-9303 | | 4443 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Picchi, Alta<br>1542 Bay St Rear<br>Alameda, CA  94501-2320 | | 4494 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pickett, Lehandy Maurice<br>814 Adams Ct<br>Pinole, CA  94564-2341 | | 6625 | PG&E Corporation | 8/12/2019 | $500,000.00 | $0.00 | $30,000.00 | $0.00 | $530,000.00 | Customer No Liability Claims |
| PICOT, ANGELIQUE<br>2708 ALCALA ST<br>ANTIOCH, CA  94509 | | 6576 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $12,850.00 | $87,150.00 | $100,000.00 | Customer No Liability Claims |
| Pienado, Rosalie<br>5017 Oswell Park Dr<br>Bakersfield, CA  93307-7613 | | 4418 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pierce, Ivan<br>308 Turk St Apt 15<br>San Francisco, CA  94102 | | 7544 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pimentel, Marianna<br>5680 S Zelkovia Ave<br>Del Rey, CA 93616-9778 | | **4923** | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $187.00 | $187.00 | Customer No Liability Claims |
| Pittman, Mary L<br>23848 El Caminito Ct<br>Chowchilla, CA 93610-8503 | | **5272** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pitzer, Dorothy<br>PO Box 212<br>Hamilton City, CA 95951-0212 | | **4555** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ponce, Agustin Bernardine<br>915 W Morrison Ave Apt 148<br>Santa Maria, CA 93458-6033 | | **7117** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Poole, Patricia<br>6731 Claus Rd<br>Riverbank, CA 95367-2515 | | **6800** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Portillo, Antolin<br>300 Rios St Apt 207<br>Mendota , CA 93640-1937 | | **4296** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Posada, Eliza<br>4754 E Clinton Ave<br>Fresno, CA 93703-2735 | | **5326** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $2,800.00 | $0.00 | $2,800.00 | Customer No Liability Claims |
| Prado, Erika<br>88 Lute Ct<br>Merced, CA 95341-8020 | | **4998** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Prado, Rosa<br>402 Godfrey Dr<br>Windsor, CA 95492-8074 | | **6207** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Prince, Joan M<br>741 W Graaf Ave<br>Ridgecrest, CA 93555-2412 | | **5324** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Prince, Kathy<br>1139 Pacific Ave<br>Alameda, CA 94501-2227 | | 6123 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Profit, Erma<br>2659 Plantation Pl<br>Stockton, CA 95209-4035 | | 6979 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Qarqat, Faqid A<br>1849 Nelson Blvd Apt 204<br>Selma, CA 93662-4301 | | 6376 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Qi, Yongzhi<br>Jie Chen 214 Tanglewood Dr<br>Richmond, CA 94806-5814 | | 7109 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Quach, Diana<br>810 57th St<br>Sacramento, CA 95819-3327 | | 6745 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Quadros, Louis M<br>2163 Ivory Lace Ave<br>Manteca, CA 95337-8989 | | 5277 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Quintana, Rocio<br>1760 Las Vegas St<br>Modesto, CA 95358-5525 | | 5340 | PG&E Corporation | 8/6/2019 | $403.89 | $0.00 | $0.00 | $0.00 | $403.89 | Customer No Liability Claims |
| Quintero, Raymundo<br>220 Balsam St<br>Pittsburg, CA 94565-3749 | | 6544 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Quirarte, Lorena<br>361 Pacemaker Dr<br>Atwater, CA 95301-3839 | | 6347 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Racadag, Cecilio<br>4000 Alan Shepard St Apt 254 Bldg 9<br>Sacramento, CA 95834-7810 | | 6423 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ragler, Stephanie<br>456 W 9th St<br>Pittsburg, CA 94565-2412 | | 7140 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RAJA, MAZHAR HUSSAIN<br>444 E MAGNOLIA ST<br>STOCKTON, CA 95202-1535 | | 6093 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramirez Sanchez, Aurelia<br>1755 E Roberts Ave Apt 208<br>Fresno, CA 93710-6541 | | 7034 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramirez, Victor M<br>1127 W Jewel St<br>Santa Maria, CA 93458-1627 | | 5987 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 | Customer No Liability Claims |
| Ramos, Luis<br>PO Box 571<br>Tranquillity, CA 93668-0571 | | 4353 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramos, Patricia<br>412 La Esperanza Dr<br>Dixon, CA 95620-3039 | | 6834 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramos, Sulema<br>1305 D Street<br>Marysville, CA 95901-4203 | | 5346 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramseyer, Loretta<br>543 Stoneridge Dr<br>San Luis Obispo, CA 93401-5674 | | 6254 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rands, Linda M<br>2272 Main St Apt 6<br>Escalon, CA 95320-2182 | | 4824 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rankins, Beverly<br>1715 Brush St Apt C<br>Oakland, CA 94612-1354 | | 6864 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ransom, Chantelle<br>3769 N Abby St Apt 202<br>Fresno, CA  93726-5408 | | 6413 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Razzak, Muhammad A<br>5724 Fairbairn Dr<br>North Highlands, CA  95660-4716 | | 7074 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reed, Latasha<br>959 Torrano Ave Apt 33<br>Hayward, CA  94542-1847 | | 4711 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reeves, William<br>P.O. Box 22817<br>SACRAMENTO, CA  95822 | | 4246 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Regon, Denise<br>130 Jasmine Woods Ct Apt 1D<br>Deltona, FL  32725-9319 | | 5313 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rehlander, Sangdain<br>45 Villa Ct<br>Fairfield, CA  94533-2526 | | 6377 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $12,000.00 | $0.00 | $12,000.00 | Customer No Liability Claims |
| Reid, Careth Beatrice<br>1740 E 19Th St<br>Oakland, CA  94606-4026 | | 5983 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reneau, Robert L<br>Thelma Reneau 9121 Aboudara Ct<br>Bakersfield, CA  93311-2106 | | 6876 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Customer No Liability Claims |
| Renteria, Maria Genoveva<br>1868 Stratford Ct<br>Salinas, CA  93906-2163 | | 4618 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyes G, Ignacio Francisco<br>PO Box 1012<br>Winton, CA  95388-1012 | | 6899 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, Delfina<br>3201 Loma Verde Dr Apt 136<br>San Jose, CA 95117-3898 | | 4721 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyes, Rubin<br>705 Ambrose Dr<br>Salinas, CA 93901-1022 | | 7378 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyna, John<br>Valentina Garzon Reyna 2529 Garvey Ave<br>Corcoran, CA 93212 | | 5009 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reynolds, Christina N<br>2999 N Texas St Apt 35<br>Fairfield, CA 94533-1281 | | 4982 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Reynolds, Clarissa<br>3714 Ancestor Cir<br>Sparks, NV 89436-8304 | | 6410 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reynoso, Armando<br>& Susana Reynoso 2118 Orchard Rd<br>Vernalis, CA 95385 | | 7250 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reynoso, Fidel<br>PO Box 978<br>Westley, CA 95387-0978 | | 7360 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rhodes, Spencer<br>18038 Neeley Rd<br>Guerneville, CA 95446-9134 | | 5070 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rhodes, Yolandra<br>6603 Bancroft Ave<br>Oakland, CA 94605-2006 | | 5178 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Riascos, Elizabeth 3553 Dimond Ave Apt 3 Oakland, CA 94602-2235 | | 4676 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | Customer No Liability Claims |
| Richard, Lydia J 714 S Haley St Bakersfield, CA 93307-1348 | | 4689 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $600.00 | $0.00 | $600.00 | Customer No Liability Claims |
| Richardson, Joanne C 36948 Niles Blvd Fremont, CA 94536-1647 | | 5980 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Richardson, Valarie 28874 Posey Ave Madera, CA 93638-5865 | | 4224 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RICHMOND, RAYMOND WEIJUN RICHMOND 7367 FALLWOOD WAY CITRUS HEIGHTS, CA 95621-1312 | | 5081 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ricks, Daniel C 433 W Cortland Ave Fresno, CA 93705-3518 | | 6241 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rideout, Neil C 1565 Madison St Apt 306 Oakland, CA 94612-4511 | | 6397 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ridgle, Kevin 5000 Scarborough Way Sacramento, CA 95823-4132 | | 6462 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Rigling, Terry 1162 Manzanita Dr Pacifica, CA 94044-4349 | | 5057 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rivas, Barbara 2501 Bernard St Apt 37 Bakersfield, CA 93306-2948 | | **6638** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rivera, Zilverio PO Box 1107 Cloverdale, CA 95425-1107 | | **6650** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roberson, Betty L 4860 E Lane Ave Unit 231 Fresno, CA 93727-3855 | | **4786** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roberts, Sungaya Pmb 357 2819 W Clinton Ave Ste 103 Fresno, CA 93705-4204 | | **6644** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Carrie 16324 Summit Way Delhi, CA 95315-9234 | | **7268** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Diane 1610 Purdue Ave East Palo Alto, CA 94303-1239 | | **7525** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Latoya 1350 Orchard Ave San Leandro, CA 94577-2616 | | **4510** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Sami 5501 Norris Rd Apt 46 Bakersfield, CA 93308-2177 | | **7487** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Shamea 2125 62nd Ave Sacramento, CA 95822-4628 | | **6950** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ROCCO, RANDALL 3120 AMBERFIELD CIR STOCKTON, CA 95219-2337 | | **4496** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rocha, Jesus<br>1621 Madison St<br>Bakersfield, CA 93307-4230 | | 4240 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | Customer No Liability Claims |
| Rocha, Paulina<br>1810 Midfield Ave Apt 1<br>San Jose, CA 95122-2319 | | 98376 | Pacific Gas and Electric Company | 3/31/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Rocha, Paulina<br>1810 Midfield Ave Apt 1<br>San Jose, CA 95122-2319 | | 6699 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Andres<br>1303 S Hazelwood Blvd<br>Fresno, CA 93702-4013 | | 6892 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Eva<br>Humberto Corro 227 High ST<br>Modesto, CA 95354-0630 | | 6884 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Joanna<br>1000 4th St.<br>Orange Cove, CA 93646-2418 | | 6320 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Margarita<br>1410 Woodside Drive Apt A<br>San Luis Obispo, CA 93401-8628 | | 5170 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Rafael<br>PO Box 5959<br>Stockton, CA 95205-0959 | | 5675 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Yanari<br>1850 Gaston St<br>Wasco, CA 93280-2715 | | 6418 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roeun, Molly<br>4925 Greensboro Way<br>Stockton, CA 95207-7538 | | 4355 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Romero, Virginia 1717 S M St Bakersfield, CA 93304-5205 | | 6234 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ronquillo, Michelle 11680 Camel Rock Dr Reno, NV 89506-7517 | | 5485 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ronson, Gina P 415 1/4 W 25th St Merced, CA 95340-2821 | | 5715 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ROSALES, SELENA 5000 FAIRFAX RD APT 6 BAKERSFIELD, CA 93306-2822 | | 4692 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rose, Irena 1006 Pacific Grove Ln Apt 4 Pacific Grove, CA 93950-3851 | | 6868 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability Claims |
| Rose, Opal 3703 1/2 Alder Ln Apt B Unit B Tillamook, OR 97141-2773 | | 5207 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ROSEMARYS 127 N 1ST ST DIXON, CA 95620-3025 | | 5020 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ross, Jason 5689 Playa Del Rey Apt 2 San Jose, CA 95123-2822 | | 4965 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Claims |
| Rothbauer, Amy 1388 Haight St Apt 115 San Francisco, CA 94117-2909 | | 5977 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Rouser, Cheryl 20614 Stone Oak Pkwy Apt 1311 San Antonio, TX 78258-7386 | | 6514 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Routt, Rita 18206 Garmetta Way Lathrop, CA 95330-8530 | | 6412 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rucker, Pearlie 4838 Vinewood Way Antioch, CA 94531-8126 | | 5676 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RUELAS, MARIA THERESA 165 CARR AVE UNIT B SALINAS, CA 93905-2067 | | 6056 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Ana 1628 Beacon Hill Dr Salinas, CA 93906-4900 | | 6991 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Catalina Virgen 215 S Ranch St Santa Maria, CA 93454-5320 | | 6395 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Elizabeth 15335 Washington Ave Apt 105 San Leandro, CA 94579-1842 | | 5113 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Ruiz, Elvira 2241 E Lewis Ave #A Fresno, CA 93701-1115 | | 5294 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Jose Teresa Ruiz 959 W 6th St Merced, CA 95341-6615 | | 6084 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Joseph D 366 Florence St Turlock, CA 95380-4705 | | 5328 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Lorenzo Trinidad 6 Arkwright Ct Apt 10 Pacific Grove, CA 93950-5359 | | 7079 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ruiz, Rocio 1760 Las Vegas St Modesto, CA 95358-5525 | | 5337 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RUSSELL, SEKINA 17407 LOGAN ST MARINA, CA 93933-5074 | | 5339 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sabetmehr, Soudabeh 5967 Tanus Cir Rocklin, CA 95677-4303 | | 6727 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sadeghi, Jahangir 428 Grove St San Francisco, CA 94102-4303 | | 6274 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SAFI, MIRIAM & MASSOUD SAFI 900 CHERRY GLEN TER FREMONT, CA 94536-4255 | | 5322 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salazar, Mayra 4501 Banning St Bakersfield, CA 93314-8893 | | 6770 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salcedo, Teresa 3292 Juliet Rd Stockton, CA 95205-7884 | | 4882 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salgado-Alcala, Juan 2593 Laurel St Apt 64 Napa, CA 94558-5747 | | 6520 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $6,000.00 | $0.00 | $6,000.00 | Customer No Liability Claims |
| Salonga, Cres S 1315 Judy Ln Upland, CA 91784-9271 | | 6536 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Samano, Fernando 132 N 5th St Apt 1 San Jose, CA 95112-5473 | | 7125 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sambrano, Isabel<br>645 W Barstow Ave Apt 115<br>Clovis, CA 93612-1552 | | 7368 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sampson, Joanne<br>829 E 19th St Apt 6<br>Oakland, CA 94606-2554 | | 7196 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanchez, Nora Luz<br>752 S Soderquist Rd<br>Turlock, CA 95380-5106 | | 7227 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanders, Duane<br>1109 Colorado Ave<br>Turlock, CA 95380-2703 | | 4770 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanders, Jaesean<br>4850 Kentfield Rd Apt 1<br>Stockton, CA 95207-7329 | | 7491 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanders, Jeremy<br>2205 Peach Ave Apt 39<br>Clovis, CA 93612-3558 | | 6652 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $19,000.00 | $19,000.00 | Customer No Liability Claims |
| Sandifer, Selma<br>7944 Pedrick St<br>Sacramento, CA 95823-4721 | | 7162 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $117.00 | $117.00 | Customer No Liability Claims |
| Sandoval, Armando<br>983 Wallace Dr<br>Woodland, CA 95776-5104 | | 6945 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $981.80 | $981.80 | Customer No Liability Claims |
| Sandoval, Miguel<br>1001 M St<br>Bakersfield, CA 93304-1453 | | 7115 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Customer No Liability Claims |
| SANDOVAL, STEPHANIE<br>2121 10th St Apt 1<br>Sacramento, CA 95818-2354 | | 5997 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Santana, Juan Manuel<br>854 King St<br>Parlier, CA 93648-2446 | | **6449** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Santiago, Alicia<br>2016 Anson Way<br>Modesto , CA 95355-2607 | | **4981** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Santos, Miriam<br>213 Mary Dr Apt A<br>Santa Maria, CA 93458-3972 | | **5293** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sarabia, Maria Guadalupe<br>1030 Kendrea St Apt E70<br>Mc Farland, CA 93250-1611 | | **6072** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sarenity, Stacey<br>1325 Lincoln Ave<br>Pacific Grove, CA 93950-5520 | | **4926** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schaefer, Martin<br>PO Box 1103<br>Rocklin, CA 95677-1103 | | **4978** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Scherer, Jerry D<br>6633 Meadowlark Ln<br>Anderson, CA 96007-9704 | | **6707** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schock, Kenneth R<br>Anita Schock 401 Dallas Dr<br>Campbell, CA 95008-5611 | | **5739** | PG&E Corporation | 8/8/2019 | $650,000.00 | $0.00 | $110,000.00 | $0.00 | $760,000.00 | Customer No Liability Claims |
| SCHROEDER, GEORGE<br>PO BOX 722<br>PEBBLE BEACH, CA 93953-0722 | | **6062** | PG&E Corporation | 8/8/2019 | $273.98 | $0.00 | $0.00 | $0.00 | $273.98 | Customer No Liability Claims |
| Sciarini, Mary Ellen<br>410 Sherwood Way<br>Menlo Park, CA 94025-3716 | | **6792** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott, Loretta 3000 Jade Way Apt B Modesto, CA 95355-1872 | | 7480 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Seippel, Neil R 106 Appleton Ave San Francisco, CA 94110-5807 | | 5044 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Self, Sandra 1143 Morello Ct Martinez, CA 94553-4712 | | 6530 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Senh, Lin 2170 Meadowglen Ave Sacramento, CA 95832-1217 | | 5989 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Claims |
| SENISHEN, EDWARD CAROLYN SENISHEN 2333 E SONORA ST STOCKTON, CA 95205-6506 | | 6653 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Senn, Angelica R 5441 Atalaya St Atascadero, CA 93422-8889 | | 6609 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Senn, Angelica R 5441 ATALAYA ST ATASCADERO, CA 93422-8889 | | 6611 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sennette, Diana M PO Box 750494 Petaluma, CA 94975-0494 | | 4376 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Servillo, Carmine 22210 Floral Ave Dinuba, CA 93618-8712 | | 6045 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shaffer, Tammy 5631 W Pinedale Ave Fresno, CA 93722-2358 | | 6184 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shakeel, Adnan<br>975 W Tennyson Rd Apt 105<br>Hayward, CA 94544-5142 | | **6723** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SHAO, WEIMIN<br>46710 CRAWFORD ST APT 28<br>FREMONT, CA 94539-7179 | | **5982** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shareefh, Sameer A Sh Abu<br>Abdil-Raman Shareefh 1163<br>10TH St<br>Oakland , Ca 94607-2746 | | **4987** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shemano, Julie<br>116 Southern Heights Blvd<br>San Rafael, CA 94901-5042 | | **5500** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SHEPARD, DIANE<br>8170 CENTER PKWY APT 57<br>SACRAMENTO, CA 95823-5357 | | **7362** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $7,860.00 | $7,860.00 | Customer No Liability Claims |
| SHERRON, JESSIE J<br>6852 BARBARA LEE CIR<br>SACRAMENTO, CA 95842-1914 | | **6851** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sherwood, Noella K<br>1747 Landana DR<br>Concord , CA 94519-1401 | | **6898** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shirazi, Hadi<br>7 Rockport Cv<br>San Rafael, CA 94901-4491 | | **4360** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sidhu, Vir<br>3420 Whistler Ave<br>Modesto, CA 95355-9739 | | **5362** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Silva, Carmella<br>5626 Hillsdale Blvd #1<br>Sacramento, CA 95842-3803 | | **5467** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Silva, Deanna<br>Chris Silva 5651 Mollie Cir<br>Livermore, CA  94551-6974 | | **4724** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Silva, Maria<br>Manuel T Da Silva 278 Eastside Dr<br>San Jose, CA  95127-1956 | | **7108** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Simmons, Annette R<br>2950 Story Rd Apt 6<br>San Jose, CA  95127-3926 | | **6557** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Simpson, Leroy<br>4450 Egret Ct<br>Redding, CA  96002-3541 | | **7385** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,391.44 | $1,391.44 | Customer No Liability Claims |
| Simpson, Roxxane<br>2117 Meadowview Rd<br>Sacramento, CA  95832-1214 | | **4953** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singateh, Tom<br>2332 9th St Apt 1<br>Berkeley, CA  94710-2361 | | **5986** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Balbir K<br>10477 River Bluff LN<br>Stockton , CA  95209-4176 | | **5116** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Mohinder<br>5411 Leandra Ct<br>Keyes, CA  95328-9723 | | **7003** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Pavitar<br>Komanjit K Hira 1111 Manchester Way<br>Yuba City, CA  95991-3487 | | **5226** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Singh, Sandip 5327 Buckwood Way Sacramento, CA 95835-1723 | | 6528 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Skinner, Natasha 1402 Martin Luther King Jr Way Berkeley, CA 94709-1915 | | 6130 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Slaton, Sheryl 2805 La Quinta Dr Apt 505 Sacramento, CA 95826-3471 | | 7249 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Smith, Alonzo 227 Couch Street Vallejo, CA 94590-2960 | | 6518 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Audrey 6109 FootHill Blvd Apt B Oakland , CA 94605-1550 | | 5377 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Clarence R 1643 Alcatraz Ave Berkeley, CA 94703-2611 | | 4917 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Floyd 4457 8th Ave Sacramento, CA 95820-1405 | | 6515 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $12,450.00 | $0.00 | $12,450.00 | Customer No Liability Claims |
| Smith, Hattie Horace Bynes 5462 Brookwood Ln El Sobrante, CA 94803-3883 | | 4857 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |
| Smith, Hattie R 5462 Brookwood Ln El Sobrante, CA 94803-3883 | | 4898 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Smith, Latesha 1608 Travion Ct Apt 2 Fairfield, CA 94533-3744 | | 6762 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $238,800.00 | $0.00 | $238,800.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Randy 10532 Redburn Ln Apt 1 Rancho Cordova, CA 95670-4738 | | 6276 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Sheila 2525 W Lake Van Ness Cir Fresno, CA 93711-7023 | | 4855 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Shirlon 335 Brockton Rio Vista, CA 94571-9785 | | 5308 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Yvette 845 W 21st St Merced, CA 95340-3604 | | 6801 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smythe-Harper, Monica 1125 Juan Jose Lane Tracy, CA 95376 | | 4436 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Solis, Fernando 930 S Madison St #2 Stockton, CA 95206-1219 | | 6538 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Soltero, Luis Rocio Soltero 15567 Vassar Ave San Lorenzo, CA 94580-1066 | | 7533 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Som, Son 1206 7th St Oakland, CA 94607-2101 | | 6364 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sonia Hereida Gonzales Pa PO Box 40771 Bakersfield, CA 93384-0771 | | 5278 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Customer No Liability Claims |
| Sorrentino, Therese PO Box 254 Folsom, CA 95763-0254 | | 5118 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Soskin, George D<br>1526 Fountain St<br>Alameda, CA 94501-3132 | | 7021 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Soto, Jairo Acosta<br>610 Cedar St<br>Taft, CA 93268-1829 | | 7106 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Soto, Jason<br>4013 Thoreson Ct<br>Bakersfield, CA 93309-5927 | | 6529 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SPARROW, JAMES<br>DEBORAH SPARROW (TO BE VE 304 CARMEL AVE SPC 52<br>MARINA, CA 93933-3127 | | 4636 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Spencer, Wanda<br>1501 Alamo Dr Apt 32<br>Vacaville, CA 95687-6023 | | 7481 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stallworth, Juanita<br>1039 Burkett Ave<br>Stockton, CA 95205-7224 | | 4889 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stallworth, Tiana<br>General Delivery<br>Merced, CA 95340-9999 | | 5098 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $189.00 | $189.00 | Customer No Liability Claims |
| Station, Next<br>728 Pacific Ave Ste 113<br>San Francisco, CA 94133-4449 | | 5462 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Customer No Liability Claims |
| STEELE, ODESSA<br>207 PACIFIC AVE APT A<br>FAIRFIELD, CA 94533-2180 | | 5505 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stevenson, Pamela<br>1004 C St. Apt A<br>Bakersfield, CA 93304-1144 | | 7395 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| STEWART, LISA V<br>2112 SPRINGBROOK LN APT E<br>NEW ORLEANS, LA 70114-8955 | | **5123** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $675.49 | $675.49 | Customer No Liability Claims |
| Stickney, Heather & Robert<br>206 Falcon Pl<br>Clayton, CA 94517-1902 | | **7110** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stogner, Caprice<br>2873 Arcade Way SPC 216<br>Redding, CA 96002-1101 | | **6849** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stokes, Doloris<br>717 Fargo St<br>Stockton, CA 95204-3536 | | **5456** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stovall, Norell<br>3996 Majestic Dr<br>Concord, CA 94519-1214 | | **6749** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Strauch, Gary D<br>Tami Strauch 7643 Old Auburn Rd<br>Citrus Heights, CA 95610-3830 | | **4846** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Striplin, Claudette R<br>1251 N Olive Ave Apt 111<br>Turlock, CA 95380-7521 | | **5448** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stubbs, Clarence<br>330 Roberts Ln Apt 8<br>Bakersfield, CA 93308-4386 | | **6546** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sullivan, Caroline<br>1402 Stockton Ave<br>Modesto, CA 95358-2345 | | **4967** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, LARRY<br>3115 E 27TH APT C<br>OAKLAND, CA 94601-2744 | | 4728 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sullivan, Misty<br>7006 Eucalyptus Dr Apt C<br>Bakersfield, CA 93306-6015 | | 5461 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SULLIVAN, MOSES<br>1105 CAREY DR APT 208<br>CONCORD, CA 94520-4334 | | 6070 | PG&E Corporation | 8/8/2019 | $4,820.00 | $0.00 | $5,687.00 | $0.00 | $10,507.00 | Customer No Liability Claims |
| SUMMIT FARMING<br>5 E RIVER PARK PL E STE 101<br>FRESNO, CA 93720-1560 | | 6744 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sumulong, Teresita<br>129 Golden Gate Ave Unit 1000<br>San Francisco, CA 94102-3508 | | 4951 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $20.00 | $20.00 | Customer No Liability Claims |
| Susin, Anna<br>6432 Clara Way<br>North Highlands, CA 95660-4002 | | 7000 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $179.00 | $179.00 | Customer No Liability Claims |
| Swaim, Ann D<br>5017 Frontier Ln<br>Roseville, CA 95747-8605 | | 6824 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Swain, Kimberley<br>2701 68th Ave<br>Oakland, CA 94605-2349 | | 4454 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Claims |
| Sweetland, Phillip<br>3413 Tembrook Dr<br>Sacramento, CA 95864-5007 | | 6360 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sylva, Charlotte R<br>4305 N Pershing Ave Apt 25<br>Stockton, CA 95207-6958 | | 5388 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Syvilay, Cindy 5440 W. Home Ave. Fresno, CA 93722 | | 4765 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tafaghodi, Alexis 6724 Plymouth Rd Apt 17 Stockton, CA 95207-2338 | | 5053 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Tan, Huichan 333 Baker St Apt 210 San Francisco, CA 94117-2149 | | 6822 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $15.00 | $15.00 | Customer No Liability Claims |
| Tang, Helen Ling 4000 Quimby Rd San Jose, CA 95148-3301 | | 5470 | PG&E Corporation | 8/6/2019 | $30,000.00 | $0.00 | $45,700.00 | $0.00 | $75,700.00 | Customer No Liability Claims |
| Tanksley, Zena 1905 E 19th St Apt 4 Oakland, CA 94606-4167 | | 6358 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tatchem, Pierre 1455 167th Ave Apt 28 San Leandro, CA 94578-2350 | | 5392 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Taukolo, Kapani 2320 Laredo Rd Sacramento, CA 95825-0243 | | 5137 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Taylor, Gina 9909 Walnut St Apt 2 Oakland , CA 94603-2644 | | 5984 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Taylor, Harvey 6296 N Babigian Ave Fresno, CA 93722-7912 | | 6733 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| TAYLOR, LOUISE 188 SUNSET BLVD APT 2 HAYWARD, CA 94541-3891 | | 5332 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Terada, Reiko<br>1263 HeatherStone Way<br>Sunnyvale, CA 94087-1538 | | **5414** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Theiller, Rudy L<br>Sabrina Theiller 4608 Parktrail CT<br>Santa Rosa, CA 95405-7900 | | **6305** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $5,350.00 | $0.00 | $5,350.00 | Customer No Liability Claims |
| Thevenot, Mark<br>4740 George Rd<br>Lakeport, CA 95453-9329 | | **7089** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Thomas, Laquisha<br>5400 Highland Ave Apt 6<br>Richmond, CA 94804-4968 | | **6307** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thomas, Rosetta<br>2701 64th Ave Apt 107<br>Oakland, CA 94605-2031 | | **6607** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| THOMPSON, ELLA<br>4933 Cougar Peak Ct<br>Antioch , CA 94531-7404 | | **5140** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| THORNE, JAIME<br>4908 N 9TH ST APT 115 APT 115<br>FRESNO, CA 93726-0818 | | **4844** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tillman, Gloria<br>PO Box 537<br>Wasco, CA 93280-0537 | | **6278** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Time, Marie<br>8818 El Prado<br>West Palm Beach, FL 33405 | | **6132** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:245** | | | **$1,185,497.87** | **$0.00** | **$492,887.00** | **$158,305.52** | **$1,836,690.39** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABASS, DEBORAH O<br>2809 LA LOMA DRIVE APT 7<br>RANCHO CORDOVA, CA 95670 | | 7297 | PG&E Corporation | 8/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aguilar, Erica G<br>1431 Modoc Ave<br>Menlo Park , CA  94025-1235 | | 7848 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Akaba, Jack T. Tamio<br>3298 Kato Ct.<br>Cameron Park, CA  95682 | | 7160 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Andrews, Micah J<br>16981 Rolando Ave<br>Castro Valley, CA  94546-3930 | | 8112 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Andrews, Micah J<br>16981 Rolando Ave<br>Castro Valley, CA  94546-3930 | | 8351 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Banner, Erika<br>12660 El Camino Real<br>Atascadero, CA  93422-6227 | | 7793 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Barajas, Osiris<br>1155 N Quincy Rd<br>Turlock, CA  95380-3653 | | 7991 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Begun, Mikhail<br>1835 Lake St Apt 202<br>San Francisco, CA  94121 | | 6107 | PG&E Corporation | 8/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bell,  Darlene<br>513 E California Ave<br>Ridgecrest , CA  93555-4209 | | 7720 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bello, Estrellita<br>1212 Denver Ave<br>Stockton, CA  95206-2810 | | 7942 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bello, Jean B<br>Estrellita Bello 1212 Denver Ave<br>Stockton, CA 95206-2810 | | **8122** | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Berscheid, Dannis J<br>4808 Shavano Peak Ct<br>Antioch, CA 94531-8341 | | **7835** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bill Jr, Gary<br>480 Crescent St Apt 105<br>Oakland, CA 94610-2674 | | **7819** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bowles, Taneya<br>3470 Figueroa Dr<br>San Leandro, CA 94578-4039 | | **4447** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Customer No Liability Claims |
| Brunngraber, Lee<br>19080 Brook Ln<br>Saratoga, CA 95070-3454 | | **8141** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bubmyak, Tamara<br>5941 Crowder Way<br>Sacramento, CA 95842-3066 | | **8225** | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Butler, Febbyln<br>PO Box 6206<br>San Pablo, CA 94806-0206 | | **8103** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chhoeut, Raturna<br>606 E Yorkshire Dr Apt 1<br>Stockton, CA 95207-5936 | | **7640** | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Clayton, Gala N<br>GENERAL DELIVERY<br>Merced, CA 95340-9999 | | **7748** | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Clemons, Rebecca<br>2817 Andrade Ave<br>Richmond, CA 94804-1228 | | **7678** | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Contreras, Alexandra<br>2881 E Huntington Blvd Apt 240<br>Fresno, CA 93721-2321 | | **4368** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $900.00 | $0.00 | $900.00 | Customer No Liability Claims |
| Cooper, Howard<br>534 Ohio Ave Apt 3<br>Richmond, CA 94804-2246 | | **8049** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Darcey, Jill<br>16291 Miramar Pl<br>San Leandro, CA 94578-1168 | | **8083** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $125.00 | $125.00 | Customer No Liability Claims |
| David, Mamie<br>441 Virginia St Apt 4<br>Vallejo, CA 94590-5980 | | **7786** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| DeLara, Elizabeth<br>225 3rd St Apt 2<br>Greenfield, CA 93927-5207 | | **8204** | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deleija, Alsi<br>3396 Avalon Ave<br>Madera, CA 93637-5945 | | **7801** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Devore, Nancy<br>PO Box 601894<br>Sacramento, CA 95860-1894 | | **7566** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Customer No Liability Claims |
| Di Maggio, Angelo<br>12345 Wilder Rd<br>Red Bluff, CA 96080-9714 | | **8106** | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Diao, Jun<br>9847 Selva Way<br>Elk Grove, CA 95757-8251 | | **8197** | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Elijah, Tanisha<br>6617 Sky View Dr<br>Bakersfield, CA 93307 | | **7938** | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Eltareb, Saba<br>3527 San Isidro Ave<br>Merced, CA  95348-9501 | | 7912 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Erazo, Rene E<br>1450 Hess Road Apt. 2<br>Redwood City, CA  94061-3145 | | 7384 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Escandor, Carlos R<br>152 Oak St Rear<br>Manteca, CA  95337-5641 | | 7968 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Esparza, Ana I<br>1148 E Clinton Ave<br>Fresno, CA  93704-5818 | | 7573 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flores-Jackson, Olga<br>100 Republic Way<br>Vacaville, CA  95687-6772 | | 7986 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Folmer, Linda E<br>PO Box 887<br>Colfax, CA  95713-0887 | | 7572 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Ghahramani, Edmond<br>2455 Kensington Ct<br>Turlock, CA  95382-9100 | | 7963 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gillen, Ralph B<br>2624 Summer Street<br>EUREKA, CA  95501-4034 | | 4475 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gomez, Jeanette<br>9201 Eucalyptus Dr<br>Bakersfield, CA  93306-6731 | | 8098 | Pacific Gas and Electric Company | 8/29/2019 | $2,800.00 | $0.00 | $0.00 | $0.00 | $2,800.00 | Customer No Liability Claims |
| Gomez, Orlando<br>323 Edith St # A<br>Petaluma, CA  94952-3225 | | 8066 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Kathy C<br>226 Soledad St Apt 6<br>Salinas, CA 93901-3526 | | **7994** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gonzalez, Daisy<br>16599 Colonial Dr<br>Fontana, CA 92336-5626 | | **8026** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gordon, Angelique<br>38378 High Ridge Dr<br>Beaumont, CA 92223-8072 | | **7312** | PG&E Corporation | 8/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guifarro, Miriam<br>18 Manzanilla Ct<br>San Pablo, CA 94806-2119 | | **8063** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guzman, Graciela<br>3116 El Camino Ave<br>Sacramento, CA 95821-6017 | | **8051** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hardy, Deshawna M<br>7491 Abiding PL Apt A<br>Sacramento, CA 95823-3567 | | **7742** | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Heu, Larry<br>133 Huber Ct<br>Sacramento, CA 95838-4727 | | **8043** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hoang, Sang<br>2151 Plaza De Guadalupe Apt 112<br>San Jose, CA 95116-2554 | | **7613** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hoang, Xuan<br>706 Harvard Avenue Apt 1<br>Santa Clara, CA 95051 | | **8107** | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Howell, Keith A<br>433 N Calaveras St Apt H<br>Fresno, CA 93701-1811 | | **7910** | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Howell, Linda F<br>1315 A St Apt 211A<br>Hayward, CA 94541-2951 | | **7993** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Huynh, Xuan Thi<br>9400 International Blvd Apt 105<br>Oakland, CA 94603 | | **6680** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $95.66 | $0.00 | $95.66 | Customer No Liability Claims |
| Ibrahim, Moath<br>8349 N Saffron Ct<br>Fresno, CA 93720 | | **7577** | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Jackson, Tanya<br>802 Belle Ave<br>Bakersfield, CA 93308-4204 | | **8045** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Johns, Tawnya D.<br>9330 Malheur Way<br>Elk Grove, CA 95758-4030 | | **8192** | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Carmen<br>526 Morada Ln<br>Stockton, CA 95210-1235 | | **7575** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| JONES, LARRY<br>3553 DIMOND AVE APT 18<br>OAKLAND, CA 94602-2275 | | **6550** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,414.00 | $0.00 | $1,414.00 | Customer No Liability Claims |
| Khan, Asina<br>1107 Bieber Ave<br>Menlo Park, CA 94025-1215 | | **8104** | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kinney, Theresa N<br>901 Ardmore Cir<br>Redlands, CA 92374-6205 | | **8062** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Laverne, Alisa<br>490 E 9th St Apt 1<br>Tracy, CA 95376-4041 | | **7845** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lueallen, Lee<br>405 McCord Ave Spc T<br>Bakersfield, CA 93308-4779 | | **8080** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mack, Leandrea R<br>137 Haas Avenue<br>San Leandro, CA 94577 | | **8145** | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez, Maria E<br>10990 Avenue 412 Apt C<br>Dinuba, CA 93618-9643 | | **7847** | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mayberry, Michelle<br>8669 Statue Way<br>Elk Grove, CA 95758-9541 | | **7728** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McCallister, Dr. J. L<br>DBA: Livermore Chiropract<br>Livermore, CA 94550-5613 | | **7827** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mendez, Hermelinda<br>PO Box 792<br>Chualar, CA 93925-0792 | | **8111** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $12,850.00 | $0.00 | $12,850.00 | Customer No Liability Claims |
| Meneses, Angelica<br>526 V St<br>Merced, CA 95340 | | **4258** | Pacific Gas and Electric Company | 8/3/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Meza, Jose<br>& Rosa Meza 907 Matmor Rd<br>Woodland, CA 95776-5723 | | **8109** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Miller, Marilyn<br>700 Longbrook Way Apt 156<br>Pleasant Hill, CA 94523-4868 | | **7833** | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moore, Alyson<br>PO Box 64<br>Isleton, CA 95641-0064 | | **7814** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | $4,800.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Thomas G<br>6834 Via Quito<br>Pleasanton, CA 94566-5760 | | **8044** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Much, Vannak<br>338 W Fir Ave Apt D<br>Pinedale, CA 93650-1384 | | **7796** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Murphy, Martha B<br>37147 Lanyard Terr #111<br>Fremont, CA 94536 | | **6224** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $110.00 | $110.00 | Customer No Liability Claims |
| MUSCIO, PETRENA<br>PO BOX 13<br>BLUE LAKE , CA 95525 | | **7840** | Pacific Gas and Electric Company | 8/25/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Myers, Julie<br>707 W Robinson Ave<br>Fresno, CA 93705-2857 | | **7985** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nauheimer, JoAnne<br>722 N Clovis Ave Apt 226<br>Clovis, CA 93611-0367 | | **7787** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Navarrette, Patricia N<br>PO Box 1792<br>Manteca, CA 95336-1153 | | **7644** | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Navarro, Sylvia<br>3233 South Bay Drive<br>Sedro Woolley, WA 98284 | | **7768** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nguyen, Johnny Vu<br>8929 Boreal Way<br>Elk Grove, CA 95758 | | **7589** | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability Claims |
| Nguyen, Mailinh<br>2352 Mammoth Dr #3<br>San Jose, CA 95116 | | **8221** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nichols, Cameron 1462 Snyder St Manteca, CA 95336-6902 | | 7645 | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Norse, Tammie 4125 Glascow Dr North Highlands, CA 95660-4121 | | 7482 | PG&E Corporation | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nunez, Marcelino 1075 W Las Palmas Ave Apt 22D Patterson, CA 95363-8869 | | 7837 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $22.00 | $0.00 | $22.00 | Customer No Liability Claims |
| Orman, Julie 2322 Dolphin Dr Bldg 3 Richmond, CA 94804-7473 | | 8029 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ostorga, Maria A 351 Napa Ave Rodeo, CA 94572-1329 | | 7859 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Panasenko, Petr 843 Hawthorne St Apt 6 Monterey, CA 93940-1148 | | 8059 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Peters, Jermica 8282 Calvine Road #2086 Sacramento, CA 95828 | | 6302 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Quijano, Manuel 315 Capp St San Francisco, CA 94110-1807 | | 7855 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Ram, Aarti 7740 Watt Ave Apt 210 Antelope , CA 95843-2268 | | 8115 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| RAMIREZ, JOE L 1167 E GOLDEN WAY DINUBA, CA 93618-2830 | | 7804 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Rolando 1032 Keiko St Los Banos, CA 93635-5213 | | **7989** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Raufi, Aziz Anisa Nomair 117 Chesapeake Dr Union City, CA 94587-3636 | | **8223** | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Richmond, Rosemary 3767 E Tulare St Fresno, CA 93702-2851 | | **8034** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rivera, Maria 1205 Comstock Ct Modesto, CA 95351-1732 | | **7992** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rivera, Monica 2399 E 14 St. San Leandro, CA 94577 | | **7850** | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Carlos Arce 1409 Del Monte Ave Apt A Salinas, CA 93905 | | **4792** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Rose, Danielle 2365 Mossy Bank Drive Apt 3 Sacramento, CA 95833 | | **8176** | Pacific Gas and Electric Company | 9/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruiz, Diane E Joel Ruiz 7400 Morningstar Ave Bakersfield, CA 93306-7324 | | **7907** | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Saldana, Jose 920 Vida St Soledad, CA 93960-3552 | | **8227** | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $100.00 | $0.00 | $100.00 | Customer No Liability Claims |
| Salehi, Rahim P 282 Danze Dr Apt 150 San Jose, CA 95111-2980 | | **8037** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Angela<br>2739 Fine Ave<br>Clovis, CA 93612 | | 8081 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanchez, Dennis<br>318 Towt St<br>Salinas, CA 93905-2435 | | 7824 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Santos, Migdalia<br>8131 Walerga Rd Apt 921<br>Antelope, CA 95843-6150 | | 8050 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Santoyo, Ascension G<br>5362 W Robinson Ave<br>Fresno, CA 93722-7125 | | 7722 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Saulala, Malia L<br>3128 Knowland Ave<br>Oakland, CA 94619-2628 | | 7842 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Savala, Maria Vel<br>425 Queen St Apt 20<br>King City , CA 93930-3718 | | 8032 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schaffer, Alexander<br>1705 Alleghany Dr<br>Austin, TX 78741 | | 8061 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sisneroz, Art<br>&Teresa Ann Sisneroz 2800 W Rumble Rd Apt E5<br>Modesto, CA 95350-0187 | | 7715 | PG&E Corporation | 8/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| SOLARTE, VICTOR<br>406 NORTHWEST HWY<br>FOX RIVER GROVE, IL 60021 | | 4823 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $2,200.00 | $2,200.00 | Customer No Liability Claims |
| Solorio, Guillermo H<br>36848 Orange Grove Ave<br>Madera, CA 93636 | | 7729 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Spiller, Lori<br>2635 Lancaster Dr Apt 5<br>Richmond, CA 94806-2549 | | 7802 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stoltenberg, Denise<br>PO Box 304<br>Ridgecrest, CA 93556-0304 | | 7599 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Talavera, Hector<br>PO Box 1792<br>Manteca, CA 95336-1153 | | 7641 | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tatum, John<br>Demetreal Tatum 2694 W<br>Fairmont Ave Apt 103<br>Fresno, CA 93705-0120 | | 7809 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $1,700.00 | $1,700.00 | Customer No Liability Claims |
| Thompson, Jeannie<br>750 Mono St Apt 223<br>Fresno, CA 93706-3752 | | 7642 | PG&E Corporation | 8/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tinsley, Francine<br>22 Sarcedo Way<br>American Canyon, CA 94503-1448 | | 6946 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tolon, Pamela<br>7421 S Land Park Dr Apt 57<br>Sacramento, CA 95831-5106 | | 7807 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tomko, Madeline<br>4001 S Watt Ave Apt 144<br>Sacramento, CA 95826-4491 | | 5721 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| TORRES, CHRISTINA<br>2335 S K ST<br>BAKERSFIELD, CA 93304-5179 | | 4912 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Johanna J<br>324 Perkins Ct<br>Suisun City, CA 94585-4138 | | 6545 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Torres, Maximo<br>912 5th Ave<br>San Bruno, Ca 94066-3221 | | 6227 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Torres-Grijalva, Lucia<br>1833 Gable Ln<br>Santa Maria, CA 93458-7482 | | 4916 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Torrey, Michael John<br>219 Brush St Apt A<br>Alameda, CA 94501-1875 | | 6480 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Toste, Luciano O<br>1509 Grenache Ct<br>Modesto, CA 95358-5661 | | 5303 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Totten, Paula M<br>1915 Georgia St<br>Napa, CA 94559-1140 | | 4460 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tovar, Aurora<br>11 Gardner Ct<br>Novato, CA 94949-4532 | | 7489 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tran, Chon N<br>458 Lewis Road Apt 3<br>San Jose, CA 95111-2146 | | 4380 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tran, Phuong K<br>874 Kramer St<br>San Leandro, CA 94579-2410 | | 6117 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tran, Steve<br>8213 Summer Sunset Dr<br>Sacramento, CA 95828-6911 | | 6673 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran, Thach 570 Keyes St Apt 401 San Jose, CA 95112-2487 | | 5014 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $931.72 | $0.00 | $931.72 | Customer No Liability Claims |
| Tran, Thuy 41 Regent St San Francisco, CA 94112-3922 | | 4420 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Trent, Billie 6311 E 17th St Oakland, CA 94621-3831 | | 4132 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Trevino, Paul 2422 E Holland Ave Fresno, CA 93726-2126 | | 5211 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Trinidad, Ruby P 445 Redwood St Apt 341 Vallejo, CA 94590-2980 | | 6345 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Trottier, Glenn A 5812 14th Ave # B Sacramento, CA 95820-3206 | | 4859 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Troy Foster Jr Kimberly Dawson 1317 Park Central Ct El Sobrante, CA 94803-1251 | | 6211 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Truitt, Jessica 41 Coos Bay Ct Pittsburg, CA 94565-7932 | | 5301 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Truong, Norma 1622 S McClelland St # A Santa Maria, CA 93454-8626 | | 7197 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Turci, Rufino & Esmeralda 1957 Stowe Ave San Jose, CA 95116-2542 | | 5439 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Turner, F Yvonne<br>3521 Argent St<br>Bakersfield, CA 93304-6401 | | 7372 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Turner, Gary<br>16385 E 14th St Apt 1124<br>San Leandro, CA 94578-3241 | | 6308 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ulrike, Sylas<br>585 9th St Unit 430<br>Oakland, CA 94607-3824 | | 6647 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ulucan, Ozan<br>147 Roxanne Ct Apt 1<br>Walnut Creek, CA 94597-1968 | | 7404 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| UNION BAPTIST CHURCH<br>1218 E BELLE TER<br>BAKERSFIELD, CA 93307-3810 | | 6258 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Upshire, Joy C<br>6821 Domingo Dr<br>Rancho Murieta, CA 95683-9475 | | 7534 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Urias, Michaela A<br>1376 Keywood Ct<br>Concord, CA 94521-3713 | | 5292 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Urizar, Mario Tello<br>1970 Latham St Apt 54<br>Mountain View, CA 94040-2143 | | 6773 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ussery, Renee<br>2776 Sacramento St<br>Berkeley, CA 94702-2337 | | 6931 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Uyeno, Ivan<br>9480 Rock Springs Rd<br>Newcastle, CA 95658-9317 | | 7215 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vaia, Adela J<br>1490 Miramar Apt 211<br>San Mateo, CA 94404-2481 | | **5296** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| VALDEZ, MALO<br>DBA EASTBAY FLOORING<br>5940 PACIFIC AVE STE A1<br>STOCKTON, CA 95207-4700 | | **6388** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Customer No Liability Claims |
| Valdivia, Sandra<br>8049 N Poplar Ave Apt 103<br>Fresno, CA 93711-6876 | | **4192** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valencia, Arturo<br>922 Valencia Dr<br>Los Banos, CA 93635-3932 | | **5347** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valencia, Manuel<br>or Socorro 1618 Dixie Dr<br>San Jose, CA 95122-2505 | | **6949** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valencia, Norma<br>Carlos Castaneda 10 Rustic St<br>Hollister, CA 95023-3013 | | **6190** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valencia, Sr Julian<br>1026 E Cornell Ave<br>Fresno, CA 93704-5614 | | **6291** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valladares, Martha<br>6918 E BRADLY AVE<br>Fresno, CA 93727-0871 | | **5234** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valle, Sara<br>4015 Asino Ave<br>Bakersfield, CA 93313-4401 | | **7294** | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valley Pride AG CO<br>SE River Park PL E Ste 101<br>Fresno, CA 93720 | | **6903** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Van Le, Khong 1001 S Main St Apt J302 Milpitas, CA 95035-5361 | | 5153 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vankova, Maria 7313 Little Acorn Way Rio Linda, CA 95673-1336 | | 6944 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vargas, Daniel 1356 Oak View Cir Apt 351 Rohnert Park, CA 94928-3010 | | 6670 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vargas, Marina 1655 Little River Dr Salinas, CA 93906-4841 | | 7504 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $17,728.00 | $0.00 | $17,728.00 | Customer No Liability Claims |
| Vasquez, Heriberto P 914 Walnut Dr Arvin, CA 93203-2032 | | 6366 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vasquez, Ophelia 166 S Madera Ave Apt 81 Kerman, CA 93630-1125 | | 6293 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vaysman, Zinaida 111 Jones St Apt 507 San Francisco, CA 94102-3966 | | 6724 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vega, Charles 1206 W Nelson Ave Fowler, CA 93625-4412 | | 4546 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Velasco, Teresa PO Box 422 Firebaugh, CA 93622-0422 | | 4591 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Velasquez, Delfina 110 W Alvin Dr Apt D Salinas, CA 93906-8367 | | 5732 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vigil, Rogelio<br>2531 Dobbins Ln<br>Riverbank, CA  95367-2725 | | **5095** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Villagran, Samuel<br>100 Hunter Ave<br>Oakland, CA  94603-2031 | | **7257** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Claims |
| Villasana, Luis<br>PO Box 993<br>Wasco, CA  93280-0993 | | **7518** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vizcarra, Mariana<br>225 41st St Apt 614<br>Oakland, CA  94611-5665 | | **4523** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vo, Anh<br>1520 E Capitol Expy Spc 183<br>San Jose, CA  95121-1820 | | **5186** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vo, Hoa Van<br>655 Cherry St<br>Novato, CA  94945-2523 | | **5246** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vonbehren, Marilyn<br>725 Pinewood Ct Unit 9<br>Williams, CA  95987-5113 | | **4490** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vrenois, Jay G<br>950 W Cypress Rd<br>Oakley, CA  94561-2115 | | **7458** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $11,100.00 | $0.00 | $11,100.00 | Customer No Liability Claims |
| VU, RHONDA<br>38513 FREMONT BLVD<br>FREMONT, CA  94536-6032 | | **5381** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| VUE, VAHMENG<br>9 PENASCO CT<br>SACRAMENTO, CA  95833-1753 | | **5258** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wahner, Jean<br>6200 Lancaster Dr<br>Paradise, CA 95969-3515 | | **6831** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wallick, Glenette D<br>519 W 4th St<br>Stockton, CA 95206-1928 | | **6063** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| WALTON, EDNA<br>834 E LORENA AVE<br>FRESNO, CA 93706-4130 | | **6730** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| WARE, N W<br>18 CLIPPER ST<br>SAN FRANCISCO, CA 94114-3914 | | **6886** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Warren, Dianne<br>1751 Carroll Ave Apt 324<br>San Francisco, CA 94124-2979 | | **5061** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Washington, Patricia<br>10920 Macarthur Blvd Apt 405<br>Oakland, CA 94605-5230 | | **6264** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Watson, Melissa<br>950 Beltline Rd<br>Redding, CA 96003-1973 | | **6353** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Way, Marjorie<br>650 Peartree Dr<br>Watsonville, CA 95076-3632 | | **5390** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wayne, Don H<br>Helen E Sokol 2664 Ptarmigan Dr Apt 1<br>Walnut Creek, CA 94595-3117 | | **6619** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Webber, Prince E<br>905 Pacheco Rd apt A<br>Bakersfield, CA 93307-5189 | | 6299 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| WEBSTER, SHEILA<br>1727 LUCERNE AVE<br>DOS PALOS, CA 93620-2625 | | 5092 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $100,000.00 | $0.00 | $100,000.00 | Customer No Liability Claims |
| Wendling Jr, Bernhart<br>5654 Juniper St<br>Chino, CA 91710-1940 | | 7122 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Customer No Liability Claims |
| Wener, Michael<br>3014 Grey Eagle Dr<br>Walnut Creek, CA 94595-3908 | | 6632 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $950.00 | $950.00 | Customer No Liability Claims |
| Whaley, Charles A<br>2662 Sonoma Way<br>Pinole, CA 94564-1216 | | 7123 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Wheeler, Carmen<br>1100 Howe Ave Apt 352<br>Sacramento, CA 95825-3429 | | 6209 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| White Sr, Lamont<br>2493 Lancaster Dr Apt 33<br>Richmond, CA 94806-3083 | | 7843 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| White, Erma<br>3420 Deer Valley Rd Apt 101<br>Antioch, CA 94531-6691 | | 6712 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Whiteside, Collette V<br>PO Box 66074<br>Stockton, CA 95206 | | 7541 | PG&E Corporation | 8/20/2019 | $2,000.00 | $0.00 | $23,000.00 | $0.00 | $25,000.00 | Customer No Liability Claims |
| Wiggins, La Tanya<br>730 Drake Ave<br>Sausalito, CA 94965 | | 4219 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilczak, Vivian<br>7835 Prestwick Cir<br>San Jose, CA 95135-2143 | | **7112** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilkerson, Margaret<br>909 24th St<br>Oakland, CA 94607-3403 | | **7549** | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Williams, Annie<br>4719 50th Ave Apt 87<br>Sacramento, CA 95823-1347 | | **7529** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $5,500.00 | $0.00 | $5,500.00 | Customer No Liability Claims |
| Williams, Bridgette M<br>241 6th St Apt 208A<br>San Francisco, CA 94103-4045 | | **6494** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Gregory R.<br>5950 Marshall St<br>Oakland, CA 94608-2220 | | **6040** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Williams, John C<br>6002 Warren Ridge Dr<br>Bakersfield, CA 93313-5936 | | **6756** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Linda M<br>95 Garrison Ave<br>San Francisco, CA 94134-3200 | | **5355** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Mitch<br>15740 Milbank St<br>Encino, CA 91436-1637 | | **7073** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Syrece<br>22 Benicia Rd<br>Vallejo, CA 94590-7002 | | **5169** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilson, Elizabeth<br>6039 Southerness Dr<br>El Dorado Hills, CA 95762-7690 | | **6094** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Sabrina<br>378 St. Michelle Ct.<br>Merced, CA 95348-3360 | | **7319** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Win-Cowl PhD, Monica<br>3000 Altos Ave Apt 4<br>Sacramento, CA 95815-1157 | | **5283** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $900.00 | $0.00 | $900.00 | Customer No Liability Claims |
| Windham-Orebaugh, Latasha<br>3409 65th St<br>Sacramento, CA 95820-2028 | | **6551** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Wong, Henry<br>726 Oak Grove Ave APT 2<br>Menlo Park, CA 94025-4343 | | **4731** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $490.00 | $490.00 | Customer No Liability Claims |
| Wong, Man K<br>14835 E 14th St Apt 25<br>San Leandro, CA 94578-2986 | | **5435** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wood, Karen<br>3709 3rd Ave<br>Sacramento, CA 95817-2901 | | **4963** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wright, Jennifer<br>6206 Potrero Dr<br>Newark, CA 94560-5620 | | **5710** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Claims |
| Wroobel, Victor R<br>17100 Knollview Dr<br>Hidden Valley Lake, CA 95467-8072 | | **5058** | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wu, Jennifer<br>1336 Grand Ave<br>Piedmont, CA 94610-1020 | | **6863** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wu, Jin Lei<br>457 Westlake Ave<br>Daly City, CA 94014-1926 | | **5717** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Xiong, Chue 2505 S Vagedes Ave Fresno, CA 93706-4766 | | 4605 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Xiong, Kuoa 52 E Dunn Ave #398 Fresno, CA 93706 | | 6294 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yacoub, Ghassan Vera Novosel 822 Andromeda Ln Foster City, CA 94404-2803 | | 7531 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yang, Chue Chao 1167 S Peach Ave Apt 101 Fresno, CA 93727-5353 | | 7058 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| YANG, CHUN GUANG 1664 PINETREE CT SAN JOSE, CA 95131-1935 | | 4941 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yarborough, Bradley 500 Sunrise Ave Apt 23 Roseville, CA 95661-4141 | | 6799 | Pacific Gas and Electric Company | 8/13/2019 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | Customer No Liability Claims |
| YATES, DORIS 22797 Atherton St Hayward , CA 94541-6609 | | 5257 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yee, Mike 5920 Widgeon Ct Stockton, CA 95207-4540 | | 5228 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yessner, Patty 24021 Basin Harbor Ct Tehachapi, CA 93561-9638 | | 27270 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yoeun, Rom 1919 W Dakota Ave Apt 152 Bldg O Fresno, CA 93705-2383 | | 4613 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Yoon, John Yk<br>Jean Yoon 1635 Gloria Cir<br>Tracy, CA 95377-7205 | | 4799 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yosief, Rahel<br>909 18th St Apt 103<br>Oakland, CA 94607-3372 | | 5315 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $174.94 | $174.94 | Customer No Liability Claims |
| Youhana, Peter<br>1985 San Luis St Apt 142<br>Los Banos, CA 93635-5461 | | 6995 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Youkhana, Elena<br>4183 Fosberg Rd<br>Turlock, CA 95382-0371 | | 6384 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Younan, James<br>1502 Quail Ct<br>Turlock, CA 95380-6521 | | 6411 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Young, Mavis J<br>27267 Sleepy Hollow Ave S Apt 104<br>Hayward, CA 94545-4318 | | 4999 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Youngblood, Desiree R<br>2919 9th St Unit 216<br>Berkeley, CA 94710-2733 | | 6214 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| YU, SAI F<br>557 E MARINERS CIR<br>FRESNO, CA 93730-0848 | | 5447 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yuen, Jamie<br>750 Sacramento ST Apt 202<br>San Francisco, CA 94108-2520 | | 4282 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zarate, Maria and Rodrigo<br>2023 Loring Ct<br>Ceres, CA 95307-7405 | | 6280 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Zarate, Rosa<br>1030 W Orange St Apt 5<br>Santa Maria, CA 93458-5454 | | 6306 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ZEPEDA, CATALINA ORTIZ<br>11453 SPEEGLE ST<br>CASTROVILLE, CA 95012-2614 | | 5230 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zhang, Dong G<br>4095 Deer Run Way<br>Sacramento, CA 95823-4415 | | 5243 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zhao, Lan<br>3263 La Rochelle Way<br>San Jose, CA 95135-2385 | | 6982 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zheng, Shu Ling<br>799 Oak St Apt 303<br>San Francisco, CA 94117-2584 | | 4709 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zimmer, Helen<br>477 Desert Gold Ter<br>Brentwood, CA 94513-6454 | | 6080 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zoldi, Dumitra<br>7201 Conrad Dr<br>Sacramento, CA 95828-3308 | | 4679 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 245** | | | **$7,300.00** | **$0.00** | **$201,191.38** | **$461,049.94** | **$669,541.32** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Cynthia<br>General Delivery<br>Oroville, CA 95965-9999 | | 8834 | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alejandes, Jamie<br>7844 Gardella Dr<br>Dublin, CA 94568-1810 | | 9495 | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Allen, Roshell<br>5809 Nogal Ave Apt D<br>Bakersfield, CA 93309-4471 | | 8686 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Almanza, Gisela<br>1210 S Rupert Ave<br>Reedley, CA 93654-3831 | | 10016 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aloudi, Qeys<br>2227 Chester Ln<br>Bakersfield, CA 93304-1920 | | 9155 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $37.08 | $37.08 | Customer No Liability Claims |
| Alsaad, Yousef<br>320 11th St<br>San Francisco, CA 94103-4314 | | 9715 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ambriz, Deborah S<br>204 R St<br>Merced, CA 95341-6796 | | 8240 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Amin, Shamin<br>2226 Chaparral Ct<br>Lodi, CA 95242-4100 | | 9574 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Anderson, Deion<br>Valerie Bailey 5203 Grogan Dr<br>Bakersfield, CA 93313-4575 | | 8312 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aridah, Farid<br>751 Central Park Dr Unit #2922<br>Roseville, CA 95678 | | 8553 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Arroyos, Yajaira<br>Fernando Arroyos PO Box 187<br>Westley, CA 95387 | | **8305** | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Asefi, Rajeshni D<br>38471 Berkeley Cmn<br>Fremont, CA 94536 | | **9487** | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ayers, Ryan<br>121 Hope St<br>Ramona, CA 92065-3847 | | **8337** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | Customer No Liability Claims |
| Barkefelt, Paula<br>3101 Belle Terrace<br>Bakersfield, CA 93304-4105 | | **9611** | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Beed, Peggy<br>1264 P St Unit 112<br>Firebaugh, CA 93622-2302 | | **10785** | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $2,650.00 | $0.00 | $2,650.00 | Customer No Liability Claims |
| Beene, Johnny L<br>7155 N Elgin Ave<br>Fresno, CA 93722-9727 | | **9064** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Beilby, James B<br>9587 Setina Pl<br>Sacramento, CA 95827-3910 | | **9005** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Beltran, Zoyla<br>1221 MacArthur Blvd<br>Oakland, CA 94610-2846 | | **9038** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Benitez, Isabel<br>1213 Corwin Dr<br>Manteca, CA 95337-8344 | | **8570** | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bermudez, Martha<br>778 Kirkwood Ave<br>San francisco , CA 94124 | | **8696** | PG&E Corporation | 9/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bornacelli, Darlene 2600 San Leandro Blvd Apt 113 San Leandro, CA 94578-5006 | | 8664 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Boyadzhian, Mary 7625 N 1st St Apt 186 Fresno, CA 93720-0908 | | 9501 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bradford, Jan PO Box 3021 Weaverville, CA 96093-3021 | | 8367 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bravo, Maritza 95 Barber Rd Covington, GA 30016 | | 8427 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown, Sr., Geary L PO Box 882181 San Francisco, CA 94188-2181 | | 8665 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Brown-Seaton, Elizabeth 10944 San Pablo Ave Apt 133 El Cerrito, CA 94530-2373 | | 8382 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bruessard, Jimmie 4942 Ridgefield Cir Fairfield, CA 94534-6432 | | 8265 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Byrne, Michael J PO Box 4142 Clearlake, CA 95422-4142 | | 10167 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carter, Camille 3645 Dimond Avenue Apt 2 Oakland, CA 94602-2239 | | 8579 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chen, Jian Q. 711 Madison St Apt 7 Oakland, CA 94607-4710 | | 9233 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chevreuil, Judith A<br>Eric Chevreuil 190 Bittercreek Dr.<br>Folsom, CA 95630-2307 | | 8580 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chow, Dellen<br>158 El Rancho Dr<br>South San Francisco, CA 94080-2170 | | 8306 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Claudio, Linda D<br>3960 N Fruit Ave Apt 112<br>Fresno, CA 93705-2106 | | 9793 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Collins, Renya<br>1009 Howard St Apt 810<br>San Francisco, CA 94103-3238 | | 8726 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Comer, Lorna B<br>2810 37th St<br>Sacramento, CA 95817-2911 | | 10031 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Corona, Gina<br>3808 Northview Dr<br>Modesto, CA 95355-1246 | | 9514 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Claims |
| Couto, Jimmy<br>3900 Dillingham Ave<br>Modesto, CA 95357 | | 10153 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Creer, Lawana<br>811 Coral Dr<br>Rodeo, CA 94572-2014 | | 9483 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| CUEVAS, MARIA RAQUEL<br>10555 CREEKSIDE CIR<br>OAKLAND, CA 94603-2989 | | 8515 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dahn, Leanette<br>2813 Atterbury Way<br>Elk Grove, CA 95758-6442 | | 8636 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Davis, Dishina<br>111 Embarcadero W Apt 1117<br>Oakland, CA 94607-4504 | | 8251 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Davis, Jennifer<br>23 Dory Ln<br>Foster City, CA 94404-3987 | | 8365 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Davis, Keionna<br>612 1/2 Crawford St<br>Bakersfield, CA 93305-2610 | | 8604 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Davis, Lillie Jean<br>1510 Hellings Ave<br>Richmond, CA 94801-2436 | | 9756 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Davis-Madison, Carol<br>4303 E Donner Ave<br>Fresno, CA 93726 | | 10788 | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Defranco, Anne<br>548 Charlene Ln<br>Grass Valley, CA 95945-7858 | | 8600 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Degroot, Maria<br>PO Box 4332<br>Stockton, CA 95204-0332 | | 9562 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Deng, Jin Ming<br>621 35th St<br>Richmond, CA 94805-1753 | | 10279 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Desrosiers, Mathew<br>316 Davis Ave<br>Nampa, ID 83651-2009 | | 10256 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dhillon, Gurinder K<br>3313 N Maple Ave Apt 219<br>Fresno, CA 93726-7218 | | 9617 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Dillon, Patricia M<br>210 S. Willow Ave Apt 116<br>Fresno, CA 93727-3731 | | 8361 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Douglas, Tony<br>2725 Vallejo Ct<br>Antioch, CA 94531-9070 | | 8918 | Pacific Gas and Electric Company | 9/13/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Customer No Liability Claims |
| Douglass, Gwen<br>225 Miramonte Rd<br>Walnut Creek, CA 94597-3468 | | 8485 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Edeza, Ida<br>Johnathan Devereaux 35151<br>Lucerne Rd Apt 9<br>Soledad, CA 93960-9511 | | 8832 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Edwards, Veretta<br>2476 Tennessee St<br>Vallejo, CA 94591-4860 | | 9008 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Egan, Daniel M<br>626 Rollingwood Dr<br>Vallejo, CA 94591-6736 | | 10303 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Claims |
| Enser, Dru<br>2351 Wyda Way, Apt 413<br>Sacramento, CA 95825-1602 | | 8363 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $2,568.66 | $2,568.66 | Customer No Liability Claims |
| Erickson, Kate<br>22613 Woodridge Dr Apt 18<br>Hayward, CA 94541-3261 | | 9236 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Esleim, Hanadi<br>95 Professional Center Pkwy Apt A209<br>San Rafael, CA 94903-2752 | | 8323 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Evans, Mary<br>Carl Evans 4425 Belle Ter Apt 1<br>Bakersfield, CA 93309-3953 | | 8893 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Exum, Antonio<br>PO Box 19068<br>Fresno, CA 93790-0068 | | 8689 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Exum, Gracie<br>PO Box 19068<br>Fresno, CA 93790-0068 | | 8692 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Faatiliga, Yvette<br>5670 Allen Ave Apt 4<br>San Jose, CA 95123-2610 | | 9764 | PG&E Corporation | 9/24/2019 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | $10,000.00 | Customer No Liability Claims |
| Fletcher, Alison<br>1039 Leo Way<br>Oakland, CA 94611-1917 | | 9331 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flores, Lorena Amador<br>Cesar Tena Tapia 44 Lunsford Dr Apt A<br>Salinas, CA 93906-4076 | | 8518 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fong, Susan<br>74 Glover St<br>San Francisco, CA 94109-2105 | | 8307 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| GANDY, ROLAND<br>2201 WILSON RD<br>BAKERSFIELD, CA 93304-5039 | | 8499 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Margaret R<br>1220 Kurt Ave<br>Modesto, CA 95350-5619 | | 8728 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gill, Amrit Pal<br>3658 Figueroa Dr<br>San Leandro, CA 94578-4043 | | 8890 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Goff, Carl<br>Cindy Goff 3133 Stope Dr<br>Placerville, CA 95667-7938 | | 8252 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gomez, Moises<br>PO Box 187<br>Westley, CA 95387-0187 | | 8327 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Griffith, Melanie<br>No address provided | | 8916 | Pacific Gas and Electric Company | 9/14/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Grigsby, Bobby<br>2247 Sandcastle Way<br>Sacramento, CA 95833-3415 | | 8249 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gunnia, Shyamala<br>275 Tradewinds Dr Apt 12<br>San Jose, CA 95123-6032 | | 8618 | PG&E Corporation | 9/9/2019 | $300,000.00 | $0.00 | $75,000.00 | $300,000.00 | $675,000.00 | Customer No Liability Claims |
| Harris, Tonie Lynn<br>PO Box 158<br>Berkeley, CA 94701-0158 | | 8319 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hermoso, Josephine<br>Ricky Hermoso 968 Gellert Boulevard<br>Daly City, CA 94015-2854 | | 8758 | PG&E Corporation | 9/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Holley, Shanikkia<br>3706 El Alisal St<br>Bakersfield, CA 93304 | | 8586 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hook, Georgia<br>133 Southern Cross Ct<br>Roseville, CA 95747-8059 | | 10253 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hosey, Debra<br>2401 S M St Apt 13<br>Bakersfield, CA 93304-5173 | | 8347 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Howard, Zakiyyah<br>PO Box 23<br>Citrus Heights, CA 95611-0023 | | 9856 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $1,434.02 | $1,434.02 | Customer No Liability Claims |
| Hudson, Patricia<br>1075 Leconte Ave<br>San Francisco, CA 94124 | | 9082 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Huesca, Mary<br>3943 E Verrue Ave<br>Fresno, CA 93702-2845 | | 8917 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Inboon, Kham<br>2933 E Gilbert Ave<br>Fresno, CA 93721-2419 | | 9114 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Inboon, La<br>2779 E Weldon Ave Apt C<br>Fresno, CA 93703-2229 | | 9075 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jackson, Robert<br>715 Lemon St<br>Vallejo, CA 94590-7244 | | 8821 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jacobsen, Tressie E<br>24635 Woodacre Ave<br>Hayward, CA 94544-1113 | | 10531 | PG&E Corporation | 9/30/2019 | $27,000.00 | $0.00 | $0.00 | $0.00 | $27,000.00 | Customer No Liability Claims |
| Johnston, Debbie<br>1251 David Dr<br>Oakdale, CA 95361-2675 | | 9296 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jordan, Simone L<br>2331 92nd Ave<br>Oakland, CA 94603-1858 | | 9591 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jurado, Doreen<br>121 Felix St Apt 14<br>Santa Cruz, CA 95060-4825 | | 8373 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Kastenek, Marie<br>560 Dos Cerros Corte<br>Arroyo Grande, CA 93420-1963 | | 8316 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kopping, Kristin L<br>3393 E YESTERNIGHT ST 100<br>Northwood Commons Pl<br>MERIDIAN, CA 83642-7870 | | 9145 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Labrador, Maribel<br>2173 Beau Pre St<br>Stockton, CA 95206-4720 | | 8357 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lagrutta, Carlin R<br>150 E Fargo St<br>Stockton, CA 95204-2014 | | 8356 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lai, Jessie<br>385 Vista Roma Way Unit 328<br>San Jose, CA 95136-4438 | | 8324 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lawson, Lannette<br>1617 Deems St<br>Pittsburg, CA 94565-3922 | | 8344 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lees, Jeremy<br>2089 N Feland Ave<br>Fresno, CA 93722-5502 | | 9618 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewis, Kamilah<br>Dwayne Kent 2635 Mathews St<br>Berkeley, CA 94702-2242 | | 8343 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lillian Rodriquez, Deceased<br>217 Eugene Ave<br>Mount Shasta, CA  96067-2622 | | 9076 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lin, Anna Lee<br>1181 Cherrybrooke Cmns<br>San Leandro, CA  94578-1981 | | 8837 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lockett, Aldinette<br>PO Box 326<br>Salinas, CA  93902-0326 | | 8325 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lockhart, Darryl W<br>4534 W Palo Alto Ave Apt 208<br>Fresno, CA  93722-2908 | | 8614 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Loggins, Matthew Lee<br>229 San Juan Grade Rd<br>Salinas, CA  93906-1647 | | 9104 | PG&E Corporation | 9/17/2019 | $2,000.00 | $0.00 | $16,500.00 | $2,000.00 | $20,500.00 | Customer No Liability Claims |
| Long, Lenore<br>Rachel Long 749 27th St<br>San Francisco, CA  94131-1812 | | 8487 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Angelica<br>2848 Maple Ave<br>Merced, CA  95348-3676 | | 8610 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Baleriana<br>9288 Emerald Vista Dr<br>Elk Grove, CA  95624-2838 | | 10189 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lucas, Porsche<br>908 Snead Dr<br>Modesto, CA  95351 | | 8233 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $623.29 | $623.29 | Customer No Liability Claims |
| Madrid, Christina<br>PO Box 8094<br>Stockton, CA  95208-0094 | | 9029 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Marciel, Antonio<br>118 S J St #102<br>Madera, CA 93637-4509 | | 8620 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martin, Beverly<br>2909 Quinter Way<br>Sacramento, CA 95835-1801 | | 9037 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Martinez Rivera, Manuel<br>Josefina Rodriguez 1625 Sierra Ave<br>Napa, CA 94558-2836 | | 9148 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Matthews, Qisha<br>8161 Palisades Dr Apt 202<br>Stockton, CA 95210-3042 | | 8721 | PG&E Corporation | 9/10/2019 | $800.00 | $0.00 | $800.00 | $800.00 | $2,400.00 | Customer No Liability Claims |
| Mazula, Anatoly<br>4238 Cortright Way<br>North Highlands, CA 95660-3549 | | 9052 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| McCallister, Dr. J. L<br>DBA: Livermore Chiropract 1748 Peary Way<br>Livermore, CA 94550-5613 | | 9323 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mcconico, Kim<br>525 Sunnyview DR Apt 301 Bldg E<br>Pinhole, CA 94564 | | 10164 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McGowan, Frederick<br>3313 N Maple Ave Apt 206<br>Fresno, CA 93726-7216 | | 8330 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Medina, Rudy<br>2400 Whitley Ave Apt 109<br>Corcoran, CA 93212-2035 | | 10756 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Melendraz, Maria M 1195 E Hanford Armona Rd Apt 224 Lemoore, CA 93245-4712 | | **8234** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Melgar, Maria Isabelle & Omar Jonathan Melgar 720 Syrah Ct Los Banos, CA 93635-6387 | | **9074** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mendoza, Rosemary 440 Buena Vista Blvd Bakersfield, CA 93307-9212 | | **10274** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Michiels, Katherine 446 Liberty St San Francisco, CA 94114-2949 | | **8583** | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Customer No Liability Claims |
| Milton, Zedolion 2737 29th Ave Sacramento, CA 95820-6322 | | **9065** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mohammad, Gul 23540 Maud Ave Hayward, CA 94541-4520 | | **9615** | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Montgomery, Quincy 3041 Clay St Sacramento, CA 95815 | | **16751** | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Morales, Gloria 11015 Vista Ridge Dr Bakersfield, CA 93311-3237 | | **8822** | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Moran, Steve L 9428 Washington St Upper Lake, CA 95485-9263 | | **8484** | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison, Marques<br>630 A St Apt 24<br>Bakersfield, CA 93304-1953 | | 8578 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $2,850.00 | $1,150.00 | $4,000.00 | Customer No Liability Claims |
| Morse, Janet<br>9691 Bob White Ln<br>Terrell, TX 75161-0218 | | 8755 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Munoz, Arturo<br>1721 Klamath Dr<br>Salinas, CA 93906-2152 | | 8313 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Munoz, Maria<br>1721 Klamath Dr<br>Salinas, CA 93906-2152 | | 8314 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Murray, Yolanda M<br>1926 Alcatraz Ave Apt 2<br>Berkeley, CA 94703-2731 | | 91302 | Pacific Gas and Electric Company | 12/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Claims |
| Nardico, Christine<br>2601 Sinclair Ave Apt 6<br>Concord, CA 94519-2648 | | 10791 | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nguyen, Vinh<br>1249 Fleming Ave<br>San Jose, CA 95127-3616 | | 10410 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Nishimura, Sean<br>2167 Laurelei Ave<br>San Jose, CA 95128-1436 | | 8353 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Noriega, Mary<br>2444 Foxglove Way<br>Madera, CA 93637-4925 | | 8345 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nunely, Kathy<br>10 Wild Peach Lane<br>Wellington, NV 89444 | | 9336 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunes, Gerald A<br>1472 Fairhaven Ct<br>San Jose, CA  95118-1114 | | **8756** | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nusink, Adrienne<br>915 Brookfield Dr<br>Clovis, CA  93612-1911 | | **10155** | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nute, Wame<br>5170 Scarborough Way<br>Sacramento, CA  95823-4135 | | **10273** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Customer No Liability Claims |
| Oaxaca, Inez<br>4247 W Weldon Ave<br>Fresno, CA  93722-5472 | | **8352** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $276.00 | $276.00 | Customer No Liability Claims |
| O'Neill, Helen A<br>74711 Dillon Rd SPC 416<br>Desert Hot Springs, CA  92241-7908 | | **9156** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Paredes, Ana Ruth<br>320 Washington St Apt 303<br>Daly City, CA  94015-1974 | | **8919** | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Partain, Lucas A<br>2968 Aetna Way<br>San Jose, CA  95121-2303 | | **9168** | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pena, Sandra<br>541 Osprey Dr<br>Patterson, CA  95363-8713 | | **8371** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Gamaliel<br>1104 Invermay St<br>Bakersfield, CA  93312-5745 | | **8315** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perez, Haydee<br>376 Hibiscus Ln<br>Suisun City, CA  94585-3813 | | **8310** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Perez, Wynonna 716 Warford Ave Vallejo, CA 94591-4806 | | 9570 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Perry, Richard 2004 E Lone Tree Parkway Eagle Mountain, UT 84005 | | 8865 | Pacific Gas and Electric Company | 9/2/2019 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | Customer No Liability Claims |
| Pfaus, Greg 1975 42nd St Evans, CO 80620-9568 | | 8881 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pierson, Stacy PO Box 1202 Angels Camp, CA 95222-1202 | | 10568 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Priest, Claudrina Nicole 1724 68th Ave Oakland, CA 94621-3416 | | 9585 | PG&E Corporation | 9/17/2019 | $2,850.00 | $0.00 | $2,850.00 | $0.00 | $5,700.00 | Customer No Liability Claims |
| Qudus, Wasil 122 Amber Sky Irvine , CA 92618-4800 | | 8611 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramirez Rivas, Maria A 3506 Mont Blanc Terrace Bakersfield, CA 93306 | | 8683 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramos, Antonio 35 E Gish Rd Apt 306 San Jose, CA 95112-4850 | | 9572 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rankin, Ernest 835 Madigan Ave Concord, CA 94518-2128 | | 9568 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rapp, Judy 3003 Olin Ave Unit 318 San Jose, CA 95128-2440 | | 10173 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ray, Nakisha 3222 E Normal Ave Fresno, CA 93703-3120 | | 8874 | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reid, Christine 5165 Roundup Way Antioch, CA 94531-8475 | | 10564 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | Customer No Liability Claims |
| RENDON, LORENZO 1480 MARIPOSA WAY FAIRFIELD, CA 94533-9755 | | 8317 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Renteria, Jesus Ysmelda Cardenas 406 A St Bakersfield, CA 93304-1907 | | 8338 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyes, Montgomery 27261 Sleepy Hollow Ave S Apt 201 Hayward, CA 94545-4317 | | 9051 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Reyes, Yolanda 1680 S Waverly LN Fresno, CA 93727-6141 | | 9030 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability Claims |
| Reynoso, Ana 12708 Alta Dr Cutler, CA 93615-2112 | | 8613 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rivera, Boris 6300 Ocean Jasper Dr Bakersfield, CA 93313-5306 | | 9587 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robert Lazzarini, Deceased 60120 Ridgeview Dr E Bend, OR 97702-9740 | | 9047 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Nicole 104 Roseburg Way Fairfield, CA 94534-2990 | | 8573 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Arturo 55 Laguna St Apt 301 San Francisco, CA 94102-6346 | | 8601 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rogers, C 1019 Vallejo St San Francisco, CA 94133-3609 | | 10333 | PG&E Corporation | 9/24/2019 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 | Customer No Liability Claims |
| Rooney, Kevin 2114 59th St Sacramento, CA 95817-1742 | | 8598 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ruff, Wille Ray 41 E Byrd Ave Fresno, CA 93706-4726 | | 8476 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Sampson, Misty D 1675 Vernon St Unit 18 Roseville, CA 95678-3966 | | 10165 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanchez, Nira 1449 Chianti Dr Livingston, CA 95334-9470 | | 9575 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sandate, Elizabeth 1928 E Muncie Ave Fresno, CA 93720-2340 | | 8877 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sandoval, Gerardo C 317 2nd Ave San Francisco, CA 94118 | | 91150 | PG&E Corporation | 12/20/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Sandoval, Gerardo C 317 2nd Ave #B San Francisco, CA 94118 | | 8358 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Claims |
| Sangha, Daljit 2309 Wise Oak Ln Ceres, CA 95307-7139 | | 8603 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Santos, Nallely 2073 Santa Rita St Apt 112 Salinas, CA 93906-1929 | | 9520 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Saverimuthu, Logan 5675 La Seyne Pl San Jose, CA 95138-2240 | | 8492 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Scott, George S 28604 Venus St Hayward, CA 94544-5941 | | 8873 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Scurlock, Ronald 40 Park Vista Circle Sacramento, CA 95831 | | 8929 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sears, Janet 603 Avalon St Morro Bay, CA 93442-1771 | | 8606 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sejour, Dieuveny 1851 70th Ave Oakland, CA 94621-3409 | | 8844 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sharp, Barbara 1032 Stokes Ave Santa Maria, CA 93454-3266 | | 8635 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shelley, Gradell 1211 Shell Ct Fairfield, CA 94533-7077 | | 9476 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sherpa, Pasang 944 Allview Ave El Sobrante, CA 94803-1001 | | 9329 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Customer No Liability Claims |
| Sifuentes, Maria 7537 Rogers Ln Apt 3 Gilroy, CA 95020-5828 | | 9518 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Silverman, Alan<br>1444 9th Ave<br>San Francisco, CA 94122-3607 | | **10185** | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Singh, Ranjina D<br>1219 Malio Dr Apt 101<br>Clovis, CA 93612-2506 | | **8340** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Dennis<br>2755 San Leandro Blvd Apt 205<br>Bldg 6<br>San Leandro, CA 94578-2592 | | **9003** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| So, Magdalena<br>153 Sunset Ave<br>Sunnyvale, CA 94086-5901 | | **8624** | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Solis, Tammy<br>1865 Josephine Ave<br>Corcoran, CA 93212-3509 | | **9039** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Spaniak-Khrimyan, Stephanie<br>3731 S Port Dr<br>Sacramento, CA 95826-5121 | | **8139** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stafford, Homer<br>802 Kirkham Way Bldg B9 # 90<br>Oakland, CA 94607-2120 | | **7911** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Steens, Lawanda M<br>2625 F. Coffee Rd #106<br>Modesto, CA 95355 | | **9172** | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stephens, Candace<br>1070 W Griffith Way Apt 126<br>Fresno, CA 93705-2536 | | **8716** | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stewart, Roderick<br>3706 El Alisal Street<br>Bakersfield, CA 93304-6303 | | **8867** | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Stikkelman, Chris 3378 Shenandoah Ave Simi Valley, CA 93063-3149 | | 9612 | Pacific Gas and Electric Company | 9/23/2019 | $1,700.00 | $0.00 | $0.00 | $0.00 | $1,700.00 | Customer No Liability Claims |
| Suh, Andrew 5797 Beswick Dr San Jose, CA 95123-3610 | | 8507 | Pacific Gas and Electric Company | 9/7/2019 | $0.00 | $0.00 | $0.00 | $1,334.22 | $1,334.22 | Customer No Liability Claims |
| Szumiloski, Kathryn 459 Northlake Village Ct Okatie, SC 29909-6551 | | 8046 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tanner, Gail 3115 Finnian Way Apt 341 Dublin, CA 94568-8671 | | 8723 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $2,500.00 | $5,000.00 | $7,500.00 | Customer No Liability Claims |
| Tate, Michael 1680 SW Burlington St Port Saint Lucie, FL 34984 | | 7965 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Terry, Jean S 201 Pine Tree Ln Berry Creek , CA 95916-9549 | | 9583 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Tesema, Meleshw Demelash 9274 Franklin Blvd Apt 254 Elk Grove, CA 95758-5910 | | 8144 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thi Ta, Tuyet 2554 S King Rd Apt 209 San Jose, CA 95122-1827 | | 8491 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thomas, Erica 1580 Morse Ave Apt 10 Sacramento, CA 95864-2760 | | 9567 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thomas, Joseph Phillip 1420 Lakeshore Ave Apt 17 Oakland, CA 94606-1641 | | 7789 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS, RUTHIE<br>8250 TOULOUSE WAY<br>STOCKTON, CA 95210-2247 | | 8473 | Pacific Gas and Electric Company | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thomas, Sheri<br>932 Bernard St Apt B<br>Bakersfield, CA 93305-3344 | | 9794 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Torres, Margaret<br>616 E Jefferson Ave<br>Reedley, CA 93654-3516 | | 7818 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tran, Thu Anh<br>9159 Aegina Ct<br>Elk Grove, CA 95758-5105 | | 8052 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Truong, Donald<br>232 El Rancho Verde Dr<br>San Jose, CA 95116-1532 | | 8295 | PG&E Corporation | 9/5/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Tu, Sinh Van<br>304 Carnel Ave Spc 51<br>Marina, CA 93933-3127 | | 9619 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vaid, Sarbjit Singh<br>5377 W Homan Ave<br>Fresno, CA 93722-8762 | | 6453 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Valenzuela, Elicia<br>3816 Monitor St<br>Bakersfield, CA 93304-6727 | | 8366 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vang, Houa Linda<br>11084 E Shields Ave<br>Sanger, CA 93657-9315 | | 7919 | PG&E Corporation | 8/22/2019 | $315,000.00 | $0.00 | $2,090.66 | $350,000.00 | $667,090.66 | Customer No Liability Claims |
| Vergara, Ladeth<br>19885 Wisteria St Apt 7<br>Castro Valley, CA 94546-4170 | | 7913 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Viveros, Maria Alicia 1256 Maya St Parlier, CA 93648-2494 | | 8638 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vongsai, Manh 4652 Greensboro Way Stockton, CA 95207-7523 | | 7810 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vu, Andre 148 Perry St Milpitas, CA 95035-5710 | | 7811 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| VU, MICHAEL C H DBA VUSA LAW OFFICES 142 E MISSION ST SAN JOSE, CA 95112-5003 | | 8264 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vu, Vanhdy 3134 Remington Way San Jose, CA 95148-3036 | | 8136 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vue, Juliette 2695 S Tupman Ave Fresno, CA 93706-5354 | | 7725 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| VUE, TOMMY 4030 E MCKENZIE AVE FRESNO, CA 93702-2237 | | 8133 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Warren, Amber PO BOX 1804 Clearlake Oaks, CA 95423-1804 | | 8592 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,468.16 | $1,468.16 | Customer No Liability Claims |
| Warren, Annie L PO Box 12825 Fresno, CA 93779-2825 | | 7962 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Welch, Allison 4800 Burlington St. Santa Rosa, CA 95405-7935 | | 8455 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $1,200.00 | $800.00 | $2,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells, Elva Faye 2412 Berkshire Rd Bakersfield , CA  93313-2218 | | 8364 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wheeler, Kente S 3230 Market St Oakland, CA  94608-4307 | | 9517 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |
| Whiles, Denise 110 Belle Ave Apt B Bakersfield, CA  93308-4584 | | 8695 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| White, Mitchell A 1695 MANGROVE AVE #1076 Chico, CA  95926-2647 | | 8110 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $121,000,000.00 | $0.00 | $121,000,000.00 | Customer No Liability Claims |
| William-George, Sheila 3623 Townshend Cir Stockton, CA  95212-3481 | | 8308 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Lasharee 140 W Main St Apt 2 Merced, CA  95340-4955 | | 9484 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Theresa A 745 Kentucky St Apt 10 Vallejo, CA  94590-5158 | | 8038 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilson, Argrett 9330 Malheur Way Elk Grove, CA  95758-4030 | | 8318 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilson, Reyme M 3512 Renwick Ave Elk Grove, CA  95758-6446 | | 8845 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wilson, Roberta J. & James 1625 Cumiskey St Marysville, CA  95901-4411 | | 8362 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $240,000.00 | $240,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Woolf, Lynn<br>657 Rondee Ln<br>Turlock, CA 95382 | | **6563** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yada, Mercedes<br>& Ann Filor 1680 Merrill Loop<br>San Jose, CA 95124-5812 | | **8495** | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yimmer, Almayehu<br>1081 Newhall St Apt 2<br>San Jose, CA 95126-1040 | | **9478** | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yuke, Jerry<br>5009 Creek View Way<br>Sacramento, CA 95841-3007 | | **8039** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zazai, Parveen<br>2446 Wyda Way #2<br>Sacramento, CA 95825-1143 | | **6972** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $185.00 | $185.00 | Customer No Liability Claims |
| Zhou, Guo Qiang<br>1776 Oakland Rd Apt 19<br>San Jose, CA 95131-3577 | | **8255** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 241** | | | **$694,350.00** | **$0.00** | **$121,117,090.66** | **$1,021,176.43** | **$122,832,617.09** | |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Affinity Nursing Services<br>Kelly Walubengo 4141 Northgate Blvd Ste 6<br>Sacramento, CA 95834-1231 | | 62935 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ainsworth, Calvin<br>411 Highway 541 S<br>Mount Olive, MS 39119 | | 17443 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Alfred, Susan<br>25 Harbour Way Unit 308<br>Richmond, CA 94801 | | 68550 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aquino, Perlita<br>2073 McLaughlin Ave Apt 101<br>San Jose, CA 95122-3326 | | 80011 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Askew, Netta<br>5350 Dunlay Drive Unit 1115<br>Sacramento, CA 95835 | | 80314 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $14,500.00 | $1,250.00 | $15,750.00 | Customer No Liability Claims |
| Atkin, Karlie<br>362 E 4th Ave<br>Chico, CA 95926-3462 | | 81022 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $31,544.00 | $31,544.00 | Customer No Liability Claims |
| Avery, Regina<br>339 W Oak St Apt 20<br>Stockton, CA 95203 | | 68569 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $564.39 | $564.39 | Customer No Liability Claims |
| Battaglia, Sharlene G<br>4781 E Ashlan Apt 108<br>Fresno, CA 93726-2933 | | 68872 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,200.00 | $2,200.00 | Customer No Liability Claims |
| Benipayo, Natilou and Rodrigo Z<br>1651 Allenwood Cir<br>Lincoln, CA 95648-2949 | | 66278 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Berry, Yolanda<br>131 Sawyer St<br>Vallejo, CA 94589-2038 | | 67974 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bhaskar, Swaminathan<br>5035 Shapleigh Ct<br>Dublin, CA 94568-7205 | | **17359** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $9,001.00 | $9,001.00 | Customer No Liability Claims |
| Bradshaw, Francoise<br>9310 Scottsview CT<br>Elk Grove, CA 95758 | | **27349** | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Carlyle, Thomas<br>129 Plymouth Ave<br>Bakersfield, CA 93308-4834 | | **19540** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carney, Lubertha<br>5314 Iris Spring Way<br>Elk Grove, CA 95757-3302 | | **79997** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Castaneda, Petra V<br>11823 Iona Ave<br>Hanford, CA 93230-9554 | | **59831** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chu, Pui Yin<br>627 20th Ave<br>San Francisco, CA 94121-3831 | | **81273** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $6,789.12 | $6,789.12 | Customer No Liability Claims |
| Cole, DaNelle S<br>3013 Delta Ave<br>Modesto, CA 95355-1758 | | **67507** | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Collins, Dionie<br>1124 Kenwood Ave Apt C<br>Turlock, CA 95380-3340 | | **17429** | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Colombo, Jennifer<br>279 Milagra Drive<br>Pacifica, CA 94044 | | **67882** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $129.00 | $129.00 | Customer No Liability Claims |
| Cosme, Ana Maria<br>123 Ash Ave<br>Oakdale, CA 95361-3522 | | **70184** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cusseaux, Jameelah<br>401 Amber Dr<br>Suisun City , CA 94585-6630 | | 80413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| DAMODARAN, SATISH<br>3377 CORTESE CIR.<br>SAN JOSE, CA 95127 | | 70415 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| Davis, Amy Elizabeth<br>8836 Brown Ave<br>Kenwood, CA 95452 | | 70015 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Eisom, Debbie<br>1015 70th Ave<br>Oakland, CA 94621-3213 | | 30862 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $2,800.00 | $0.00 | $2,800.00 | Customer No Liability Claims |
| Erickson, Janelle<br>300 Myers Dr. Apt 27<br>Chowchilla, CA 93610 | | 81169 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $450.00 | $11,550.00 | $12,000.00 | Customer No Liability Claims |
| Esmaeili, Julie L<br>1900 Floyd Avenue<br>Modesto, CA 95355 | | 72709 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $280.00 | $0.00 | $280.00 | Customer No Liability Claims |
| Evans, Jayme<br>2226 Burton Dr<br>Cambria, CA 93428-5206 | | 30917 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Fausto, Jose<br>989 Marina Drive<br>Napa, CA 94559 | | 77694 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $7,680.00 | $0.00 | $7,680.00 | Customer No Liability Claims |
| Feil, Nicole<br>163 Zafra Dr<br>Fairfield, CA 94533-2830 | | 69451 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flauta, Rosie Jane<br>1840 Bridle Creek Cir<br>Tracy, CA 95377-0203 | | 80014 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Flowers, John A<br>946 Belmont Pl<br>Pittsburg, CA 94565-6112 | | 30882 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Forch, Carl L<br>Emelyn B Forch 711 N 16th St<br>San Jose, CA 95112-3027 | | 30834 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Foster, Robert E<br>608 Kay Springs CT<br>Morgan Hill, CA 95037-3432 | | 61213 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $694.00 | $694.00 | Customer No Liability Claims |
| Fowler, Catherine<br>6320 Welty Way<br>Sacramento, CA 95824 | | 19541 | Pacific Gas and Electric Company | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| GANDY, TIFFANY<br>PO BOX 461<br>VALLEJO, CA 94590 | | 61487 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Juan Manuel<br>1050 Almond Ave<br>Arbuckle, CA 95912 | | 67304 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Claims |
| Gethers, Stacey L<br>314 S Woodcrest St Apt 17<br>Durham, NC 27703-3377 | | 70162 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Gramajo, Eulogio<br>1247 Battery St<br>Richmond, CA 94801-1806 | | 19546 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Halliman, Margie<br>PO Box 254<br>Hopkinsville, KY 42241-0254 | | 59873 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harper, Koryen<br>1141 Matterhorn Dr<br>San Jose, CA 95132-2729 | | 70096 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Harrell, Arlan<br>P.O. Box 1387<br>Fresno, CA 93716 | | **59201** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Harvest Properties, Inc.<br>Becherer Kannett & Schweitzer<br>Shahrad Milanfar Benjamin J.<br>Howard 1255 Powell Street<br>Emeryville, CA 94608-2604 | | **79487** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hay, Teresa<br>142 Larkfield Drive<br>Santa Rosa, CA 95403 | | **70127** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Customer No Liability Claims |
| Hickerson, Rick<br>1000 Columbus Ave Apt 19<br>Chico, CA 95926-4374 | | **80224** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hill, Lynn<br>1542 W Windhaven Ave.<br>Gilbert, AZ 85233 | | **75773** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hirzel, Sandra<br>1174 Terra Nova Blvd<br>Pacifica , CA 94044-4309 | | **81410** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16.66 | $16.66 | Customer No Liability Claims |
| Ho Ang, Kang<br>2327 Mumbert Dr<br>Manteca, CA 95337-7807 | | **70199** | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hubbard, Ralph D<br>3218 Bowlin Dr<br>Fairburn, GA 30213-5825 | | **19549** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hundon, Christina V<br>1950 Mello Ct<br>Tracy, CA 95376-2233 | | **68221** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Idowu, Patricia<br>606 E Yorkshire Dr Apt 3<br>Stockton, CA 95207-5936 | | **70236** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| JACKSON, K.<br>1231 141ST AVE<br>SAN LEANDRO, CA 94578-2715 | | **68574** | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jackson, Laura<br>182 Appleton Ave Apt 182<br>San Francisco, CA 94110-5807 | | **30799** | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Helen J<br>3941 Gardenia Pl<br>Oakland, CA 94605-2236 | | **17437** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Lambert, Geraldine<br>5595 Genoa St Lowr<br>Oakland, CA 94608-3231 | | **19571** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lewis, Lucy<br>12494 Mesa St<br>Victorville, CA 92392-4808 | | **19555** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Long, Cherrish N.<br>1190 S Winery Ave, Unit 210<br>Fresno, CA 93727-6911 | | **19551** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marshall, Jessica<br>1 Maple St Apt 1203<br>Redwood City, CA 94063-1954 | | **19569** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Molina, Norma<br>6650 N Maroa Ave Apt 124<br>Fresno, CA 93704-1250 | | **19567** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nakauchi, Pascual<br>474 Cascade Way<br>Salinas, CA 93906-2191 | | **17434** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Noa, Edward<br>17 Falcon Crest Circle<br>Napa, CA 94558 | | **64997** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Noyes, Phyliss Jean<br>1295 Hemingway Dr Apt 140<br>Roseville, CA 95747-5864 | | **17332** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pascua, Violet<br>1716 162nd Ave<br>San Leandro, CA 94578-2120 | | **17310** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perkinson, Joanne<br>14604 Skyway<br>Magalia, CA 95954-9999 | | **67070** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Pina, Gabriel<br>2504 Shalda Ct<br>Bakersfield, CA 93305-3152 | | **19562** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pollick, Callen<br>2137 Bohemian Hwy<br>Occidental , CA 95465 | | **55800** | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rice, Giovanna<br>1187 Earlton Ln<br>Lincoln, CA 95648-3282 | | **60034** | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Robinson, Andrea Michelle<br>3447 Redwood Ct Apt D<br>Castro Valley, CA 94546-5841 | | **19563** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roman, Ruth N<br>Maria Lorena Roman 313 L St<br>Lincoln, CA 95648-1631 | | **10732** | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sanchez, Joel<br>101 Cherokee Dr.<br>West Monroe, LA 71291 | | **64377** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $2,850.00 | $10,000.00 | $12,850.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Juan Pablo<br>152 Butterfly Ln Apt 214<br>Santa Rosa , CA  95407-2789 | | **10789** | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schwarz, Robert<br>1803 Mentone Ave<br>GROVER BEACH, CA  93433 | | **53831** | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schwarz, Robert J<br>1803 Mentone Ave<br>Grover Beach, CA  93433 | | **54717** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Schwarz, Robert J<br>1803 Mentone Ave<br>Grover Beach, CA  93433 | | **60003** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Shin, Min<br>1012 Akio Way<br>San Jose, CA  95120 | | **16486** | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Customer No Liability Claims |
| Smith, Alma<br>1012 S SIENNA CT<br>ROUND LAKE, IL  60073-5641 | | **61216** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Ayesha<br>1405 Visalia Ave<br>Richmond, CA  94801-2377 | | **66221** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $473.00 | $0.00 | $473.00 | Customer No Liability Claims |
| Smith, Mary Ann<br>1001 Pacheco Rd #B<br>Bakersfield, CA  93307 | | **16859** | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Thomas, Jessica<br>1118 Woodmere Rd Ste 110<br>Folsom, CA  95630 | | **19535** | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | Customer No Liability Claims |
| Turner, Naomi<br>7855 Vantage Ave.<br>North Hollywood, CA  91605 | | **59647** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Miguel Jacqueline Vasquez 24169 Santa Fe Dr Chowchilla, CA 93610-9654 | | **10757** | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vazquez, Luis O 981 Sunnyslope Rd #D4 Hollister, CA 95023-5762 | | **10412** | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | Customer No Liability Claims |
| Velasco, John J. 1196 W Pinedale Ave Fresno, CA 93711-0725 | | **61214** | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vera, Maria Yvette Vera 8769 Almond Ave Winton, CA 95388-9555 | | **16765** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Vogelaar, Carl B 3585 Round Barn Blvd #125 Santa Rosa, CA 95403 | | **64132** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Wang, Burchung 17143 Guarda Dr Chino Hills, CA 91709 | | **17024** | Pacific Gas and Electric Company | 10/5/2019 | $0.00 | $0.00 | $0.00 | $167.00 | $167.00 | Customer No Liability Claims |
| Washington, Demi 1304 1/2 Wilson Ave Apt B Bakersfield, CA 93308-3000 | | **10300** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| WIlson, Dorothy M 4939 Scotia Ave Oakland, CA 94605-5652 | | **10259** | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Worthy, Kourtney 264 Goodman St Bakersfield, CA 93305-2904 | | **17450** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Customer No Liability Claims |
| Wu, Carin Justin Bosley 71 Fairlawn Dr Berkeley, CA 94708-2105 | | **10522** | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Yu, Man Sze 380 Hollister Ave Alameda, CA 94501 | | **30892** | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zonou, Gaoussou 3220 Duval Rd Apt 2110 Austin, TX 78759-3530 | | **10291** | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:91** | | | **$0.00** | **$0.00** | **$30,433.00** | **$137,455.17** | **$167,888.17** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID<br>1605 4TH ST<br>SANTA ROSA, CA 95404-4036 | | 88591 | PG&E Corporation | 12/6/2019 | $0.00 | $0.00 | $19,000.00 | $53,000.00 | $72,000.00 | Customer No Liability Claims |
| Falcon, Mario<br>1475 S. Blossom Dr.<br>Reedley, CA 93654-3632 | | 86574 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harris, Takia<br>2758 St Andrews Dr<br>Brentwood, CA 94513-4626 | | 105770 | PG&E Corporation | 6/5/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Herrod, Pamela<br>3146 S Main St 24D<br>Santa Ana, CA 92707 | | 3627 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Claims |
| Hinojosa, Heather<br>25169 Howard Dr<br>Hemet , CA 92544 | | 87947 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Johnson, Jasmine L<br>1818 Merced Ave<br>Merced, CA 95341-5371 | | 74030 | PG&E Corporation | 10/21/2019 | $7,804.00 | $0.00 | $9,122.00 | $0.00 | $16,926.00 | Customer No Liability Claims |
| Johnson, Roderick B<br>367 24th St Apt 6<br>Oakland, CA 94612-3119 | | 68541 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Khaosaat, Phaysy<br>6107 E Andrews Ave<br>Fresno, CA 93727 | | 67796 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Knight, Robert<br>3945 N Polk Ave<br>Fresno, CA 93722-9763 | | 80094 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Knox, Cecile<br>121 Clark Way<br>Vacaville, CA 95687 | | 81179 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Krahn, Kathleen<br>7444 N. Cedar Ave #211<br>Fresno, CA 93720 | | 67036 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Customer No Liability Claims |
| Landa-Alvarez, Pedro<br>13032 Spruce Grove Rd<br>Lower Lake, CA 95457-9910 | | 87220 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Leo vanMunching Photography, LLC<br>754 Clementina Street<br>San Francisco, CA 94103 | | 74556 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Olive<br>1718 150th Ave<br>San Leandro, CA 94578-1826 | | 76670 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lukaszewicz, Ann<br>13370 Tierra Heights Rd<br>Redding, CA 96003-7489 | | 82627 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | Customer No Liability Claims |
| Lukaszewicz, Ann<br>13370 Tierra Heights Rd<br>Redding, CA 96003-7489 | | 81400 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | Customer No Liability Claims |
| Maier, Caryn<br>PO Box 2894<br>Paradise, CA 95969 | | 69392 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Manzanares, Sarah<br>847 E Yorkshire Dr<br>Stockton , CA 95207-5930 | | 71954 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $1,100.00 | $0.00 | $1,100.00 | Customer No Liability Claims |
| Martinez, Maria G<br>5865 Deer Creek Way<br>Paso Robles, CA 93446-9247 | | 70179 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mazzocco, B.<br>917 Haven Ave<br>Redwood City , CA | | 79857 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| McCroskey, Patricia L 1135 Stewart Ave Chico, CA 95926-4719 | | 81492 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MEHL, GAVIN 890 WEDGE WOOD COURT WEST SACRAMENTO, CA 95605 | | 66208 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $85,294.35 | $0.00 | $0.00 | $85,294.35 | Customer No Liability Claims |
| Mercado, Viri Diana 233 W J St Apt B Los Banos, CA 93635-4060 | | 80045 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Morrison, Juanita 2673 S. Bardell Ave Fresno, CA 93706-5305 | | 69648 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Munoz, Juan 5376 E Olive Ave Fresno, CA 93727-2521 | | 69153 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Oilund, Larry 211 San Luis Ave San Bruno, CA 94066-5509 | | 81382 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Park, Eunice 416 Richmond Dr, Apt 4 Millbrae, CA 94030-1635 | | 70454 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pennington, Sharon 1950 Nightingale Ave Stockton, CA 95205-7761 | | 70149 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Peters, Constance 5389 N Valentine Ave APT 155 Fresno , CA 93711-4096 | | 68509 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| QUACH, DINH Re:Baca PO Box 660482 Sacramento, CA 95866-0482 | | **80040** | Pacific Gas and Electric Company | 10/18/2019 | $2,341.59 | $0.00 | $37,658.41 | $0.00 | $40,000.00 | Customer No Liability Claims |
| QUACH, DINH Re:Baca PO BOX 660482 SACRAMENTO, CA 95866-0482 | | **79970** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $37,658.41 | $2,341.59 | $40,000.00 | Customer No Liability Claims |
| Rivera, Rogelio C Maribel Sepulveda 850 Hillcrest Rd Apt 47 Hollister , CA 95023-5018 | | **70189** | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roberts, E P.O. Box 217 Artois, CA 95913 | | **80998** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Salcido, Manuel 181 Eagle Nest Drive Chico, CA 95928 | | **74808** | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Robert J. PO Box 193 Mountain Ranch, CA 95246-0193 | | **80191** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $53,000.00 | $53,000.00 | Customer No Liability Claims |
| Stephens, Cody K 2728 PILLSBURY ROAD Chico, CA 95973 | | **70470** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Customer No Liability Claims |
| Streckfus, Dan 9435 Konocti Bay Road Kelseyville, CA 95451 | | **67889** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Customer No Liability Claims |
| Sucre-Bremner Inc 13701 Skyway Magalia, CA 95954-9765 | | **81360** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sumahit, Andrew R 2360 Ithaca St Oroville, CA 95966-6716 | | **81004** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $124.00 | $124.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, CLAUDENE<br>2701 64TH AVE APT 102<br>OAKLAND, CA 94605-2009 | | **81349** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $700.00 | $0.00 | $700.00 | Customer No Liability Claims |
| Thompson, Gregory<br>1203 Ferry Cir<br>Folsom, CA 95630-4011 | | **79978** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wakenie, Omer<br>155 Rancho Manor Ct<br>San Jose, CA 95111-4439 | | **68701** | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Walters, Lisa Renee<br>14211 Racine Circle<br>Magalia, CA 95954 | | **75335** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Wendorf, Phyllis<br>PO Box 1222<br>Kenwood, CA 95452 | | **59947** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wheeler, Shandra L<br>2513 Geogia Oak Dr<br>Bakersfield , CA 93311-1706 | | **80564** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $17,050.00 | $0.00 | $17,050.00 | Customer No Liability Claims |
| Wong, Rocky<br>206 E 16th St<br>Antioch, CA 94509 | | **64662** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Customer No Liability Claims |
| Woodford, Jacqueline<br>101 Miramar Ave<br>San Francisco, CA 94112-2253 | | **79891** | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Xiong-khaosaat, Thao<br>2866 Robinwood Ave<br>Clovis, CA 93611-3422 | | **68295** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Zhang, Hedy<br>13500 Francisquito Ave Apt B<br>Baldwin Park, CA 91706-4860 | | **80093** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| **Claims To Be Expunged Totals** | | Count: 49 | | | $10,145.59 | $85,294.35 | $122,288.82 | $4,384,565.59 | $4,602,294.35 | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Acevedo Rodriguez, Nevada<br>2335 North Vagedes Apt.#101<br>Fresno, CA 93705 | | 7759 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada<br>2335 North Vagedes Apt.#101<br>Apt#101<br>Fresno , CA 93705 | | 80978 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada<br>2335 North Vagedes Apt.#101<br>Fresno , CA 93705 | | 9232 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada<br>2335 North Vagedes Apt.#101<br>Fresno, CA 93705 | | 9026 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada<br>2335 North Vagedes Apt.#101<br>Fresno, CA 93705 | | 7717 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Afshar, Behnam<br>c/o Law Office of James Mills<br>1300 Clay Street, Suite 600<br>Oakland, CA 94612 | | 68880 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $42,203.16 | $42,203.16 | Damage not caused by PG&E |
| Aison, Marvin<br>3621 Comanche Way<br>Antelope, CA 95843 | | 67562 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Allard, Gayle J.<br>19361 Middlecamp #1889<br>Twain Harte, CA 95383 | | 9968 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Allen, Marshall<br>1127 Denver Ave<br>Stockton, CA 95206-2807 | | 5375 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLISON, PETER<br>103 W 20TH ST APT D<br>ANTIOCH, CA 94509 | | **5371** | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $3,300.86 | $3,300.86 | Damage not caused by PG&E |
| Aluad, Demetria<br>2442 42nd Avenue<br>San Francisco, CA 94116 | | **1804** | Pacific Gas and Electric Company | 3/28/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Damage not caused by PG&E |
| ANNA RIVERA & ARMANDO RIVERA<br>16401 SAN PABLO AVE SPC 343<br>SAN PABLO, CA 94806-1326 | | **5254** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |
| ANTHONY VINEYARDS INC<br>5512 VALPRADO RD<br>BAKERSFIELD, CA 93307 | | **7671** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $8,156.18 | $8,156.18 | Damage not caused by PG&E |
| Appelgren, John<br>1634 Wakefield Terrace<br>Los Altos, CA 94024 | | **2358** | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $1,737.45 | $1,737.45 | Damage not caused by PG&E |
| Bahr, Stacey<br>144 Hillbrook Dr<br>Los Gatos, CA 95032-4709 | | **1978** | PG&E Corporation | 4/2/2019 | $28,031.73 | $0.00 | $0.00 | $0.00 | $28,031.73 | Damage not caused by PG&E |
| Bahr, Stacey<br>144 Hillbrook Dr<br>Los Gatos, CA 95032-4709 | | **6841** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Bajwa, Sukhjeet<br>9612 Pony Mountain Rd<br>Bakersfield, CA 93313-5371 | | **6978** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $73,883.00 | $73,883.00 | Damage not caused by PG&E |
| Bauer, Barry<br>242 W Bluff Ave<br>Fresno, CA 93711 | | **2907** | PG&E Corporation | 5/2/2019 | $0.00 | $0.00 | $0.00 | $8,050.00 | $8,050.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Beintker, Aimee M<br>36753 Marciel Ave<br>Madera, CA 93636-8563 | | 7230 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $486.04 | $486.04 | Damage not caused by PG&E |
| Berhane, Makeda<br>3508 Faberge Way<br>Sacramento, CA 95826 | | 66232 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Damage not caused by PG&E |
| Berhane, Makeda<br>3508 Faberge Way<br>Sacramento, CA 95826 | | 1248 | PG&E Corporation | 3/3/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Damage not caused by PG&E |
| Besch, Erfried<br>356 Robles Dr<br>Santa Cruz, CA 95060 | | 87068 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $4,152.00 | $4,152.00 | Damage not caused by PG&E |
| Besch, Erfried<br>356 Robles Dr<br>Santa Cruz, CA 95060 | | 3223 | PG&E Corporation | 6/3/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Damage not caused by PG&E |
| Billeter, Byron<br>3840 Cowell Rd<br>Concord, CA 94518-1657 | | 9173 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $4,371.60 | $4,371.60 | Damage not caused by PG&E |
| Blackbird Vineyards, LLC<br>831 Latour Court, Suite B1<br>Napa, CA 94558 | | 2117 | Pacific Gas and Electric Company | 4/9/2019 | $0.00 | $0.00 | $0.00 | $10,759.59 | $10,759.59 | Damage not caused by PG&E |
| Budderman, Marvin<br>P.O. Box 515<br>Amador City, CA 95601 | | 3916 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $64.61 | $64.61 | Damage not caused by PG&E |
| Burgess, Kenneth<br>2830 Greenwood Ave.<br>Morro Bay, CA 93442 | | 2225 | PG&E Corporation | 4/8/2019 | $0.00 | $0.00 | $0.00 | $5,654.95 | $5,654.95 | Damage not caused by PG&E |
| Burgess, Kenneth<br>2830 Greenwood Ave.<br>Morro Bay, CA 93442 | | 1256 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $5,624.00 | $5,624.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Butler, Mike A<br>5755 State Highway 49 N # B<br>Mariposa , CA  95338-9522 | | 68734 | PG&E Corporation | 10/15/2019 | $300.00 | $0.00 | $0.00 | $300.00 | $600.00 | Damage not caused by PG&E |
| Button + Turkovich, LLC<br>24604 Buckeye Rd.<br>Winters, CA  95694 | | 2351 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $14,957.82 | $14,957.82 | Damage not caused by PG&E |
| California American Water<br>ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100<br>Pacific Grove, CA  93950 | | 2656 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $36,643.26 | $36,643.26 | Damage not caused by PG&E |
| Cardenas, Jason<br>PO Box 8<br>Coalinga, CA  93210 | | 1362 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $34,442.00 | $34,442.00 | Damage not caused by PG&E |
| Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca<br>2677 Atlas Peak Rd<br>Napa, CA  94558 | | 77532 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Cedar Ridge Apple Ranch LLC,<br>Watson, Jay<br>14951 Sena Lane<br>Sonora, CA  95370 | | 7309 | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $11,425.00 | $11,425.00 | Damage not caused by PG&E |
| CERVANTES, ALFREDO<br>1150 BROOKSIDE DR #609<br>SAN PABLO, CA  94806 | | 7570 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |
| Chand, Kiran<br>31 Tanforan Ave<br>San Bruno, CA  94066 | | 8170 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | Damage not caused by PG&E |
| Cheatham, Charlie<br>1607 Phillips Ln<br>San Luis Obispo, CA  93401-2529 | | 7239 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $4,217.50 | $4,217.50 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chen, Yu<br>1083 W Remington Dr.<br>Sunnyvale, CA 94087 | | **30833** | Pacific Gas and Electric Company | 10/13/2019 | $0.00 | $0.00 | $0.00 | $6,100.00 | $6,100.00 | Damage not caused by PG&E |
| Cisneros, Juan<br>PO Box 224<br>Chualar, CA 93925-0224 | | **2982** | Pacific Gas and Electric Company | 5/10/2019 | $0.00 | $0.00 | $0.00 | $17,376.12 | $17,376.12 | Damage not caused by PG&E |
| Clawson, Ronald H.<br>1280 Magnolia Ln<br>Lincoln, CA 95648-8425 | | **8757** | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Clore, Annie Marie<br>11813 Augusta Drive<br>Salinas, CA 93906 | | **521** | Pacific Gas and Electric Company | 2/15/2019 | $0.00 | $0.00 | $0.00 | $3,200.00 | $3,200.00 | Damage not caused by PG&E |
| Concord Iron Works, Inc.<br>1501 Loveridge Rd., Box 15<br>Pittsburg, CA 94565 | | **3732** | PG&E Corporation | 7/17/2019 | $0.00 | $0.00 | $0.00 | $30,085.00 | $30,085.00 | Damage not caused by PG&E |
| Cornwell, Jaimee<br>432 E Cambridge Ave.<br>Fresno, CA 93704 | | **4983** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $334.25 | $0.00 | $334.25 | Damage not caused by PG&E |
| Crestbrook Insurance<br>Nationwide c/o Berger Kahn ALC<br>Attn: Craig Simon<br>Irvine, CA 92614 | | **77814** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $17,494.20 | $17,494.20 | Damage not caused by PG&E |
| Crom, Bruce A<br>15727 Whispering Woods Trail<br>Redding, CA 96001 | | **190** | PG&E Corporation | 2/11/2019 | $0.00 | $0.00 | $0.00 | $17,954.00 | $17,954.00 | Damage not caused by PG&E |
| Cumine, Suzanne<br>10561 Cypress Ct<br>Cupertino, CA 95014 | | **1811** | Pacific Gas and Electric Company | 3/27/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cumpston, William T 14195 Eastwood Ct Red Bluff, CA 96080-7826 | | **70168** | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $860.00 | $860.00 | Damage not caused by PG&E |
| Cumpston, William T 14195 Eastwood Ct Red Bluff, CA 96080-7826 | | **2046** | Pacific Gas and Electric Company | 4/2/2019 | $0.00 | $0.00 | $827.40 | $0.00 | $827.40 | Damage not caused by PG&E |
| Dalldorf, Felix 14890 Leigh Ave San Jose, CA 95124-4520 | | **6136** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $3,430.00 | $3,430.00 | Damage not caused by PG&E |
| Dalton, Stuart 156 East Creek Drive Menlo Park, CA 94025-3660 | | **7078** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $3,525.46 | $3,525.46 | Damage not caused by PG&E |
| Davis, William 109 Beardsley Ave Apt A Bakersfield, CA 93308 | | **7152** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Davison, Asher 1825 Shasta Street Richmond, CA 94804 | | **1533** | Pacific Gas and Electric Company | 3/15/2019 | $0.00 | $0.00 | $0.00 | $580.25 | $580.25 | Damage not caused by PG&E |
| Dean, Gary A. 27 Avondale Avenue Redwood City, CA 94062-1707 | | **9939** | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $13,751.14 | $13,751.14 | Damage not caused by PG&E |
| Dodson, Nichole 203 Glenwood Rd., P.O. Box 1396 Grass Valley, CA 95945 | | **62480** | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $63.16 | $63.16 | Damage not caused by PG&E |
| Dolan, Robert 1001 State Hwy 49 Placerville, CA 95667 | | **478** | PG&E Corporation | 2/12/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Damage not caused by PG&E |
| Dometita, Joseph 307 N Amphlett Blvd San Mateo, CA 94401 | | **3879** | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $111,000.00 | $111,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Doolittle-Foulks, Jacque V 1606 McCleary Way Bakersfield, CA 93307-5633 | | **5502** | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Duerksen, Sharon 1773 So. Church Ave. Reedley, CA 93654 | | **7166** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $6,334.27 | $6,334.27 | Damage not caused by PG&E |
| Duey, Arthur F 15285 Banner Lava Cap Rd Nevada City, CA 95959-8908 | | **8569** | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $217.30 | $0.00 | $217.30 | Damage not caused by PG&E |
| Dusart, Deborah 71 Primrose Ave. Auburn, CA 95603 | | **9627** | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Damage not caused by PG&E |
| East Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | **79318** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $13,627.18 | $13,627.18 | Damage not caused by PG&E |
| East Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | **79479** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,913.07 | $2,913.07 | Damage not caused by PG&E |
| East Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | **79287** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $39,939.36 | $39,939.36 | Damage not caused by PG&E |
| Eggleston, Coaster Lee Weil, Gotshal & Manges LLP New York, NY 10153-0119 | | **7081** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Esurance property and Casualty Insurance Company ESU-0275699 PO Box 745754 Los Angeles, CA 90074-2754 | | **4283** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $3,543.06 | $3,543.06 | Damage not caused by PG&E |
| Express Plumbing 307 N Amphlett Blvd San Mateo, CA 94401 | | **124** | Pacific Gas and Electric Company | 2/8/2019 | $0.00 | $0.00 | $0.00 | $31,450.00 | $31,450.00 | Damage not caused by PG&E |
| FARRIER, MARGARET L 518 LOMA ALTA RD CARMEL, CA 93923-9449 | | **5276** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |
| Faulkner, Felecia 1347 McAllister St #C San Francisco, CA 94115 | | **7689** | Pacific Gas and Electric Company | 8/20/2019 | $13,439.50 | $0.00 | $0.00 | $0.00 | $13,439.50 | Damage not caused by PG&E |
| Feldberg, Mark I Was Wrong, Inc. 100 N Biscayne Blvd, Ste 3000 Miami, FL 33132 | | **1249** | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $18,756.42 | $22,609.49 | $41,365.91 | Damage not caused by PG&E |
| FIRST HYBRID INC. 6371 HIGHWAY 147 4790 CAUGHLIN PKWY #515 RENO, NV 89519 | | **7138** | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Fong Farms, Inc. 33379 County Road 20 Woodland, CA 95695 | | **1633** | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $5,475.67 | $5,475.67 | Damage not caused by PG&E |
| FORD, SADIE M 5526 MORSE DRIVE OAKLAND, CA 94605 | | **1178** | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $2,850.00 | $6,050.00 | $8,900.00 | Damage not caused by PG&E |
| Giovinco, Joseph 50 Camino Margarita Nicasio, CA 94946 | | **6006** | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $34,989.90 | $34,989.90 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Glover, Verda J.<br>4101 Spaulding St<br>Antioch, CA 94531 | | **8135** | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $65,259.57 | $0.00 | $65,259.57 | Damage not caused by PG&E |
| Goldberg, Jerald N<br>5821 Hazel Ave.<br>Richmond, CA 94805 | | **2979** | PG&E Corporation | 5/11/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Damage not caused by PG&E |
| Gonzales, Roxanne<br>PO Box 1111<br>Pioneer, CA 95666 | | **8858** | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $6,325.00 | $6,325.00 | Damage not caused by PG&E |
| Gray, Jocelyn<br>1368 Via Alta<br>Santa Maria, CA 93455 | | **2058** | Pacific Gas and Electric Company | 4/2/2019 | $0.00 | $0.00 | $0.00 | $1,329.00 | $1,329.00 | Damage not caused by PG&E |
| Great American Insurance Group<br>AgriBusiness Division James P. Maschinot, Claim Specialist PO Box 1239<br>Cincinnati, OH 45201-1239 | | **2436** | PG&E Corporation | 4/18/2019 | $0.00 | $0.00 | $0.00 | $10,949.91 | $10,949.91 | Damage not caused by PG&E |
| Greek Orthodox Monastery of the Theotokos the Life Giving Spring<br>P.O. Box 549<br>Dunlap, CA 93621 | | **3546** | PG&E Corporation | 7/2/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Hadley, Bobby G<br>PO Box 129<br>Arcata, CA 95518-0129 | | **8137** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $980.00 | $980.00 | Damage not caused by PG&E |
| Hall, Debra & James Thompson<br>602 Glenloch Way<br>Emerald Hills, CA 94062 | | **59** | Pacific Gas and Electric Company | 2/4/2019 | $0.00 | $0.00 | $0.00 | $2,751.60 | $2,751.60 | Damage not caused by PG&E |
| Hamilton, Monty<br>PO Box 1517<br>Cobb, CA 95426 | | **2113** | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $0.00 | $0.00 | $994.00 | $994.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Harkness, Debra Caramel 40 Valle Vista Avenue #231 Vallejo, CA 94590 | | **7007** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Harrison, Natassia 3224 Glen St Eureka, CA 95503 | | **4037** | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $1,745.25 | $1,745.25 | Damage not caused by PG&E |
| Hawkins, Preston 1240 WARNER ST APT 5 CHICO, CA 95926 | | **9477** | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Damage not caused by PG&E |
| Hayes, Kenneth Clara E Hayes 110 Lake Dr San Bruno, CA 94066-2512 | | **7121** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Haynam, Dan Kevin Guibara Millennium Flats 42 Arch St, Ste E Redwood City , CA 94062 | | **2089** | Pacific Gas and Electric Company | 4/6/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Hitching, Bob 26270 Taaffe Rd Los Altos Hills, CA 94022 | | **3911** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $492.00 | $492.00 | Damage not caused by PG&E |
| Hitching, Robert Andrew 26270 Taaffe Road Los Altos Hills, CA 94022 | | **1291** | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $704.47 | $704.47 | Damage not caused by PG&E |
| Hoekstra, Bud POB 234 Glencoe, CA 95232-0234 | | **5075** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $5,239.50 | $5,239.50 | Damage not caused by PG&E |
| Hookstra, James & Patricia PO Box 1257 Diamond Springs, CA 95619 | | **1289** | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $42,946.75 | $42,946.75 | Damage not caused by PG&E |
| Hornstein, Joel 329A Albion Avenue Woodside, CA 94062 | | **7192** | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $1,152.12 | $1,152.12 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hoytt, Lisa M.<br>P.O. Box 746<br>Sausalito, CA 94966 | | 3754 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $1,787.50 | $1,787.50 | Damage not caused by PG&E |
| Hudelson, James<br>2300 Berkeley Road<br>Hughson, CA 95326 | | 802 | Pacific Gas and Electric Company | 2/15/2019 | $0.00 | $0.00 | $0.00 | $4,869.73 | $4,869.73 | Damage not caused by PG&E |
| Hudson, Donna<br>607 E Floradora Ave<br>Fresno, CA 93728-1721 | | 4787 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $2,396.00 | $2,396.00 | Damage not caused by PG&E |
| Hudson, Joshua W<br>3445 C St<br>Rocklin, CA 95677-2528 | | 5519 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $333.00 | $333.00 | Damage not caused by PG&E |
| Hunt, Walter<br>4199 Burgundy Way<br>Napa, CA 94558 | | 4125 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Damage not caused by PG&E |
| Huynh, Lien<br>15799 Grayson Rd<br>Lathrop, CA 95330 | | 2638 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Inoue, Sachi<br>403 West Merle Court<br>San Leandro, CA 94577 | | 185 | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $190.00 | $190.00 | Damage not caused by PG&E |
| Jacobs, James<br>PO Box 146<br>Lakehead , CA 96051-0146 | | 7917 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $8,660.00 | $8,660.00 | Damage not caused by PG&E |
| Jayasuriya, Yasmin L<br>450 North Civic Drive 305<br>Walnut Creek, CA 94596-3312 | | 7214 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Jefferson, Tyisha<br>1375 Quail Valley Run<br>Oakley, CA 94561 | | 599 | Pacific Gas and Electric Company | 2/15/2019 | $1,234.21 | $0.00 | $0.00 | $0.00 | $1,234.21 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Theodis R<br>7521 Sterling Dr<br>Oakland, CA 94605-3018 | | **6250** | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Johnstone, Patti N<br>1140 Lea Dr<br>Novato, CA 94945-3306 | | **5260** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $364.00 | $364.00 | Damage not caused by PG&E |
| Kawane, Takufumi<br>667 Cherry Ave.<br>San Bruno , CA 94066 | | **8200** | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $748.36 | $748.36 | Damage not caused by PG&E |
| Kennedy, Michael<br>3265 Bryant St<br>Palo Alto, CA 94306 | | **71102** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $40,240.00 | $40,240.00 | Damage not caused by PG&E |
| KENT, DOUGLAS<br>PO BOX 183<br>ORICK, CA 95555-0183 | | **70342** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $7,891.69 | $7,891.69 | Damage not caused by PG&E |
| Kontech USA, Inc<br>7901 Stoneridge Drive, Ste. 538<br>Pleasanton, CA 94588 | | **16832** | Pacific Gas and Electric Company | 10/1/2019 | $0.00 | $0.00 | $0.00 | $25,025.00 | $25,025.00 | Damage not caused by PG&E |
| Kornitz, Roni<br>1026 Cascade Dr<br>Sunnyvale, CA 94087 | | **9738** | Pacific Gas and Electric Company | 9/25/2019 | $0.00 | $0.00 | $0.00 | $1,005.00 | $1,005.00 | Damage not caused by PG&E |
| Krause, James D.<br>351 Golf Ct<br>Santa Rosa, CA 95409 | | **1674** | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $133.61 | $133.61 | Damage not caused by PG&E |
| Landes, Francine<br>1 Harbor Point Dr Apt 209<br>Mill Valley, CA 94941-3247 | | **7735** | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $29.08 | $29.08 | Damage not caused by PG&E |
| Leon, Adriana<br>378 Madrid Street<br>San Francisco, CA 94112-2021 | | **67024** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $200.75 | $200.75 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| LEON, JOSE<br>378 MADRID STREET<br>SAN FRANCISCO, CA 94112-2021 | | **64793** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $200.75 | $200.75 | Damage not caused by PG&E |
| Lipsett, Andrew<br>434 Vidal Dr<br>San Francisco, CA 94132 | | **4863** | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $1,920.00 | $1,920.00 | Damage not caused by PG&E |
| Liu, Zhengrong<br>722 Barneson Ave.<br>San Mateo, CA 94402 | | **10175** | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $705.16 | $705.16 | Damage not caused by PG&E |
| Loder, Carolyn Clark<br>1112 E Driftwood Drive<br>Tempe, AZ 85283 | | **8851** | PG&E Corporation | 9/15/2019 | $0.00 | $0.00 | $0.00 | $10,200.00 | $10,200.00 | Damage not caused by PG&E |
| Loehr, Robert<br>15711 Highland Drive<br>San Jose, CA 95127 | | **4141** | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,625.00 | $1,625.00 | Damage not caused by PG&E |
| Los Lagos Golf, LLC<br>Los Lagos Golf Course 2995 Tuers Rd<br>San Jose, CA 95121 | | **1461** | PG&E Corporation | 3/12/2019 | $0.00 | $0.00 | $0.00 | $89,000.00 | $89,000.00 | Damage not caused by PG&E |
| MacDonald, Steve<br>566 Gonzales Dr<br>Vacaville, CA 95688-2037 | | **7732** | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Magee, Jimmy<br>1710 S M St Apt B<br>Bakersfield, CA 93304-5296 | | **6726** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Malik, Mohammad S<br>Teahira Malik 4001 La Colina Rd<br>El Sobrante, CA 94803-2917 | | **9610** | Pacific Gas and Electric Company | 9/23/2019 | $5,000.00 | $0.00 | $0.00 | $10,800.00 | $15,800.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mancia, Mario<br>33 N 13th Street<br>Merced, CA 95340 | | 4677 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,700.00 | $1,700.00 | Damage not caused by PG&E |
| Manuel, Hector<br>1304 Knotts St Apt B<br>Bakersfield, CA 93305-3129 | | 4097 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Damage not caused by PG&E |
| Marasco, Judith<br>751 North Westhaven Drive<br>Trinidad, CA 95570 | | 1731 | PG&E Corporation | 3/14/2019 | $0.00 | $0.00 | $0.00 | $5,365.00 | $5,365.00 | Damage not caused by PG&E |
| Marino, Eugene & Sharon<br>2249 Chelmsford Dr<br>Modesto, CA 95356-2422 | | 4544 | Pacific Gas and Electric Company | 8/2/2019 | $2,085.00 | $0.00 | $0.00 | $0.00 | $2,085.00 | Damage not caused by PG&E |
| Martin, James B<br>PO Box 20037<br>Castro Valley, CA 94546 | | 17131 | Pacific Gas and Electric Company | 10/6/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Damage not caused by PG&E |
| Martinez, Raquel<br>3604 Tom Lane<br>Stockton, CA 95206 | | 4502 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Damage not caused by PG&E |
| Matheson, Paul & Tracy<br>17101 Brandt Road<br>Lodi, CA 95240 | | 575 | Pacific Gas and Electric Company | 2/18/2019 | $0.00 | $0.00 | $0.00 | $4,652.21 | $4,652.21 | Damage not caused by PG&E |
| McAboy, John<br>7 Hilldale Ct.<br>Orinda, CA 94563 | | 3220 | Pacific Gas and Electric Company | 5/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| McElhatton, Julie<br>1161 Bosworth St<br>San Francisco, CA 94131 | | 1415 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $475.00 | $475.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MCH Electric, Inc. 7693 Longard Road Livermore, CA 94551 | | 5268 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,664.00 | $2,664.00 | Damage not caused by PG&E |
| MCH Electric, Inc. 7693 LONGARD ROAD LIVERMORE, CA 94551 | | 4817 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $4,160.00 | $4,160.00 | Damage not caused by PG&E |
| McIntosh, Jennie C 1317 83rd Ave Oakland, CA 94621-1811 | | 4592 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Damage not caused by PG&E |
| Menefee, Marc D PO Box 3434 Arnold, CA 95223-3434 | | 6437 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $970.00 | $970.00 | Damage not caused by PG&E |
| Mercury Insurance Company Subrogee for Krista Jann P.O BOX 10730 Santa Ana, CA 92711 | | 3839 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $12,636.89 | $12,636.89 | Damage not caused by PG&E |
| Merenda, Jack 1200 S Carpenter Rd #112 Modesto, CA 95351-2129 | | 9620 | PG&E Corporation | 9/23/2019 | $295.00 | $0.00 | $295.00 | $295.00 | $885.00 | Damage not caused by PG&E |
| Miller, Craig N 550 Old Airport Road Auburn, CA 95603-9550 | | 7336 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $399.96 | $399.96 | Damage not caused by PG&E |
| Miller, Tasha Nicole 2346 Scribner St. Stockton, CA 95206 | | 4104 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Minor, Wallace 9316 E St. Oakland, CA 94603 | | 4266 | PG&E Corporation | 7/30/2019 | $55,000.00 | $12,000.00 | $0.00 | $0.00 | $67,000.00 | Damage not caused by PG&E |
| Mirhaj, Linet 5903 Cabral Ave San Jose, CA 95123 | | 6247 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Miroyan, Chris<br>218 Coronado Drive<br>Aptos, CA 95003 | | 1859 | Pacific Gas and Electric Company | 3/25/2019 | $0.00 | $0.00 | $0.00 | $1,096.85 | $1,096.85 | Damage not caused by PG&E |
| Moreno, Marc<br>22069 Crystal Falls Drive<br>Sonora, CA 95370 | | 1043 | Pacific Gas and Electric Company | 2/23/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| MPVCA Berkeley, LLC<br>2420 Camino Ramon #215<br>San Ramon, CA 94583 | | 7981 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $119,955.00 | $119,955.00 | Damage not caused by PG&E |
| Munsinger, Betty L<br>523 Leon Ave<br>Modesto, CA 95351-3759 | | 70509 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Damage not caused by PG&E |
| Narayanaswamy, Naveen<br>1242 88th Ave<br>Oakland, CA 94621 | | 5403 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $1,221.94 | $1,221.94 | Damage not caused by PG&E |
| Nationwide Agribusiness Ins Company<br>Berger Kahn ALC Attn: Craig Simon 1 Park Plaza<br>irvine, CA 92614 | | 79427 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $56,500.00 | $56,500.00 | Damage not caused by PG&E |
| Navarro, Manuel<br>PO Box 176<br>Chualar, CA 93925-0176 | | 10293 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $3,235.26 | $0.00 | $3,235.26 | Damage not caused by PG&E |
| Nelson, Gary<br>7127 Laketrail Court<br>Granite Bay, CA 95746 | | 78733 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $14,033.00 | $14,033.00 | Damage not caused by PG&E |
| Nidds, Mildred<br>340 Yerba Buena Ave<br>San Francisco, CA 94127 | | 3854 | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ogburn, Joann 19352 Inspiration Dr W Pioneer, CA 95666-9126 | | 6401 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | Damage not caused by PG&E |
| Olson, Eric 4168 Howe Street Oakland, CA 94611 | | 80644 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Damage not caused by PG&E |
| Ordon, Kristen P.O. Box 744 Isleton, CA 95641 | | 123 | Pacific Gas and Electric Company | 2/6/2019 | $0.00 | $0.00 | $3,166.00 | $0.00 | $3,166.00 | Damage not caused by PG&E |
| OZVEREN, SEVAL 14901 BRONSON AVE SAN JOSE, CA 95124 | | 16812 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $748.36 | $0.00 | $748.36 | Damage not caused by PG&E |
| Paragon Subrogation Services a/s/o CSAA & Santiago Ramos P.O. Box 3757 Chatsworth, CA 91313 | | 7132 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $9,528.05 | $9,528.05 | Damage not caused by PG&E |
| Parham, Eric S. 128 Hillbrook Drive Los Gatos, CA 95032 | | 3454 | Pacific Gas and Electric Company | 6/25/2019 | $0.00 | $0.00 | $0.00 | $4,351.79 | $4,351.79 | Damage not caused by PG&E |
| Partovi, Bijan PO Box 1158 South Pasadena, CA 91031-1158 | | 8718 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Damage not caused by PG&E |
| Pastime Brew LLC 3255 Lopes Crt Hayward, CA 94541 | | 2661 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $10,015.84 | $10,015.84 | Damage not caused by PG&E |
| Perrill, Beth 21071 Gary Drive #112 Hayward, CA 94544 | | 80997 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,046.75 | $2,046.75 | Damage not caused by PG&E |
| Perry, Edgar 2540 Market Ave San Pablo, CA 94806-4542 | | 7087 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company<br>Perry E. Rhoads, Esq. Robinson Dilando 801 S. Grand Ave. Ste 500<br>Los Angeles , CA 90017 | | **7672** | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $25,693.10 | $25,693.10 | Damage not caused by PG&E |
| PICKELL, STAN D<br>221 AMEND CT<br>EL SOBRANTE, CA 94803-2601 | | **4335** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Pidgett, Charles<br>27095 Antelope Dr<br>Pioneer, CA 95666 | | **86987** | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | Damage not caused by PG&E |
| Pisa, Josephine<br>330 Menhaden Ct.<br>Foster City, CA 94404 | | **121** | PG&E Corporation | 2/5/2019 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| POWELL, ALICE<br>PO BOX 906<br>COLUMBIA, CA 95310 | | **58012** | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $26,000.00 | $26,000.00 | Damage not caused by PG&E |
| Putman, Carol<br>1013 Panadero Way<br>Clayton, CA 94517 | | **9128** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $2,456.09 | $2,456.09 | Damage not caused by PG&E |
| Putman, Carol<br>1013 Panadero Way<br>Clayton, CA 94517 | | **9060** | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $610.29 | $610.29 | Damage not caused by PG&E |
| Ragan, Tristan<br>2387 Meadowbrook Drive<br>Eureka, CA 95503 | | **7667** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,027.75 | $1,027.75 | Damage not caused by PG&E |
| Ramirez, Hedgar<br>PO Box 1392<br>San Juan Bautista, CA 95045-1392 | | **8584** | PG&E Corporation and Pacific Gas and Electric Company | 9/9/2019 | $50,000.00 | $0.00 | $15,700.00 | $134,300.00 | $200,000.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ransdell, Scott 23705 County Road 96 Woodland, CA 95695 | | 20052 | Pacific Gas and Electric Company | 10/12/2019 | $0.00 | $0.00 | $0.00 | $21,763.40 | $21,763.40 | Damage not caused by PG&E |
| Reed, Mildred N 33858 Elderberry Ln North Fork, CA 93643 | | 7540 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |
| Richards, Andrew 11179 Saddle Rd Monterey, CA 93940-6679 | | 9238 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $6,415.32 | $6,415.32 | Damage not caused by PG&E |
| Richards, Andrew M 11179 Saddle Road Monterey, CA 93940 | | 8852 | Pacific Gas and Electric Company | 9/15/2019 | $0.00 | $0.00 | $0.00 | $6,200.00 | $6,200.00 | Damage not caused by PG&E |
| River Valley Dairy LLC 22700 S Cornelia Ave Riverdale, CA 93656 | | 16797 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $22,100.93 | $22,100.93 | Damage not caused by PG&E |
| ROBINETT, JOHN T 508 ECHO VALLEY RD SALINAS, CA 93907 | | 4210 | Pacific Gas and Electric Company | 7/30/2019 | $10,000.00 | $0.00 | $0.00 | $64,800.00 | $74,800.00 | Damage not caused by PG&E |
| Rodriguez, Nevada Acevedo 2335 N. Vagedes Apt. #101 Fresno, CA 93705 | | 9226 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Romriell, Randy 665 Sierra Point Road Brisbane, CA 95004-1621 | | 4338 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $14,619.00 | $14,619.00 | Damage not caused by PG&E |
| Rucker, Joshua 21 Prendergast Lane Watsonville, CA 95076 | | 109 | Pacific Gas and Electric Company | 2/6/2019 | $0.00 | $0.00 | $0.00 | $1,231.08 | $1,231.08 | Damage not caused by PG&E |
| Russell, Wendy P.O. Box 1207 Santa Cruz, CA 95061 | | 74 | Pacific Gas and Electric Company | 2/5/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Safeco Insurance Subrogation Claim# 038330940 PO Box 515097 Los Angeles, CA 90051 | | **103382** | PG&E Corporation | 4/22/2020 | $38,472.87 | $0.00 | $0.00 | $0.00 | $38,472.87 | Damage not caused by PG&E |
| Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 PO Box 515097 Los Angeles, CA 90051 | | **1433** | Pacific Gas and Electric Company | 3/13/2019 | $0.00 | $0.00 | $0.00 | $3,549.83 | $3,549.83 | Damage not caused by PG&E |
| Salsipuedes Sanitary District 739 East Lake Ave., #2 Watsonville, CA 95076 | | **1309** | Pacific Gas and Electric Company | 3/5/2019 | $0.00 | $0.00 | $0.00 | $39,495.00 | $39,495.00 | Damage not caused by PG&E |
| San Andreas Mutual Water Company 166 Palm Lane La Selva Beach, CA 95076 | | **6003** | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $702.47 | $702.47 | Damage not caused by PG&E |
| Santa Cruz County Sanitation District Beatriz Barranco 701 Ocean Street, Room 410 Santa Cruz, CA 95060 | | **3202** | Pacific Gas and Electric Company | 5/31/2019 | $0.00 | $0.00 | $0.00 | $64,943.00 | $64,943.00 | Damage not caused by PG&E |
| Seitelman, Robert 2724 Eccleston Avenue Walnut Creek, CA 94597 | | **1039** | Pacific Gas and Electric Company | 2/21/2019 | $0.00 | $0.00 | $2,850.00 | $754.81 | $3,604.81 | Damage not caused by PG&E |
| Sheridan, Matthew C. 142 11th Avenue San Francisco, CA 94118 | | **191** | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $2,240.00 | $2,240.00 | Damage not caused by PG&E |
| Simmons, Roberta 205 Vista Prieta Ct Santa Cruz, CA 950622 | | **8687** | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Damage not caused by PG&E |
| Smith, Benjamin 15825 Verde DR Salinas, CA 93907-8719 | | **6759** | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Solomon, Karen M<br>PO Box 42<br>Ben Lomond, CA  95005-0042 | | **6794** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Spencer, Robert B<br>730 Horseshoe Hill Rd<br>Bolinas, CA  94924-9700 | | **4681** | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Staggs Construction, Inc.<br>2779 Prosser Road<br>Sebastopol, CA  95472 | | **2303** | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $6,217.36 | $1,659.64 | $7,877.00 | Damage not caused by PG&E |
| Starkey, Edwin<br>2021 Glen Abbey St<br>Atwater, CA  95301-4842 | | **5139** | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $310.00 | $310.00 | Damage not caused by PG&E |
| Stein, Sheila<br>11070 Red Dog Rd<br>Nevada City, CA  95959-9506 | | **5501** | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $17,625.00 | $17,625.00 | Damage not caused by PG&E |
| Tesch, Jim<br>Sharon Tesch 691 Greenstone Way<br>Angels Camp, CA  95222-9556 | | **5019** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $145,000.00 | $145,000.00 | Damage not caused by PG&E |
| The Hartford as subrogee of James and Shannon Israel<br>PO Box 14272<br>Lexington, KY  40512 | | **2786** | Pacific Gas and Electric Company | 4/24/2019 | $0.00 | $0.00 | $0.00 | $9,107.30 | $9,107.30 | Damage not caused by PG&E |
| The PIKS Group<br>684 Jay Street<br>Los Altos, CA  94022 | | **4306** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Thomas, Victoria<br>c/o Brent Kernan, attorney at law<br>P.O. Box 20630<br>Piedmont, CA  94620 | | **1895** | PG&E Corporation | 4/2/2019 | $0.00 | $0.00 | $0.00 | $20,528.97 | $20,528.97 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tisdale, Darrin SR<br>3928 N Lafayette Ave<br>Fresno, CA 93705-2230 | | 7792 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Damage not caused by PG&E |
| Troy, Angela<br>814 Barneson Ave<br>San Mateo, CA 94402-3417 | | 8632 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $423.35 | $423.35 | Damage not caused by PG&E |
| Truong, Hiep<br>1 Mandalay Place, Unit 1811<br>South San Francisco, CA 94080 | | 9791 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $1,850.00 | $1,850.00 | Damage not caused by PG&E |
| Tuttle, Richard<br>191 S Elm St<br>Arroyo Grande, CA 93420 | | 325 | PG&E Corporation | 2/12/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Damage not caused by PG&E |
| Ungerman, Garth & Terri<br>328 S. Oro Ave.<br>Stockton, CA 95215 | | 4309 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $12,324.82 | $12,324.82 | Damage not caused by PG&E |
| Ungerman, Garth & Terri<br>328 S. Oro Ave.<br>Stockton, CA 95215 | | 1397 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $12,249.92 | $12,249.92 | Damage not caused by PG&E |
| Union Sanitary District<br>Shawn Nesgis 5072 Benson Road<br>Union City, CA 94587 | | 1535 | Pacific Gas and Electric Company | 3/18/2019 | $0.00 | $0.00 | $0.00 | $85,368.48 | $85,368.48 | Damage not caused by PG&E |
| Urban, Josefina<br>918 First St.<br>Galt, CA 95632 | | 7383 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| VARDAPETIAN, ARTHUR<br>PO BOX 5789<br>FRESNO, CA 93755 | | 3915 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| VELASCO, WILLIAM VERIZA RITA CRUZ 25800 INDUSTRIAL BLVD APT 332 BLDG D HAYWARD, CA 94545-2935 | | 7211 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| Volta Community Services District P.O. Box 2406 Los Banos, CA 93635 | | 3573 | Pacific Gas and Electric Company | 7/11/2019 | $0.00 | $0.00 | $0.00 | $5,381.00 | $5,381.00 | Damage not caused by PG&E |
| Wallin, Carolyn 2677 Atlas Peak Road Napa, CA 94558 | | 6233 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Wallin, Carolyn 2677 Atlas Peak Road Napa, CA 94558 | | 8576 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Wang, Jane 19291 De Havilland Drive Saratoga, CA 95070 | | 10744 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | Damage not caused by PG&E |
| Wang, Jane 19291 De Havilland Drive Saratoga, CA 95070 | | 10702 | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $2,317.00 | $2,317.00 | Damage not caused by PG&E |
| Warren, Benjamin 6229 Shelter Creek Lane San Bruno, CA 94066 | | 1119 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $484.07 | $484.07 | Damage not caused by PG&E |
| Whitelaw, Ryan 4455 Nova Drive Santa Cruz, CA 95062 | | 3596 | Pacific Gas and Electric Company | 7/15/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony 210 Landmark Dr Normal, IL 61761 | | 3241 | PG&E Corporation | 6/3/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilford, Pamela<br>P.O. Box 635<br>Cobb, CA 95426-0635 | | **5474** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Damage not caused by PG&E |
| Wilson, Murry<br>PO Box 5423<br>San Luis Obispo, CA 93403-5423 | | **6385** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Damage not caused by PG&E |
| Wiseblood, Joy<br>1216 Lake Court<br>Pebble Beach, CA 93953 | | **8646** | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $129.60 | $129.60 | Damage not caused by PG&E |
| Wong, Dennis<br>655 Eastwood Way<br>Mill Valley, CA 94941-3904 | | **8214** | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $37,558.17 | $37,558.17 | Damage not caused by PG&E |
| Ye, Jian<br>20413 Glen Brae Court<br>Saratoga, CA 95070 | | **3984** | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 | Damage not caused by PG&E |
| Zarate, Jorge Rodriguez<br>24221 S. Chrisman Road Spc 101<br>Tracy, CA 95304 | | **949** | PG&E Corporation | 2/17/2019 | $0.00 | $0.00 | $0.00 | $754.26 | $754.26 | Damage not caused by PG&E |
| Zarrin, Simon<br>13751 Harleigh Ct<br>Saratoga, CA 95070 | | **9134** | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $1,727.00 | $1,727.00 | Damage not caused by PG&E |
| Zumot, Talal J<br>2200 Crestmoor Dr<br>San Bruno, CA 94066 | | **4745** | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Damage not caused by PG&E |
| **Claims To Be Expunged Totals** | | **Count: 222** | | | **$213,858.31** | **$0.00** | **$194,856.92** | **$2,276,432.51** | **$2,685,147.74** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 2124 Bancroft Way, LLC c/o Hoge, Fenton, Jones & Appel, Inc. Attn: Sblend A. Sblendorio 4309 Hacienda Drive, #350 Pleasanton, CA 94588 | | **68137** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $24,515.00 | $24,515.00 | Damage not caused by PG&E |
| Allied P&C Insurance Company Berger Kahn ALC Nationwide c/o Craig S. Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | | **79801** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,477.11 | $3,477.11 | Damage not caused by PG&E |
| Allstate Insurance (Cote) Law Offices of Gregory Lucett 330 N. Brand Blvd., Suite 900 Glendale, CA 91203 | | **9077** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $54,587.18 | $54,587.18 | Damage not caused by PG&E |
| ALLSTATE INSURANCE COMPANY LAW OFFICES OF GREGORY J. LUCETT MICHAEL HAUS, ESQ 330 NORTH BRAND BLVD., SUITE 900 GLENDALE, CA 91203 | | **2376** | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Allstate Insurance Company a/s/o Robert J. Ford Law Offices of Gregory J. Lucett Michael Haus, Esq. 330 North Brand Blvd., Suite 900 Glendale, CA 91203 | | **1290** | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $21,292.61 | $21,292.61 | Damage not caused by PG&E |
| Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 Law Offices of Gregory J. Lucett 330 North Brand Boulevard., Suite 900 Glendale, CA 91203 | | **3534** | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $0.00 | $0.00 | $1,627.38 | $1,627.38 | Damage not caused by PG&E |
| Baker, Dave 6146 Berkshire Way Paradise, CA 95969 | | **77997** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $962.60 | $0.00 | $962.60 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Boland, Timothy 2275 Silver Stone Street Royal Oaks, CA 95076 | | 80565 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $1,399.00 | $1,399.00 | Damage not caused by PG&E |
| Brenner, Avi 14757 Sanctum Pl Nevada City , CA 95959-9527 | | 69714 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Damage not caused by PG&E |
| CSAA IG PO BOX 24523 OAKLAND, CA 94623 | | 2285 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $5,824.09 | $5,824.09 | Damage not caused by PG&E |
| CSAA Insurance aso Giani Alves PO Box 24523 Oakland, CA 94623 | | 2717 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $4,156.34 | $4,156.34 | Damage not caused by PG&E |
| CSAA Insurance Exchange Michael, Tran, Goldberg, et al. Stanley Michael, Esq. 3055 Oak Road, MS W270 Walnut Creek, CA 94597 | | 1608 | Pacific Gas and Electric Company | 3/12/2019 | $0.00 | $0.00 | $0.00 | $507.92 | $507.92 | Damage not caused by PG&E |
| CSAA Insurance Exchange (CSAA) Michael, Tran, Goldberg & Costello Stanley J. Michael 3055 Oak Road, Ms W270 Walnut Ceek, CA 94597 | | 2884 | Pacific Gas and Electric Company | 5/1/2019 | $0.00 | $0.00 | $0.00 | $4,163.51 | $4,163.51 | Damage not caused by PG&E |
| CSAA Insurance Exchange as Subrogee of Constrance Henderson Michael, Tran, Goldberg, et al. Stanley J. Michael 3055 Oak Road, MS W270 Walnut Creek, CA 94597 | | 3378 | PG&E Corporation | 6/17/2019 | $0.00 | $0.00 | $0.00 | $1,663.19 | $1,663.19 | Damage not caused by PG&E |
| CSAA Interinsurance Exchange AAA Claims Dept. Atn.; Clm # 1003-08-8961 PO Box 24523 Oakland, CA 94623 | | 1008 | Pacific Gas and Electric Company | 2/19/2019 | $2,663.19 | $0.00 | $0.00 | $0.00 | $2,663.19 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtis, Marylin R<br>PO Box 585<br>Pollock Pines, CA 95726 | | 80691 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,355.00 | $7,355.00 | Damage not caused by PG&E |
| Daphnis, Nikos<br>67 Fairlawn Drive<br>Berkeley, CA 94708 | | 79256 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Davidson, Steven K<br>2760 W Fir Ave<br>Fresno, CA 93711 | | 71738 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,256.00 | $2,256.00 | Damage not caused by PG&E |
| Deborah J Astrin & Norman R. Astrin<br>8528 Lakewood Ave.<br>Cotati, CA 94931 | | 59418 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| DHKK,INC.<br>19740 MISSION BLVD<br>HAYWARD, CA 94541-1235 | | 66464 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $7,990.43 | $0.00 | $7,990.43 | Damage not caused by PG&E |
| Enos, Roxanne<br>3349 El Dorado Royale Dr<br>Cameron Park, CA 95682-8643 | | 81036 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $14,033.00 | $14,033.00 | Damage not caused by PG&E |
| Enterprise Rent A Car<br>PO Box 801770<br>Kansas City, MO 64180 | | 196 | PG&E Corporation | 2/11/2019 | $0.00 | $0.00 | $0.00 | $6,763.90 | $6,763.90 | Damage not caused by PG&E |
| Erickson, Janelle<br>300 Myers Dr. Apt 27<br>Chowchilla, CA 93610 | | 81196 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $450.00 | $11,550.00 | $12,000.00 | Damage not caused by PG&E |
| Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996<br>Steven D. Fulton 4262 Rocky Ridge Ct<br>Paradise, CA 95969 | | 82576 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| GEO Auto Body 608 S. Amphlett Blvd. San Mateo, CA 94401 | | 63977 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $60,000.00 | $60,000.00 | Damage not caused by PG&E |
| Golden State Broadcasting Krev-FM Candlestick Hill Tranmitter PO Box 1300 Fair Oaks, CA 95628-1300 | | 80938 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $11,034.00 | $11,034.00 | Damage not caused by PG&E |
| Konopka, John 550 Terrace Ave Half Moon Bay, CA 94019 | | 78587 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $19,200.00 | $19,200.00 | Damage not caused by PG&E |
| Leland Creek Improvement Association Attn: Rose Louis-President 1905 Edgebrook Dr. #C Modesto, CA 95354 | | 76921 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,521.17 | $5,521.17 | Damage not caused by PG&E |
| Massis, Nimer George S. Wynns, Attorney at Law 124 Brewster Street San Francisco, CA 94110-5304 | | 79252 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $21,924.60 | $21,924.60 | Damage not caused by PG&E |
| McTurk, Janet 24670 Lower Trial Carmel, CA 93923 | | 53826 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs PO Box 10730 Santa Ana, CA 92711 | | 2937 | Pacific Gas and Electric Company | 5/7/2019 | $0.00 | $0.00 | $0.00 | $11,482.35 | $11,482.35 | Damage not caused by PG&E |
| Mid-Century Insurance Company Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | | 77987 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $19,669.93 | $19,669.93 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Morton, Clyde Carol A. Iantuano 2357 Hagen Oaks Dr Alamo, CA 94507-2208 | | 80171 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Damage not caused by PG&E |
| Moss, Claudia Elizabeth 2841 Valleywood Drive San Bruno, CA 94066 | | 80764 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Damage not caused by PG&E |
| Nationwide Agribusiness Insurance Company Yost & Baill Attn: David Taylor 220 South 6th Street, Suite 2050 Minneapolis, MN 55402 | | 3092 | Pacific Gas and Electric Company | 5/21/2019 | $0.00 | $0.00 | $0.00 | $59,500.00 | $59,500.00 | Damage not caused by PG&E |
| Nelsen, Roxanne C. 868 Parma Way Los Altos, CA 94024 | | 16990 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $20,011.56 | $20,011.56 | Damage not caused by PG&E |
| Nelson, Quentin R. 222 Needles Way Folsom, CA 95630 | | 71742 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $14,033.00 | $14,033.00 | Damage not caused by PG&E |
| Owens, Lonnie Leo Patriot Ranch 38541 Peterson Road Auberry, CA 93602 | | 77544 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Progressive Select Insurance Company PO Box 512929 Los Angeles, CA 90051 | | 2972 | Pacific Gas and Electric Company | 5/10/2019 | $0.00 | $0.00 | $0.00 | $6,139.93 | $6,139.93 | Damage not caused by PG&E |
| RUBIO, ANDRES 545 N. SHASTA AVE. STOCKTON, CA 95205 | | 56276 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Damage not caused by PG&E |
| Shell, Marc 330 Bridgeview Drive Auburn, CA 95603 | | 79138 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $60,000.00 | $60,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shen, Edward 28947 Thousand Oaks Blvd. Unit 143 Agoura Hills, CA 91301 | | **17214** | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $9,340.00 | $9,340.00 | Damage not caused by PG&E |
| Sun Lakes Construction Company of California Attn: Brian Smith 2185 The Alameda Suite 150 San Jose, CA 95126 | | **80092** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,232.12 | $10,232.12 | Damage not caused by PG&E |
| Thomas E. Zewart MD, PhD, Inc 15 Ryan Court Monterey, CA 93953 | | **30985** | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $35,595.46 | $35,595.46 | Damage not caused by PG&E |
| Thurlow, John 27 Home Rd Woodside, CA 94062 | | **30809** | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Damage not caused by PG&E |
| Vie-Del Company PO BOX 2908 Fresno, CA 93745 | | **59573** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $12,850.00 | $46,346.24 | $59,196.24 | Damage not caused by PG&E |
| Wade, Mark 3640 Garnet Road Pollock Pines, CA 95726 | | **80561** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| WALKER, QUEDELLIS P.O. BOX 1304 LOWER LAKE, CA 95457 | | **78944** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Wright, Elisabeth PO Box 594 Corte Madera, CA 94976-0594 | | **10267** | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| YARNELL, DANIELLE 424 MAUREEN LN PLEASANT HILL, CA 94523-2134 | | **66157** | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLO COUNTY TRANSPORTATION AND CALTIP YORK RISK ATTN: KATHLEEN TURNER 1101 CREEKS RIDGE STE 100 ROSEVILLE, CA 95678 | | **17241** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $26,965.82 | $26,965.82 | Damage not caused by PG&E |
| Zoellner, Leah 3366 Ponderosa Rd PO Box 503 Arnold, CA 95223 | | **58602** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Damage not caused by PG&E |
| **Claims To Be Expunged Totals** | | **Count: 52** | | | **$2,663.19** | **$0.00** | **$22,753.03** | **$712,617.41** | **$738,033.63** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aldred, Fred Mark PO BOX 462 Paradise, CA 95967 | | **81418** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Post-Petition Claims |
| Ballard, Gloria 2945 Castle Drive San Jose, CA 95125 | | **1970** | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $2,340.00 | $2,340.00 | Post-Petition Claims |
| Blaine Spears or Vanessa Stenz 10728 Glenbrook Estates Ct. Grass Valley, CA 95945 | | **2740** | Pacific Gas and Electric Company | 4/23/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | PSPS Claims |
| Bock, Mia 4868 Shetland Avenue Oakland, CA 94605 | | **57398** | Pacific Gas and Electric Company | 10/15/2019 | $100.00 | $0.00 | $0.00 | $250.00 | $350.00 | Post-Petition Claims |
| Bonnema, Christopher L. c/o Paul F. Ready Farmer & Ready 1254 Marsh Street, PO Box 1443 San Luis Obispo, CA 93406 | | **19871** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $115,189.32 | $0.00 | $0.00 | $115,189.32 | Post-Petition Claims |
| Bonnema, Christopher L. c/o Paul F. Ready Farmer & Ready 1245 Marsh Street, PO Box 1443 San Luis Obispo, CA 93406 | | **106176** | PG&E Corporation | 6/29/2020 | $0.00 | $115,189.32 | $0.00 | $0.00 | $115,189.32 | Post-Petition Claims |
| CAMUNEZ, JOHN 1305 ADAMS STREET SALINAS, CA 93906 | | **1841** | Pacific Gas and Electric Company | 3/31/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | PSPS Claims |
| Cano, Samuel 28300 Christopher Ln Los Altos Hills, CA 94022-1802 | | **6929** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Post-Petition Claims |
| Cates, Hali PO Box 513 Clearlake Oaks, CA 95423 | | **60604** | Pacific Gas and Electric Company | 10/21/2019 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 | Post-Petition Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cho, Cho M<br>6748 Mission Street Box #227<br>Daly City, CA 94014 | | 80686 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | PSPS Claims |
| Christ The Lord Episcopal<br>592A Tennent Ave<br>Pinole, CA 94564-1629 | | 10157 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $8,119.75 | $8,119.75 | Post-Petition Claims |
| City of Santa Rosa<br>Office of the City Attorney Sue Gallagher, City Attorney 100 Santa Rosa Avenue, Room 8<br>Santa Rosa, CA 95404 | | 97016 | Pacific Gas and Electric Company | 2/25/2020 | $0.00 | $0.00 | $0.00 | $61,894.47 | $61,894.47 | Post-Petition Claims |
| Cokley, Larry<br>Ellen Cokley 2720 Oharte Rd<br>San Pablo, CA 94806-1430 | | 59884 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $8,600.00 | $0.00 | $8,600.00 | Post-Petition Claims |
| Eichenseer, Thea & Heinz<br>PO Box 2364<br>Flournoy, CA 96029-2364 | | 8102 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $10,136.00 | $10,136.00 | Post-Petition Claims |
| EPS Inc., dba Express Plumbing<br>307 N Amphlett Blvd<br>San Mateo, CA 94401 | | 4127 | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $19,500.00 | $19,500.00 | Post-Petition Claims |
| Foley, Eric<br>15195 Konocti View Rd.<br>Clear Lake, CA 95422 | | 67903 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $900.00 | $0.00 | $900.00 | PSPS Claims |
| Fugate, Bryan<br>Andrea Newell 4427 Arabian Rd<br>Livermore, CA 94551-5403 | | 7305 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Post-Petition Claims |
| Fuller, Donald P<br>113 Acacia Ave<br>Oroville, CA 95966-3658 | | 68560 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $1,228.89 | $0.00 | $1,228.89 | Post-Petition Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gage, Patrick<br>1440 41st Street<br>Sacramento, CA 95819 | | **66219** | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | PSPS Claims |
| Gemmell, Eileen<br>12512 Davan Drive<br>Silver Spring, MD 20904 | | **56932** | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Post-Petition Claims |
| GIANTS LIQUOR AND FOOD SERVICE<br>235 E MIDDLEFIELD RD. STE-1<br>MOUNTAIN VIEW, CA 94043 | | **4423** | Pacific Gas and Electric Company | 7/20/2019 | $0.00 | $0.00 | $0.00 | $1,125.00 | $1,125.00 | Post-Petition Claims |
| Giuseppe's Cucina Italiana<br>891 Price Street<br>Pismo Beach, CA 93449 | | **2227** | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $0.00 | $0.00 | $5,800.00 | $5,800.00 | PSPS Claims |
| Gutierrez, Beatrice T<br>Hugo Reynoso 25456 S Schulte Rd Ste 2<br>Tracy, CA 95377-9709 | | **5181** | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Post-Petition Claims |
| Hamilton, Rodney A<br>491 Monument Rd<br>Rio Dell, CA 95562-1646 | | **7311** | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $1,460.00 | $1,460.00 | Post-Petition Claims |
| Humphrey, Levi L<br>PO Box 103<br>Redway, CA 95560 | | **57824** | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | Post-Petition Claims |
| Hunt, Roxanne<br>330 W Acacia St Apt 30<br>Stockton, CA 95203-2544 | | **7144** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $120.00 | $120.00 | Post-Petition Claims |
| Kampmann, Pete L<br>4955 Wilson Hill Rd<br>Manton, CA 96059-8623 | | **8262** | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $1,195.45 | $1,195.45 | Post-Petition Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Kohn, Brenda F<br>5 Ahab Drive<br>Muir Beach, CA 94965 | | 65461 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Post-Petition Claims |
| Maravilla, Evangelina<br>4602 Walnut St<br>Oakland, CA 94619 | | 991 | Pacific Gas and Electric Company | 2/21/2019 | $0.00 | $0.00 | $0.00 | $417.92 | $417.92 | Post-Petition Claims |
| Mass, Elliot<br>13455 Paintbrush Lane<br>Pine Grove, CA 95665 | | 8776 | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $633.00 | $633.00 | PSPS Claims |
| MECHAM, KENT<br>818 STELLA ST<br>VALLEJO, CA 94589-2046 | | 6928 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Post-Petition Claims |
| Nikcevic, Paul<br>70 Gresham Lane<br>Atherton, CA 94027 | | 2132 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $3,520.17 | $3,520.17 | Post-Petition Claims |
| Parks, George & Marlene<br>6069 Greenleaf Ln.<br>Foresthill, CA 95631 | | 6592 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $221.50 | $221.50 | PSPS Claims |
| Porter, Charles<br>2956 Coloma Street<br>Placerville, CA 95667 | | 4277 | Pacific Gas and Electric Company | 8/3/2019 | $0.00 | $0.00 | $0.00 | $1,554.75 | $1,554.75 | Post-Petition Claims |
| Qu, XiaoXia<br>Minggang Ji 22030 Mount Eden Rd<br>Saratoga, CA 95070-9729 | | 10563 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $893.60 | $0.00 | $893.60 | Post-Petition Claims |
| SALLAY, JOHN A<br>3258 SILVERADO CT<br>LAFAYETTE, CA 94549-5333 | | 4492 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,772.29 | $1,772.29 | Post-Petition Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Santa Cruz County Sanitation District Beatriz Barranco 701 Ocean Street, Room 410 Santa Cruz, CA 95060 | | 9154 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $21,059.64 | $21,059.64 | Post-Petition Claims |
| Saucedo, Sergio Javier PO Box 2367 Marysville, CA 95901-0084 | | 80967 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $540.63 | $540.63 | Post-Petition Claims |
| Simmons, Darryl 7010 Sprig Way Anderson, CA 96007 | | 1873 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $55.00 | $55.00 | Post-Petition Claims |
| Sorensen, Dennis 568 Viejo Rd Carmel, CA 93923 | | 3040 | Pacific Gas and Electric Company | 5/17/2019 | $0.00 | $0.00 | $0.00 | $6,119.86 | $6,119.86 | Post-Petition Claims |
| Strange, Diane Schock 5840 Pony Express Trail #41 Pollock Pines, CA 95726 | | 6468 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $1,920.00 | $0.00 | $1,920.00 | PSPS Claims |
| Tint, Lawrence 1621 NW Lacamas Drive Camas, WA 98607 | | 16755 | Pacific Gas and Electric Company | 10/5/2019 | $0.00 | $0.00 | $0.00 | $1,710.81 | $1,710.81 | PSPS Claims |
| Warzyca, Maria 2720 E Olive Ave Merced, CA 95340-8321 | | 10307 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Post-Petition Claims |
| Wilcox, Timothy & Jana 978 Carmel St Morro Bay, CA 93442-2650 | | 70206 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Post-Petition Claims |
| Young, Jim 18925 Summit Rd Paynes Creek, CA 96075-9729 | | 5718 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | PSPS Claims |
| **Claims To Be Expunged Totals** | | **Count: 45** | | | **$400.00** | **$230,378.64** | **$13,542.49** | **$389,096.24** | **$633,417.37** | |

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 250 of 295

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Carlos<br>2354 Davis Ct.<br>Placerville, CA 95667 | | **3291** | Pacific Gas and Electric Company | 6/12/2019 | $0.00 | $0.00 | $0.00 | $780.00 | $780.00 | Rule 2 Claims |
| AIG Property Casualty Company<br>American International Group, Inc. c/o: Russell L. Lippman 80 Pine Street, 13th Floor<br>New York, NY 10005 | | **79484** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $99,604.21 | $99,604.21 | Rule 2 Claims |
| Allstate Insurance (Medearis)<br>Law Offices of Gregory Luchtt<br>330 N. Brand Blvd., Suite 900<br>Glendale, CA 91203 | | **7075** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $60,248.24 | $60,248.24 | Rule 16 Claims |
| Amaral, Scott<br>Cheryl Amaral 972 Florence Rd<br>Livermore, CA 94550-5541 | | **6907** | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Statute of Limitations Passed |
| Amiot, Bonnie<br>3000 Summit Road<br>San Bruno, CA 94066 | | **4388** | PG&E Corporation and Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $13,558.23 | $13,558.23 | Rule 2 Claims |
| Amiot, Bonnie<br>3000 Summit Road<br>San Bruno, CA 94066 | | **2038** | Pacific Gas and Electric Company | 4/1/2019 | $0.00 | $0.00 | $0.00 | $15,135.10 | $15,135.10 | Rule 2 Claims |
| Argonza, Corazon<br>2620 S. King Rd.<br>San Jose, CA 95122 | | **2614** | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $1,327.88 | $1,327.88 | Rule 14 Claims |
| BALDWIN, CHAZ<br>16770 BUNNY LN<br>ANDERSON, CA 96007 | | **3802** | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $1,220.77 | $1,220.77 | Rule 14 Claims |
| Basmayor, Valentina<br>PO Box 13025<br>Aiea, HI 96701 | | **7925** | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $1,267.00 | $1,267.00 | Rule 2 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernardo, Sharon<br>959 Candlewood Dr<br>El Dorado Hills, CA 95762 | | **2735** | Pacific Gas and Electric Company | 4/23/2019 | $0.00 | $0.00 | $0.00 | $3,283.00 | $3,283.00 | Rule 16 Claims |
| Blue Polk, LLC<br>2215 Chestnut St #2<br>San Francisco, CA 94123 | | **725** | Pacific Gas and Electric Company | 2/13/2019 | $0.00 | $0.00 | $0.00 | $10,977.64 | $10,977.64 | Rule 14 Claims |
| Book, David L.<br>23830 Fairfield Place<br>Carmel, CA 93923-9467 | | **7013** | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $288.68 | $288.68 | Rule 2 Claims |
| Borelli, John J.<br>PO Box 22275<br>Carmel, CA 93922 | | **1935** | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $2,207.20 | $2,207.20 | Rule 2 Claims |
| Bowen, Winston<br>15340 Seadrift Ave.<br>Caspar, CA 95420 | | **17100** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $303.40 | $303.40 | Rule 2 Claims |
| Briggs, Rob<br>1101 Fairlawn Ct Apt 3<br>Walnut Creek, CA 94595-2868 | | **6325** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Statute of Limitations Passed |
| Brinton, William<br>19201 Highway 12, #402<br>Sonoma, CA 95476 | | **64462** | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $10,750.00 | $10,750.00 | Rule 16 Claims |
| Burgos, Efrain<br>3741 Madera Way<br>San Bruno, CA 94066 | | **517** | PG&E Corporation | 2/15/2019 | $0.00 | $0.00 | $0.00 | $5,480.21 | $5,480.21 | Rule 2 Claims |
| Carlomagno, Joe<br>1139 Mc Clelland Drive<br>Novato, CA 94945 | | **4519** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $831.89 | $831.89 | Rule 2 Claims |
| Chang, Paul<br>20500 Town Center Ln Unit 161<br>Cupertino, CA 95014-3216 | | **4867** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Statute of Limitations Passed |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIU, SHAUN<br>2309 Poppy Dr.<br>BURLINGAME, CA 94010 | | **2732** | Pacific Gas and Electric Company | 4/24/2019 | $0.00 | $0.00 | $0.00 | $2,225.00 | $2,225.00 | Rule 2 Claims |
| Cho, Cho M<br>6748 Mission Street, Box #227<br>Daly City, CA 94014 | | **80592** | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $515.20 | $515.20 | Rule 2 Claims |
| Coleman, Douglas<br>P.O. Box 5783<br>Santa Maria, CA 93456 | | **1174** | PG&E Corporation | 2/26/2019 | $0.00 | $0.00 | $0.00 | $352.59 | $352.59 | Rule 2 Claims |
| Concord Iron Works, Inc.<br>1550 Loveridge Rd., Box 15<br>Pittsburg, CA 94565 | | **990** | Pacific Gas and Electric Company | 2/20/2019 | $0.00 | $0.00 | $0.00 | $30,084.85 | $30,084.85 | Rule 2 Claims |
| Crone, Christopher<br>3835 Mountcliff Ct.<br>San Jose, CA 95136 | | **10278** | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $19,000.00 | $19,000.00 | Statute of Limitations Passed |
| CSAA Insurance Exchange as subrogee of Florence Oliver<br>Dorothy T. Tran, Esq. SB# 269617 Michael, Tran, Goldberg, et al. 3055 Oak Road, MS W270 1001-48-7025<br>Walnut Creek, CA 94597 | | **3575** | PG&E Corporation | 7/11/2019 | $0.00 | $0.00 | $0.00 | $9,721.89 | $9,721.89 | Statute of Limitations Passed |
| Dauphine, Richard<br>980 Cass St<br>Monterey, CA 93940-4548 | | **6053** | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Rule 2 Claims |
| Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren<br>PO Box 81564<br>Bakersfield, CA 93380 | | **17119** | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $3,919.82 | $3,919.82 | Rule 2 Claims |
| Dickey, James<br>107 Littlefield Road<br>Monterey, CA 93940 | | **981** | PG&E Corporation | 2/25/2019 | $0.00 | $0.00 | $0.00 | $560.00 | $560.00 | Rule 2 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dremann, Craig Carlton<br>P.O. Box 361<br>Redwood City, CA 94064 | | 67781 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Statute of Limitations Passed |
| Engelman, Betina<br>1339 Valencia Avenue<br>Stockton, CA 95209 | | 70319 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $2,212.00 | $0.00 | $2,212.00 | Rule 2 Claims |
| Fire Insurance Exchange<br>Farmers c/o Craig Simon Berger<br>Kahn ALC 1 Park Plaza, Suite 340<br>Irvine, CA 92614 | | 79626 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $12,974.67 | $12,974.67 | Rule 16 Claims |
| Fonseca, Charlie<br>7 Manor Rd<br>Fairfax, CA 94930-1407 | | 7323 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Rule 16 Claims |
| Foxworthy, Sara<br>4184 Burnett Road<br>Lincoln, CA 95648 | | 1148 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $284.06 | $284.06 | Rule 2 Claims |
| Ganley, Marie<br>Lorna Ganley PO Box 16<br>Lacerne, CA 95458 | | 30920 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $1,512.78 | $1,512.78 | Rule 14 Claims |
| Garrison, Gayle<br>1201 Monument Blvd. #75<br>Concord, CA 94520 | | 3775 | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $700.00 | $0.00 | $700.00 | Rule 2 Claims |
| Giuseppe's Cucina Italiana<br>891 Price Street<br>Pismo Beach, CA 93449 | | 1800 | Pacific Gas and Electric Company | 3/19/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Rule 14 Claims |
| Gould, Bryan<br>70 Pleasant Lane<br>San Rafael, CA 94801 | | 2047 | Pacific Gas and Electric Company | 4/2/2019 | $0.00 | $0.00 | $0.00 | $5,191.00 | $5,191.00 | Rule 2 Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Guan, Yue Feng 4008 California St San Francisco, CA 94118 | | 937 | Pacific Gas and Electric Company | 2/22/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Rule 2 Claims |
| Guerrero, Desiree 1108 W Cornell Ave Unit A Fresno, CA 93705-3963 | | 7031 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Rule 14 Claims |
| Halliwell, Mikel S 1463 Ormsby Dr Sunnyvale, CA 94087-4246 | | 70278 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $4,041.06 | $4,041.06 | Rule 2 Claims |
| Halvorsen, Ross E 1415 Jackson st Jasper, IN 47546-2011 | | 4838 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Statute of Limitations Passed |
| Heck, Colleen 17906 Pesante Road Prunedale, CA 93907 | | 701 | PG&E Corporation | 2/13/2019 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | Rule 2 Claims |
| Hejazi, Henry 105 Rowan Tree Ln Hillsborough, CA 94101 | | 1207 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $3,478.91 | $3,478.91 | Rule 2 Claims |
| Hejazi, Henry 105 Rowan Tree Ln Hillsborough, CA 94101 | | 73 | Pacific Gas and Electric Company | 2/5/2019 | $0.00 | $0.00 | $0.00 | $3,927.54 | $3,927.54 | Rule 2 Claims |
| Hodges, Brittany 3525 Joanne Lane Cottonwood, CA 96022 | | 689 | Pacific Gas and Electric Company | 2/20/2019 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 | Rule 14 Claims |
| Hughes, David 24622 Cypress Dr Willits, CA 95490-8555 | | 17427 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $428.00 | $428.00 | Rule 14 Claims |
| Hurtado, Raul 111 Lomitas Avenue South San Francisco, CA 94080 | | 800 | Pacific Gas and Electric Company | 2/14/2019 | $0.00 | $0.00 | $0.00 | $2,800.00 | $2,800.00 | Rule 2 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jahns, Jessica 28299 Sweetland Rd North San Juan, CA 95960 | | **1143** | PG&E Corporation | 2/25/2019 | $0.00 | $0.00 | $0.00 | $3,789.82 | $3,789.82 | Rule 2 Claims |
| JBG,LLC JOE BALDANZI 1300 HOWARD STREET BURLINGAME, CA 94010 | | **1014** | Pacific Gas and Electric Company | 2/20/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Rule 14 Claims |
| Johnson, Ruth 751 W Birch Ave Clovis, CA 93611-6790 | | **8339** | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $425.00 | $425.00 | Statute of Limitations Passed |
| Junemann, Michael 3001 Evergreen Ave. Suite B West Sacramento, CA 95691 | | **3972** | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $2,850.00 | $7,507.60 | $10,357.60 | Rule 16 Claims |
| Kahlon, Kanwaljit 5135 Mertola Drive El Dorado Hills, CA 95762 | | **1153** | Pacific Gas and Electric Company | 2/27/2019 | $0.00 | $0.00 | $0.00 | $8,953.20 | $8,953.20 | Rule 2 Claims |
| Kaur, Tajinder 662 Kirk Glen Drive San Jose, CA 95133 | | **4301** | Pacific Gas and Electric Company | 8/2/2019 | $3,845.99 | $0.00 | $3,845.99 | $0.00 | $7,691.98 | Statute of Limitations Passed |
| Kautz, Paulo 228 Main Street Salinas, CA 93901 | | **8629** | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $7,289.01 | $7,289.01 | Rule 14 Claims |
| Kent, Matthew W. 7243 Shelter Creek Lane San Bruno, CA 94066 | | **186** | Pacific Gas and Electric Company | 2/12/2019 | $0.00 | $0.00 | $0.00 | $100.42 | $100.42 | Rule 14 Claims |
| Kleis, Jeffery 2 Hazelbranch Aliso Viejo, CA | | **79473** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $17,940.00 | $17,940.00 | Rule 14 Claims |
| Klinger, Barry 3105 Lone Tree Way Ste C Antioch, CA 94509-4974 | | **8342** | Pacific Gas and Electric Company | 9/4/2019 | $4,953.00 | $0.00 | $0.00 | $0.00 | $4,953.00 | Statute of Limitations Passed |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Knopf, Tracy L<br>PO Box 1088<br>Twain Harte, CA 95383-1088 | | 6191 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Statute of Limitations Passed |
| Larin, Amada M.<br>3975 Rigel Avenue<br>Lompoc, CA 93436 | | 164 | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $475.00 | $475.00 | Rule 16 Claims |
| Larson, Loretta<br>P.O. Box 191<br>Riverbank, CA 95367 | | 1711 | Pacific Gas and Electric Company | 3/18/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Rule 14 Claims |
| Larzelere, Jennifer<br>143 Bennett St.<br>Grass Valley, CA 95945 | | 6011 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $8,080.00 | $8,080.00 | Rule 2 Claims |
| Laurel Dental San Carlos-Wu, Jean<br>1267 Laurel Street<br>San Carlos, CA 94070 | | 4358 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Rule 2 Claims |
| Laurel Dental San Carlos-Wu, Jean<br>1267 Laurel Street<br>San Carlos, CA 94070 | | 4399 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,112.66 | $1,112.66 | Rule 2 Claims |
| Ledgerwood, Susan<br>7915 Cohasset Rd<br>Chico, CA 95973-8838 | | 76463 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,412.00 | $15,412.00 | Rule 14 Claims |
| Leverone, Elece<br>575 Aguajito Road<br>Carmel, CA 93923 | | 931 | PG&E Corporation | 2/18/2019 | $0.00 | $0.00 | $0.00 | $8,857.23 | $8,857.23 | Rule 2 Claims |
| Lovinger, Joy<br>68 Sunrise Mtn Rd<br>Cazadero, CA 95421 | | 117 | PG&E Corporation | 2/6/2019 | $0.00 | $0.00 | $0.00 | $766.13 | $766.13 | Rule 2 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ly, Ngan T. Motherhood Nails Salon 127 Keller Street Petaluma, CA 94952 | | 2232 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $4,625.73 | $4,625.73 | Rule 2 Claims |
| Ly, Nhan 680 Barber Lane Milpitas, CA 95035 | | 112 | PG&E Corporation | 2/7/2019 | $0.00 | $0.00 | $0.00 | $6,111.35 | $6,111.35 | Statute of Limitations Passed |
| Magnoli, Lynn 50 W. Main St. Los Gatos, CA 95030 | | 16766 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,338.70 | $1,338.70 | Rule 14 Claims |
| Magnoli, Lynn 50 W. Main St. Los Gatos, CA 95030 | | 16980 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,614.00 | $1,614.00 | Rule 14 Claims |
| Magnoli, Lynn 50 W. Main St. Los Gatos, CA 95030 | | 16924 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Rule 14 Claims |
| Magnoli, Lynn 50 W. Main St. Los Gatos, CA 95030 | | 16851 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $5,448.00 | $5,448.00 | Rule 14 Claims |
| Magnoli, Lynn 50 W. Main St. LOS GATOS, CA 95030 | | 16850 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $4,623.00 | $4,623.00 | Rule 14 Claims |
| Magnoli, Lynn 50 W. Main St. Los Gatos, CA 95030 | | 16848 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,825.00 | $1,825.00 | Rule 14 Claims |
| Martinez, Cassandra 1761 Burbeck Ave Richmond , CA 94801-2420 | | 61217 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Rule 2 Claims |
| MATTHEWS, TIM 1440 CASTILLO AVE BURLINGAME, CA 94010 | | 2831 | Pacific Gas and Electric Company | 4/28/2019 | $0.00 | $0.00 | $0.00 | $15,629.50 | $15,629.50 | Rule 2 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| McLeese, Charlene 2391 Coachman Rd. Mariposa, CA 95338 | | **78945** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,275.77 | $1,275.77 | Rule 2 Claims |
| Mehrok, Gurmeet 1437 W Imola Ave Napa, CA 94559 | | **88448** | Pacific Gas and Electric Company | 12/10/2019 | $0.00 | $0.00 | $0.00 | $9,300.00 | $9,300.00 | Rule 2 Claims |
| Mitzel, Rebecca 1001 Pinewood Dr. San Jose, CA 95129 | | **81059** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,965.85 | $3,965.85 | Rule 2 Claims |
| Modesto Irrigation District c/o Sean M. Neal Duncan, Weinberg, Genzer & Pembroke, P.C. 915 L Street, Suite 1410 Sacramento, CA 95814 | | **65833** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,000.76 | $3,000.76 | Statute of Limitations Passed |
| Morey, Suzanne 3600 High Meadow Dr Apt 29 Carmel, CA 93923-9406 | | **6216** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Statute of Limitations Passed |
| NEW DIM SUM KING INC 99 SKYLINE PLZ DALY CITY, CA 94015-3822 | | **4540** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Rule 2 Claims |
| Nextgen Property Ventures DBA Portola Property Management 1210 Brommer St. Santa Cruz , CA 95062 | | **68** | PG&E Corporation | 2/5/2019 | $0.00 | $0.00 | $0.00 | $785.00 | $785.00 | Rule 2 Claims |
| Pascoe, Michael 465 N Whisman Rd Ste 100 Mountain View , CA 94043-5722 | | **6231** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $845.00 | $845.00 | Rule 14 Claims |
| Patria's (Kim Mikhail) 228 Main Street Salinas, CA 93901 | | **2692** | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $17,441.01 | $17,441.01 | Rule 14 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Payne, Renata<br>251 Encinada Dr<br>Salinas, CA 93901-2913 | | 86575 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $7,372.89 | $0.00 | $7,372.89 | Statute of Limitations Passed |
| Petty, Doris<br>3800 Q Street Apt 9<br>Bakersfield, CA 93301-1438 | | 4377 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Statute of Limitations Passed |
| Powell, Kristine<br>4964 Tony Ave<br>San Jose, CA 95124 | | 1418 | Pacific Gas and Electric Company | 3/10/2019 | $0.00 | $0.00 | $0.00 | $448.95 | $448.95 | Rule 2 Claims |
| Price, Marsha<br>1075 Vallejo St UPPR<br>San Francico, CA 94133-3619 | | 55802 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Statute of Limitations Passed |
| Rainforest Cafe<br>Linda Marie Loxterman, Claims Representative 1510 West Loop South<br>Houston, CA 77027 | | 6249 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $17,600.00 | $17,600.00 | Statute of Limitations Passed |
| Randol, Blake M<br>18065 Bonanza Dr<br>Twain Harte, CA 95383 | | 16890 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Rule 16 Claims |
| Rivers, Veta<br>1751 Carroll Ave Apt 337<br>San Francisco, CA 94124 | | 10108 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Statute of Limitations Passed |
| Roa, Roberto and Maria Adoracion<br>819 San Lucas Avenue<br>Mountain View, CA 94043-1916 | | 80076 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Statute of Limitations Passed |
| Schuetz, Thomas<br>6785 Keren Marie Ave.<br>Las Vegas, CA 89110 | | 63358 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,269.00 | $2,269.00 | Rule 16 Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Serpa, David<br>18465 Del Norte Dr<br>Cottonwood, CA 96022 | | **6809** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | Rule 14 Claims |
| Shalileh, Shiryn<br>2228 San Pablo Ave<br>Berkeley, CA 94702 | | **3449** | Pacific Gas and Electric Company | 6/24/2019 | $0.00 | $0.00 | $2,121.61 | $0.00 | $2,121.61 | Rule 14 Claims |
| Shen, Ye<br>112 Cityview Drive<br>Daly City, CA 94014 | | **4545** | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $79,794.00 | $79,794.00 | Rule 14 Claims |
| Shon, Fay<br>522 Jackson Dr<br>Santa Rosa, CA 95409-4212 | | **19557** | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $80,000.00 | $80,000.00 | Rule 16 Claims |
| Silva, Kasey<br>24665 Cabrillo St<br>Carmel , CA 93923 | | **795** | Pacific Gas and Electric Company | 2/14/2019 | $0.00 | $0.00 | $0.00 | $2,003.00 | $2,003.00 | Rule 14 Claims |
| Singh, Tajinder<br>1180 Cadillac Ct<br>Milpitas, CA 95035 | | **4235** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Rule 14 Claims |
| Siri Humber - tenant or Len Teasley (home owner)<br>22 Bedford Cove<br>San Rafael, CA 94901 | | **181** | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $516.55 | $516.55 | Rule 2 Claims |
| Slattery, Jennifer<br>4839 Vanderbilt Dr<br>San Jose, CA 95130-2148 | | **6548** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $219.46 | $219.46 | Rule 2 Claims |
| Smith, Kamaya<br>2108 Spanos St Apt 3<br>Antioch, CA 94509-3125 | | **59782** | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Statute of Limitations Passed |
| Stephens, Jennifer<br>2512 Hazelwood Way<br>East Palo Alto, CA 94303 | | **4425** | PG&E Corporation | 7/21/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Rule 14 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tarke, Stephen<br>9441 West Butte Rd<br>Live Oak, CA 95953 | | 1254 | PG&E Corporation | 3/5/2019 | $0.00 | $0.00 | $0.00 | $10,259.60 | $10,259.60 | Rule 2 Claims |
| THAING, J.L<br>P.O BOX 2097<br>Lodi, CA 95241 | | 30843 | Pacific Gas and Electric Company | 10/12/2019 | $0.00 | $0.00 | $0.00 | $1,760.00 | $1,760.00 | Rule 14 Claims |
| The Regents of the University of California<br>Sedgwick PO Box 14670<br>Lexington, KY 40512 | | 3165 | Pacific Gas and Electric Company | 5/28/2019 | $0.00 | $0.00 | $0.00 | $38,905.98 | $38,905.98 | Rule 2 Claims |
| Tulare County Stockyard L<br>9641 Avenue 384<br>Dinuba, CA 93618-9544 | | 4663 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Rule 14 Claims |
| Valley Forge Insurance Company<br>CNA Attn: John Werdell 801<br>Warrenville Rd. Ste 700<br>Lisle, IL 60532 | | 30959 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $15,400.73 | $15,400.73 | Rule 14 Claims |
| Valley Forge Insurance Company<br>CNA Attn: John Werdell 801<br>Warrenville Rd. Ste 700<br>Lisle, IL 60532 | | 57518 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $32,374.84 | $32,374.84 | Rule 14 Claims |
| Vertin, Janet<br>157 No. 4th St.<br>San Jose, CA 95112 | | 452 | PG&E Corporation | 2/12/2019 | $0.00 | $0.00 | $0.00 | $170.00 | $170.00 | Rule 14 Claims |
| Vierck, Paul W<br>1715 Webster St Apt 307<br>San Francisco, CA 94115-3265 | | 5086 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $980.00 | $980.00 | Rule 14 Claims |
| Wilkinson, Lyla<br>884 Juanita Drive<br>Walnut Creek, CA 94595 | | 78415 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,380.99 | $1,380.99 | Statute of Limitations Passed |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Oreyonia<br>4350 GALBRATH DR APT 179<br>SACRAMENTO, CA 95842-4303 | | **8033** | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $4,268.00 | $0.00 | $4,268.00 | Statute of Limitations Passed |
| Witt, Stephanie<br>435 E. Blithedale Ave<br>Mill Valley, CA 94941 | | **3501** | Pacific Gas and Electric Company | 6/28/2019 | $6,925.47 | $0.00 | $0.00 | $0.00 | $6,925.47 | Rule 2 Claims |
| Wright, Daniel G and Verna<br>9108 Irish Creek Ln<br>Redding, CA 96001-9747 | | **5036** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Rule 14 Claims |
| **Claims To Be Expunged Totals** | | **Count: 116** | | | **$16,824.46** | **$0.00** | **$23,670.49** | **$922,250.66** | **$962,745.61** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahadzadah, Abdul Hamid<br>2019 Rapallo Way<br>Bay Point, CA 94565 | | **3753** | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | No Liability Claims |
| Alaei, Abbas<br>2614 Lunar Ln Apt 4<br>Sacramento, CA 95864-7756 | | **6138** | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $650.00 | $650.00 | No Liability Claims |
| Allen, Alexander<br>19195 Old Winery Rd<br>Sonoma, CA 95476-4857 | | **8360** | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | No Liability Claims |
| Allstate Insurance<br>PO BOX 21169<br>Roanoke, VA 24018 | | **1374** | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $28,954.55 | $28,954.55 | No Liability Claims |
| Allstate Insurance<br>re Christopher Lowman PO Box 660636<br>Dallas, TX 75266 | | **578** | Pacific Gas and Electric Company | 2/19/2019 | $0.00 | $0.00 | $0.00 | $9,316.00 | $9,316.00 | No Liability Claims |
| Allstate Insurance Company<br>PO Box 21169<br>Roanoke, VA 24019 | | **1591** | Pacific Gas and Electric Company | 3/12/2019 | $0.00 | $0.00 | $0.00 | $39,144.05 | $39,144.05 | No Liability Claims |
| American Financial<br>Bob Amick<br>ROSEVILLE , CA 95678-0790 | | **5165** | PG&E Corporation | 8/6/2019 | $5,600.00 | $0.00 | $29,400.00 | $0.00 | $35,000.00 | No Liability Claims |
| Amico, Silvia<br>1025 Vintage Dr<br>Rio Vista, CA 94571-9775 | | **7966** | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | No Liability Claims |
| Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of September 4, 2013<br>Skikos, Crawford, Skikos & Joseph One Sansome Street Suite 2830<br>San Francisco, CA 984104 | | **66036** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $9,746.61 | $9,746.61 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Avila, Sabrina 14290 Walnut Ave Clearlake, CA 95422 | | 65709 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | No Liability Claims |
| Baatin, Adeelah 2200 Prince Street Berkeley, CA 94705 | | 7339 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | No Liability Claims |
| Balani, Jai 2058 Monroe St Santa Clara, CA 95050 | | 80287 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $973.00 | $973.00 | No Liability Claims |
| Bardin, Jason 355 Race St Apt 410 San Jose, CA 95126-3479 | | 4933 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | No Liability Claims |
| Batiste, Kenneth 2709 Sunset Ave Oakland, CA 94601 | | 6027 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | No Liability Claims |
| Berens, Rodger 511 Winterhaven Way Arroyo Grande, CA 93420 | | 70441 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,849.18 | $3,849.18 | No Liability Claims |
| Blank, Curt A 6635 E Floradora Ave Fresno, CA 93727-1721 | | 6715 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $960.00 | $960.00 | No Liability Claims |
| Bolanos, Aldon 925 G St Sacramento, CA 95814-1801 | | 5185 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $2,089.69 | $2,089.69 | No Liability Claims |
| Botts Orchard Steven and Judy Botts 24700 Pedan Ave Corning, CA 96021 | | 16727 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Boyd, Katina Isco Box 3034 Vallejo, CA 94590 | | 9914 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Brambila, Cristina<br>1469 Springdale Dr<br>Woodland, CA 95776 | | 3957 | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $11,185.90 | $11,185.90 | No Liability Claims |
| Braveman, Michaela<br>239 Walcott Way<br>Pacific Grove, CA 93950 | | 56 | Pacific Gas and Electric Company | 2/4/2019 | $0.00 | $0.00 | $0.00 | $1,989.19 | $1,989.19 | No Liability Claims |
| Brazer, Dennis<br>4800 Silverado Dr<br>Fairfield, CA 94534-6820 | | 79414 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | No Liability Claims |
| BROWN, DAVID<br>1330 SILVER OAK WAY<br>SACRAMENTO, CA 95831-4080 | | 6071 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $2,200.00 | $2,200.00 | $4,400.00 | No Liability Claims |
| Brown, Rod<br>PO Box 506<br>Camino, CA 95709-0506 | | 6296 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $675.00 | $0.00 | $675.00 | No Liability Claims |
| Buckman, Kirk<br>2020 San Miguel Ave<br>Santa Rosa, CA 95403 | | 79005 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $30,000.00 | $0.00 | $30,000.00 | No Liability Claims |
| Burks, Mary<br>6222 Cahalan Ave<br>San Jose, CA 95123-4504 | | 9303 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | No Liability Claims |
| Camargo, Ronaldo C.<br>2000 Crystal Springs Rd Apt #211<br>San Bruno, CA 94066 | | 619 | Pacific Gas and Electric Company | 2/20/2019 | $0.00 | $0.00 | $0.00 | $1,049.00 | $1,049.00 | No Liability Claims |
| Castaneda, Jose B<br>790 El Camino Paraiso<br>Hollister, CA 95023-4213 | | 8194 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | No Liability Claims |
| Ceja, Steven<br>10256 E. Eight Mile Road<br>Stockton, CA 95212 | | 3962 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,070.00 | $2,070.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chan, Michael 1841 28th Ave San Francisco, CA 94122 | | 67821 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | No Liability Claims |
| Chase, Melissa 1250 Walnut Avenue Yuba City, CA 95991 | | 80443 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $3,200.00 | $3,200.00 | No Liability Claims |
| Chiu, Carey 42 Park Plaza Dr Daly City, CA 94015-1301 | | 60000 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | No Liability Claims |
| Chow, Andy 99 Skyline plaza Daly City, CA 94015 | | 4638 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Chow, Andy 99 Skyline plaza Daly City, CA 94015 | | 4479 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Chow, Michael 415 La Jolla Ave San Mateo, CA 94403 | | 76916 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | No Liability Claims |
| Clark, Kenneth 1530 Saint Francis Road Santa Rosa, CA 95409 | | 81247 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | No Liability Claims |
| Colland, Alizabeth 333 Enterprise Dr. #25 Rohnert Park, CA 94928 | | 59607 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Continental Casualty Company CNA Attn: John Werdell 801 Warrenville Rd. Ste 700 Lisle, IL 60532 | | 57481 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $7,302.35 | $7,302.35 | No Liability Claims |
| Core, Marc 154 Oso Viejo Boulder Creek, CA 95006 | | 65601 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $2,441.07 | $2,441.07 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cretin, Melody<br>2478 La Reina St<br>Pinole, CA 94564-1534 | | 5321 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | No Liability Claims |
| Cross, Becky<br>454 Rockerfeller Rd<br>Berry Creek, CA 95916-9725 | | 6646 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $720.00 | $0.00 | $720.00 | No Liability Claims |
| Crowley, Kristi M<br>John Crowley 3240 Professional Dr<br>Auburn, CA 95602-2409 | | 6541 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $4,250.00 | $4,250.00 | No Liability Claims |
| CSAA Insurance Exchange as subrogee of Monica Alexander<br>Stanley J. Michael, SB# 145596<br>Michael, Tran, Goldberg, et al.<br>3055 Oak Road, Mailstop W270<br>Walnut Creek, CA 94597 | | 3562 | PG&E Corporation | 7/10/2019 | $0.00 | $0.00 | $0.00 | $1,086.87 | $1,086.87 | No Liability Claims |
| CUESTA LA HONDA GUILD<br>PO BOX 518<br>LA HONDA, CA 94020-0518 | | 2412 | PG&E Corporation | 4/15/2019 | $0.00 | $0.00 | $0.00 | $10,419.38 | $10,419.38 | No Liability Claims |
| D W Towers<br>3071 Wood DR<br>Cambria, CA 93428-4323 | | 7298 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $800.00 | $0.00 | $800.00 | No Liability Claims |
| D.A. Wood Construction, Inc. a California corporation<br>963 Shepard Ct<br>Oakdale, CA 95361 | | 8640 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| Dadhania, Hasumati<br>1001 S Main St Apt M201<br>Milpitas, CA 95035-8502 | | 5235 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $290.00 | $290.00 | No Liability Claims |
| DADHANIA, JAYSHRI<br>378 GERALD CIR<br>MILPITAS, CA 95035-8916 | | 5253 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $375.00 | $375.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DARYL PAO LINDO INSURANCE<br>1960 DEL PASO RD STE 146<br>SACRAMENTO, CA 95834-7709 | | 5458 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $2,780.00 | $0.00 | $2,780.00 | No Liability Claims |
| de Lumen, Jennifer<br>6847 S M St<br>Tacoma, WA 98408 | | 8768 | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $80.00 | $80.00 | No Liability Claims |
| Decker, Raymond G<br>2987 Bennett Ridge Rd<br>Santa Rosa, CA 95404 | | 10513 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $1,380.00 | $1,380.00 | No Liability Claims |
| DeHan, Sandra C.<br>16115 E 14th Street, SPC 12<br>San Leandro, CA 94578-3032 | | 81072 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $1,145.57 | $0.00 | $1,145.57 | No Liability Claims |
| Dometita, Joseph<br>307 N Amphlett Blvd<br>San Mateo, CA 94401 | | 3851 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | No Liability Claims |
| Dometita, Joseph<br>307 N Amphlett Blvd<br>San Mateo, CA 94401 | | 3878 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | No Liability Claims |
| Dumbadse, Christopher<br>P.O. Box 14621<br>Santa Rosa, CA 95402 | | 66665 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Erickson, Kyle<br>1214 Pistache Avenue<br>Solvang, CA 93463 | | 60951 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 | No Liability Claims |
| Erris Pipelines<br>717 Lexington Way<br>Burlingame, CA 94010 | | 1431 | Pacific Gas and Electric Company | 3/12/2019 | $0.00 | $0.00 | $0.00 | $15,418.59 | $15,418.59 | No Liability Claims |
| Espanola, Ernita<br>15415 Marty Drive<br>Glen Ellen, CA 95442 | | 166 | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $160.00 | $0.00 | $160.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF HOMER KNAPP- CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 1999 TRUST<br>30 Indian Pipe<br>Trabuco Canyon, CA 92679-4206 | | 68293 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Farr, Gina<br>336 Forrest Ave<br>Fairfax, CA 94930 | | 7586 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $2,850.00 | $2,850.00 | No Liability Claims |
| Fecker, Stefan<br>920 University St.<br>Healdsburg, CA 95448 | | 66250 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $8,800.00 | $0.00 | $8,800.00 | No Liability Claims |
| Ferencz, Karl E<br>7920 Beverly Dr<br>Rohnert Park, CA 94928-4008 | | 61215 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $0.00 | $14,684.00 | $14,684.00 | No Liability Claims |
| Fisher, Kristen<br>16101 Fern Way<br>Guerneville, CA 95446 | | 3831 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,426.58 | $5,426.58 | No Liability Claims |
| Forsyth, Dillon<br>1790 Bollinger Lane<br>Sebastopol, CA 95472 | | 167 | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 | No Liability Claims |
| From The Ground Up, INC<br>3334 Industrial Drive<br>Santa Rosa, CA 95403 | | 71577 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $51,000.00 | $51,000.00 | No Liability Claims |
| GADDINI, DAWN<br>971 LIVORNA RD<br>ALAMO, CA 94507 | | 6018 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $1,087.13 | $1,087.13 | No Liability Claims |
| Garcia CH, Ricardo Ernesto<br>5607 42nd St Apt 1<br>Sacramento, CA 95824-1314 | | 7745 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | No Liability Claims |

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 270 of 295

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Gloria<br>122 5th St<br>Woodland, CA 95695-3329 | | 8690 | Pacific Gas and Electric Company | 9/10/2019 | $3,450.00 | $0.00 | $0.00 | $0.00 | $3,450.00 | No Liability Claims |
| Garcia, Nina<br>15117 Olympic Dr Apt 411 Bldg 4-A<br>Clearlake, CA 95422-8003 | | 6154 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $8,260.00 | $0.00 | $8,260.00 | No Liability Claims |
| Gill, Bill R<br>Donnald D Gill 11650 Lucy Ln<br>Redding, CA 96003-1647 | | 8311 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | No Liability Claims |
| Grange Insurance Association<br>200 Cedar St<br>Seattle, WA 98121 | | 79152 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $23,795.55 | $23,795.55 | No Liability Claims |
| Grapes<br>454 East Main Street<br>Ventura, CA 93001 | | 77003 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $45,000.00 | $45,000.00 | No Liability Claims |
| Green, Holden<br>Po Box HG<br>Los Gatos, CA 95031-0810 | | 4972 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Grieder, Stephanie<br>358 Rio Lindo Ave<br>Chico, CA 95926 | | 6941 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| Griffin, Denise<br>PO Box 690172<br>Stockton, CA 95269-0172 | | 6122 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $5,950.00 | $5,950.00 | No Liability Claims |
| Gutierrez, Alex<br>6236 Hwy. 140<br>Midpines, CA 95345-9701 | | 61285 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | No Liability Claims |
| Hale, Arabella<br>3005 Holiday Ln<br>Modesto, CA 95350-0208 | | 8329 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hall, Sabrina<br>1674 Kirkwood Ave., Apt. B<br>San Francisco, CA 94124 | | 2994 | Pacific Gas and Electric Company | 5/14/2019 | $0.00 | $0.00 | $0.00 | $5,143.00 | $5,143.00 | No Liability Claims |
| Hardgrave, John P<br>Po Box 422<br>Forest Knolls, CA 94933-0422 | | 5074 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $2,908.00 | $2,908.00 | No Liability Claims |
| Harrentsian, Antranick<br>8065 Dorian Way<br>Fair Oaks, CA 95628-5014 | | 6009 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $2,300.00 | $2,300.00 | No Liability Claims |
| Harrison, Ronette<br>2440 Cabrillo Ct<br>Hanford, CA 93230-1382 | | 3691 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | No Liability Claims |
| Hee, Jackson C<br>265 Pinebrook Dr # 15<br>Hyde Park, NY 12538-1853 | | 8493 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $8,350.00 | $8,350.00 | No Liability Claims |
| Heifferon, Chun Cha<br>1364 Fullerton Lane<br>Fullerton, CA 92833 | | 3850 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | No Liability Claims |
| Heilmann, Cara<br>14 Camino Del Diablo<br>Orinda, CA 94563 | | 70701 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $908.00 | $908.00 | No Liability Claims |
| Holmes, Brenda<br>2200 Sycamore Dr. Apt#-I-146<br>Antioch, CA 94509 | | 81181 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Huang, Jieyi<br>1255 Detroit Ave Apt 15<br>Concord, CA 94520-3681 | | 6185 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $575.00 | $575.00 | No Liability Claims |
| Hubley, Greg<br>2136 Sand Pt Rd PO Box 1325<br>Discovery Bay, CA 94505-7325 | | 10793 | Pacific Gas and Electric Company | 10/3/2019 | $0.00 | $0.00 | $0.00 | $2,850.00 | $2,850.00 | No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hufnagel, Craig A.<br>15596 Shannon Way<br>Nevada City, CA 95959 | | 81170 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $28,813.00 | $28,813.00 | No Liability Claims |
| Hunte-Durham, Madison<br>5960 S Land Park Dr. #172<br>Sacramento, CA 95022 | | 79080 | PG&E Corporation | 10/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Huynh, Thanh<br>688 W Lisbon Ln<br>Clovis, CA 93619 | | 30942 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | No Liability Claims |
| IBANEZ, VICTOR & SARAH<br>148 SANTA HELENA AVE UPPER<br>SAN BRUNO, CA 94066 | | 4150 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | No Liability Claims |
| Jack, Pamela<br>610 Yellow Hammer<br>Lakeport, CA 95453 | | 3662 | PG&E Corporation | 7/21/2019 | $0.00 | $0.00 | $825.00 | $0.00 | $825.00 | No Liability Claims |
| Jackson, Terrie<br>2633 Fulton Ave Apt 8<br>Sacramento, CA 95821-5726 | | 7245 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,285.00 | $1,285.00 | No Liability Claims |
| Johnson, Tracy<br>41152 Fremont Blvd Apt 109<br>Fremont , CA 94538-4881 | | 19548 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | No Liability Claims |
| Jones, Jane<br>33078 Soquel St<br>Union City, CA 94587-5558 | | 17444 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Kanaan, Hala<br>Cliff Carter, Carter Wolden Curtis, LLP 1111 Exposition Blvd. Suite 602<br>Sacramento , CA 95815 | | 3086 | PG&E Corporation | 5/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Kashifi, Hosey<br>Mojaddidi & Associates 3330<br>Clayton Rd #C<br>Concord, CA 94519 | | **9633** | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | No Liability Claims |
| KEITH, FREDERICK<br>1841 CARMEL AVE<br>STOCKTON, CA 95204-5220 | | **6504** | PG&E Corporation | 8/12/2019 | $750.00 | $0.00 | $1,500.00 | $750.00 | $3,000.00 | No Liability Claims |
| Kendall, Michelle M<br>3539 Koso St<br>Davis, CA 95618-6042 | | **96344** | PG&E Corporation | 1/3/2020 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | No Liability Claims |
| King, Suzanne<br>22 Terra Vista Ave Apt A6<br>San Francisco, CA 94115-3892 | | **4756** | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $30,000.00 | $0.00 | $30,000.00 | No Liability Claims |
| Kinner, John Carl<br>P.O. Box 5<br>Big Bend, CA 96011 | | **61586** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Knisley, Dennis K<br>23943 Myrtle St<br>Hayward, CA 94541-6325 | | **7515** | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $29,360.00 | $29,360.00 | No Liability Claims |
| Kramlich, Richard<br>1450 Walnut Drive<br>Oakville, CA 94562 | | **81126** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | No Liability Claims |
| Lam, Bill<br>4223 N Bengston Ave Apt C<br>Fresno, CA 93705-1926 | | **5091** | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | No Liability Claims |
| Lee, Adam S<br>166 Los Palmos DR<br>San Francisco, CA 94127-2312 | | **4330** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | No Liability Claims |
| Lee, Christopher<br>814 St Elizabeth Dr Apt 354<br>San Jose, CA 95127 | | **4177** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Leon de Garcia, Josefina<br>PO Box 401<br>Boyes Ht Spgs, CA 95416 | | **3559** | PG&E Corporation | 7/9/2019 | $0.00 | $0.00 | $7,359.05 | $0.00 | $7,359.05 | No Liability Claims |
| Li, Yinan<br>255 Howes Ct.<br>Los Gatos, CA 95032 | | **8817** | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $675.00 | $675.00 | No Liability Claims |
| Lin, Chao Ming<br>67 Randoph Ave.<br>South San Francisco, CA | | **87971** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | No Liability Claims |
| LOPEZ, ESPERANZAN<br>108 GARTH STREET<br>NAPA, CA 94558 | | **30999** | Pacific Gas and Electric Company | 10/14/2019 | $700.00 | $0.00 | $700.00 | $0.00 | $1,400.00 | No Liability Claims |
| LUCIA MAR UNIFIED SCHOOL DISTRICT<br>222 Stanley Ave.<br>ARROYO GRANDE, CA 93420 | | **4410** | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,034.04 | $2,034.04 | No Liability Claims |
| Lumsden, Thomas<br>Thomas Lumsden, Trustee for Lumsden-Assadi 2017 Revocable Trust 11 Hawkins Way<br>Larkspur, CA 94939-1518 | | **70313** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $19,320.00 | $19,320.00 | No Liability Claims |
| Macan, Nicole<br>1812 16th Street<br>Eureka, CA 95501 | | **3964** | Pacific Gas and Electric Company | 7/28/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| Madrigal, Jose<br>5 Randolph St<br>Napa, CA 94559-3912 | | **7259** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| MANISAP, MICHELLE B.<br>CHAMPA GLOBAL TRADING<br>7323 CONVOY CT.<br>SAN DIEGO, CA 92111 | | **4795** | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Maureen M. Bryan Ferguson, for Brigitte Haggs 319 Lennon Lane Walnut Creek, CA 94598 | | 78504 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $45,000.00 | $45,000.00 | No Liability Claims |
| MAYERS, STEVE 397 IMPERIAL WAY APT 109 DALY CITY, CA 94015-2555 | | 4530 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| McCann, Joe 201 Chris St Windsor, CA 95492 | | 78132 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $38,000.00 | $38,000.00 | No Liability Claims |
| McCombe, Lori 361 McCall Dr Benicia, CA 94510-3969 | | 9054 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $1,859.69 | $1,859.69 | No Liability Claims |
| McGlothern, James 1520 Foster Rd Napa, CA 94558-6530 | | 17485 | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $27,000.00 | $27,000.00 | No Liability Claims |
| Meadows, Shewana 41 Scoles Ct Sacramento, CA 95838-4743 | | 6779 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $7,667.71 | $7,667.71 | No Liability Claims |
| Mercado, Antonio Ramos Mojaddidi & Associates Attn: Tariq Mojaddidi 3330 Clayton Rd #C Concord, CA 94519 | | 321 | PG&E Corporation | 2/12/2019 | $14,000.00 | $0.00 | $1,000.00 | $0.00 | $15,000.00 | No Liability Claims |
| Miao, Zhouhui 13741 Saratoga Vista Ave Saratoga, CA 95070 | | 113 | Pacific Gas and Electric Company | 2/8/2019 | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | No Liability Claims |
| Michael Smith & Covina Slabbekorn 1392 Beacon Way Ukiah, CA 95482-6508 | | 8643 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $770.00 | $1,030.00 | $1,800.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Minikes, Laurence 230 Coleman Dr San Rafael, CA 94901-1209 | | **81221** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| MI-WUK Heights Mutual Water Company PO Box 384 Mi Wuk Village, CA 95346 | | **3867** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $33,664.21 | $33,664.21 | No Liability Claims |
| Mociun, Melanie 437 Molino Ave Mill Valley, CA 94941 | | **7661** | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $840.00 | $840.00 | No Liability Claims |
| Moeller, Bertha 16401 San Pablo Ave SPC 106 San Pablo, CA 94806-1314 | | **7412** | PG&E Corporation | 8/19/2019 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | No Liability Claims |
| Monterey County Regional Fire District 19900 Portola Drive Salinas, CA 93908 | | **1632** | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $2,305.93 | $2,305.93 | No Liability Claims |
| Moore, B Frank 13714 Nimshew Rd Magalia, CA 95954-9690 | | **5517** | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Naines, Ron PO Box 351 Point Reyes Station, CA 94956-0351 | | **4695** | PG&E Corporation | 7/31/2019 | $0.00 | $0.00 | $0.00 | $650.00 | $650.00 | No Liability Claims |
| Nantze, John Jill Nantze PO Box 734 Newcastle, CA 95658-0734 | | **8897** | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | No Liability Claims |
| Nasir, Javid 1250 Germano Way Pleasanton, CA 94566 | | **3641** | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $5,995.58 | $5,995.58 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Oei, Tony DBA Lulu Construction 2054 Sloat Blvd San Francisco, CA 94116-2824 | | 5481 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | No Liability Claims |
| Olen, Richard 150 Rose St San Francisco, CA 94102 | | 3048 | Pacific Gas and Electric Company | 5/20/2019 | $0.00 | $0.00 | $0.00 | $94,000.00 | $94,000.00 | No Liability Claims |
| Pao, Daryl 3022 Trap Rock Way Sacramento, CA 95835-1858 | | 6532 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,795.00 | $0.00 | $2,795.00 | No Liability Claims |
| Perrando, John 168 Meernaa Avenue Fairfax, CA 94930 | | 80838 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $27,226.41 | $27,226.41 | No Liability Claims |
| Pettis, David 14940 Auburn Road Grass Valley, CA 95949 | | 80830 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Pittman, Adell 4142 The Masters Dr Fairfield, CA 94533-9509 | | 5106 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | No Liability Claims |
| Powers & Lobl Construction, Inc. Brownstein Law Group, P.C. Josh Brownstein 7250 Redwood Boulevard, Suite 300 Novato, CA 94945 | | 79828 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $14,338.00 | $14,338.00 | No Liability Claims |
| Ramirez, Gloria 200 Misty Glade Ln Apt F Watsonville, CA 95076-4131 | | 6731 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $80.00 | $80.00 | No Liability Claims |
| Ramos, Maria C PO BOX 1094 CALIPATRIA, CA 92233-1094 | | 5389 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| RANGEL, RAMON &RAMONA RANGEL 9510 GOLDEN STATE BLVD MADERA, CA 93637-9155 | | 5026 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $4,489.03 | $4,489.03 | No Liability Claims |
| RASMUSSEN, GERALD 11419 SUNSET PL GRASS VALLEY, CA 95949 | | 73316 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | No Liability Claims |
| REAL EQUITY INVESTMENT GROUP I, LLC 1155-C ARNOLD DR #246 MARTINEZ, CA 94553 | | 3665 | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | No Liability Claims |
| Roche Molecular Systems Attn: Ted Schnipper 4300 Hacienda Dr Pleasanton, CA 94588 | | 3371 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $23,834.29 | $23,834.29 | No Liability Claims |
| Rogers, Ian 1220 West View Drive Berkeley, CA 94705 | | 79907 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $4,200.00 | $4,200.00 | No Liability Claims |
| Ross, Selena 33461 Cessna Ave Paynes Creek, CA 96075-9726 | | 5968 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | No Liability Claims |
| Sahoo, Rashmi Ranjan 645 Vasona St Milpitas, CA 95035 | | 71713 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | No Liability Claims |
| Sayles, Beatrice 3009 TRUDI WAY MODESTO, CA 95354 | | 4218 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $4,267.00 | $4,267.00 | No Liability Claims |
| Scherer, John and Julia 1278 35th Ave San Francisco, CA 94122 | | 76798 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Schuetter Family Trust<br>1312 Pintail Dr<br>Suisun City, CA 94585 | | **70535** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $4,800.00 | $4,800.00 | No Liability Claims |
| Seddon, Janet<br>4540 Hidden Springs Rd<br>Santa Rosa, CA 95404-9744 | | **7405** | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | No Liability Claims |
| Shaw, Bill<br>17180 Vintage Drive<br>Grass Valley, CA 95949 | | **3845** | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | No Liability Claims |
| SIG Deductible Fund c/o<br>Woodruff Sawyer & Company<br>Angelo, Kilday & Kilduff, LLP<br>601 University Avenue, Suite 150<br>Sacramento, CA 95825 | | **2797** | Pacific Gas and Electric Company | 4/26/2019 | $0.00 | $0.00 | $0.00 | $13,292.54 | $13,292.54 | No Liability Claims |
| Sislian, Charles<br>7672 S Cornelia Ave<br>Fresno, CA 93706-9424 | | **6236** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $462.00 | $462.00 | No Liability Claims |
| Sisters Outreach Care Fac<br>1347 90th Ave<br>Oakland, CA 94603-1309 | | **6265** | PG&E Corporation | 8/9/2019 | $7,443.32 | $0.00 | $2,850.00 | $0.00 | $10,293.32 | No Liability Claims |
| Smith, William<br>14801 State Highway 160 Spc 23<br>Isleton, CA 95641-9783 | | **6720** | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $500.00 | $500.00 | $1,000.00 | No Liability Claims |
| Smudski, Laurence<br>P.O. Box 672<br>Pleasant Grove, CA 95668 | | **80617** | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $23,250.00 | $23,250.00 | No Liability Claims |
| Snyder, Carrie<br>1435 Mills Ct<br>Menlo Park, CA 94025-3131 | | **17432** | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $3,200.00 | $3,200.00 | No Liability Claims |

Case: 19-30088    Doc# 9801-1    Filed: 12/11/20    Entered: 12/11/20 16:06:26    Page 280 of 295

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Spears, Blaine 10728 Glenbrook Estates Ct. Grass Valley, CA 95945 | | **4383** | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | No Liability Claims |
| Starkey, Jennifer G. 4541 E. Dakota Ave. Fresno, CA 93726 | | **4668** | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $7,070.00 | $0.00 | $7,070.00 | No Liability Claims |
| Steele, Sean 1251 Sandelin Ave San Leandro, CA 94577-3956 | | **9042** | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Storms, Martin 6121 West Second Street Bobby Thompson, Esq. 700 Airport Boulevard, Suite 160 Rio Linda, CA 95673 | | **72305** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Sun, Ping 17645 River Run Rd. Salinas, CA 93908 | | **1072** | Pacific Gas and Electric Company | 2/24/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | No Liability Claims |
| Surprise 4048 Piedmont Ave Oakland, CA 94611-5209 | | **6496** | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $950.00 | $950.00 | No Liability Claims |
| Swalley, Elaine 7461 Blossomwood Ave Sebastopol, CA 95472-4346 | | **7382** | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | No Liability Claims |
| Thibodeaux, Christy 461 Harding Ave Apt D Sacramento, CA 95833-2565 | | **10261** | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | No Liability Claims |
| Tran, Thanh C 2620 Alvin Ave Apt 210 San Jose, CA 95121-1612 | | **6852** | PG&E Corporation | 8/13/2019 | $2,901.00 | $0.00 | $54,755.84 | $17,409.00 | $75,065.84 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Trembath, Bonnie 566 Banyan Circle Walnut Creek, CA 94598 | | 80471 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Tres Lago Home Owners Assoc. Collins Management Company c/o Rhi Harris 500 Alfred Nobel Drive, Suite 250 Hercules, CA 94547 | | 66812 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $27,000.00 | $27,000.00 | No Liability Claims |
| Trinity Church Youth Center, Richard Myers 1328 Escalon Avenue Escalon, CA 95320 | | 6023 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | No Liability Claims |
| Tsunekawa, Steven 717 Pardee Court Discovery Bay, CA 94505 | | 8211 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | No Liability Claims |
| Turnbull, Susana 3056 Lamberson Ct Santa Rosa, CA 95403-2504 | | 7322 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | No Liability Claims |
| Twincreeks South Poolside Homeowners Association c/o Common Interest Management 315 Diablo Rd. - #221 Danville, CA 94526 | | 1390 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $1,730.00 | $1,730.00 | No Liability Claims |
| United Services Automobile Association Law Offices of Shawn E. Caine, APC Shawn E. Caine 1221 Camino Del Mar Del Mar, CA 92014 | | 72544 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $38,000.00 | $38,000.00 | No Liability Claims |
| Vazquez, Eloisa 457 Valverde Dr South San Francisco, CA 94080-5630 | | 7217 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Villarreal, Monica<br>6600 Montecito Blvd #33<br>Santa Rosa, CA 95409 | | 19894 | Pacific Gas and Electric Company | 10/10/2019 | $1,000.00 | $0.00 | $0.00 | $1,000.00 | $2,000.00 | No Liability Claims |
| Vogan, Michael C<br>264 W Deodar LN<br>Lemoore, CA 93245 | | 3692 | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $0.00 | $1,706.25 | $1,706.25 | No Liability Claims |
| Wahbba, Inas<br>Carter Wolden Curtis, LLP Cliff<br>Carter 1111 Exposition Blvd.<br>Suite 602<br>Sacramento , CA 95815 | | 3081 | PG&E Corporation | 5/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Walker, Wanda<br>29 13th St Apt B<br>Richmond, CA 94801-3578 | | 5528 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $214.00 | $0.00 | $214.00 | No Liability Claims |
| WANG, DANIEL<br>338 SPEAR STREET, UNIT 25C<br>SAN FRANCISCO, CA 94105 | | 70807 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,584.75 | $5,584.75 | No Liability Claims |
| Warren, Kimberlie<br>24012 Second Street<br>Hayward, CA 94541 | | 7812 | Pacific Gas and Electric Company | 8/24/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | No Liability Claims |
| WEISS, DONNA<br>273 Anchor Ct.<br>BOULDER CREEK, CA 95006 | | 1262 | Pacific Gas and Electric Company | 2/21/2019 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | No Liability Claims |
| White, Tina<br>4482 N. Hughes Ave<br>Fresno, CA 93705 | | 3712 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | No Liability Claims |
| Wiese, Chelsea<br>1575 Brown St<br>Napa, CA 94559-1836 | | 6716 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $600.00 | $1,800.00 | $2,400.00 | No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Willow Glen Partners<br>PO Box 2357<br>Healdsburg, CA 95448 | | **8602** | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | No Liability Claims |
| Yarborough, Cherazette<br>1761 Marco Polo Way Apt 1<br>Burlingame, CA 94010-5454 | | **4856** | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Zambrano, Danny<br>200 Rosita Court<br>Vacaville, CA 95687 | | **67831** | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,700.00 | $7,700.00 | No Liability Claims |
| Zambrano, Danny<br>200 Rosita Court<br>Vacaville, CA 95687 | | **64797** | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $7,200.00 | $7,200.00 | No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:190** | | | **$37,044.32** | **$0.00** | **$222,279.46** | **$2,669,367.12** | **$2,928,690.90** | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aditajs, Mara K 1329 Chestnut Lane Davis, CA 95616-1306 | **1513** | Pacific Gas and Electric Company | 3/18/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $8,235.00 | $8,235.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $4,395.50 | $4,395.50 | |
| Alberts, Helen & David 813 57th Street Oakland, CA 94608 | **79292** | Pacific Gas and Electric Company | 10/21/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $9,931.00 | $9,931.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $4,931.00 | $4,931.00 | |
| Analog Devices 275 S. Hillview Drive Milpitas, CA 95035 | **6118** | PG&E Corporation | 8/9/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $274,501.00 | $274,501.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $115,401.98 | $115,401.98 | |
| Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC Attn: David Leinwand New York, NY 10036 **Claim Transferred To:** Avenue Strategic Opportunities Fund, LP Attn: David Leinwand 11 West 42nd Street, 9th Floor New York, NY 10036 100% | **3619** | Pacific Gas and Electric Company | 7/15/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $42,164.50 $23,834.00 | $42,164.50 $23,834.00 | Fair Value |
| Avila, Yolanda 7050 E. Huntsman Ave. Selma, CA 93662 | **3009** | Pacific Gas and Electric Company | 5/14/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $649.00 | $649.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $426.71 | $426.71 | |
| Baldwin Contracting Co., Inc. dba Knife River Construction 1764 Skyway Chico, CA 95928 | **139** | PG&E Corporation | 2/7/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $9,535.62 | $9,535.62 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $9,535.62 | $9,535.62 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BHH, Inc. c/o San Carlos Agency, Inc PO Box 22123 Carmel, CA 93922 | 2199 | PG&E Corporation | 4/8/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $550.68 | $550.68 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $550.68 | $550.68 | |
| BOYLE, DAN 18500 FOSTER RD LOS GATOS, CA 95030-7163 | 5029 | PG&E Corporation | 8/1/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | |
| Bray, Geri R. 1445 Lincoln Way Auburn, CA 95603 | 1613 | PG&E Corporation | 3/8/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $14,253.33 | $14,253.33 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $6,753.33 | $6,753.33 | |
| Bresnahan, Francis 54 Maybeck St. NOVATO, CA 94949 | 17186 | PG&E Corporation | 10/7/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | |
| Bshara, Dina 14 Verano Dr South San Francisco, CA 94080 | 75 | Pacific Gas and Electric Company | 2/5/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $117.40 | $117.40 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $117.40 | $117.40 | |
| Carey, Erin 37452 Palo Colorado Rd Carmel, CA 93923 | 1436 | PG&E Corporation | 3/14/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,973.67 | $5,973.67 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $5,973.67 | $5,973.67 | |
| Castellanos, Alex 551 Flynn Ave Redwood City, CA 94063 | 115 | Pacific Gas and Electric Company | 2/7/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $119.00 | $119.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $119.00 | $119.00 | |
| Cheng, Tony 591 Crawford Dr. Sunnyvale, CA 94087 | 3500 | Pacific Gas and Electric Company | 6/28/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $56,200.00 | $56,200.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $9,568.70 | $9,568.70 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cordova, Carlos 3971 Mission St Apt 2 San Francisco, CA 94112-1028 | 9167 | PG&E Corporation | 9/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $2,000.00 | $0.00 | $0.00 | $5,000.00 | $7,000.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Cordova, Carlos and Martha 3971 Mission Street, #2 San Francisco, CA 94112 | 9140 | PG&E Corporation | 9/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $10,000.00 | $15,000.00 | $25,000.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,612.00 | $1,612.00 | |
| CSAA Insurance Exchange as subrogee of Santiago Martinez Stanley J. Michael, SB# 145596 Michael, Tran, Goldberg, et al 3055 Oak Road, MS 270 1002-86-7690 Walnut Creek, CA 94597 | 3566 | PG&E Corporation | 7/10/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,108.90 | $5,108.90 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $5,108.90 | $5,108.90 | |
| Dawson, William 15003 Riverdale Dr. East #3 Carmel, IN 46033 | 987 | Pacific Gas and Electric Company | 2/21/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $486.00 | $486.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $486.00 | $486.00 | |
| ESCOBEDO, WILLIAM G LYNN ESCOBEDO 1391 IRIS AVE OAKDALE, CA 95361-2869 | 8752 | Pacific Gas and Electric Company | 9/11/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $42.50 | $42.50 | |
| Finks, Glenn 2230 DAWSON COVE LN S Clovis, CA 93611-5994 | 992 | Pacific Gas and Electric Company | 2/20/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,075.44 | $2,075.44 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $2,075.44 | $2,075.44 | |
| Fire Insurance Exchange 1860 Meadow Vista Rd Meadow Vista, CA 95722 | 7878 | PG&E Corporation | 8/23/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $4,421.20 | $4,421.20 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $3,264.41 | $3,264.41 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| GARE, DANIEL<br>106 LA PASADA WAY<br>SAN RAFAEL, CA 94903-2955 | 71176 | Pacific Gas and Electric Company | 10/17/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | |
| Garibay, Adan<br>225 E Dana St<br>Nipoma, CA | 71805 | PG&E Corporation | 10/17/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $599.94 | $599.94 | |
| Gaskins, George W<br>3187 Soda Canyon Road<br>Napa, CA 97558 | 1725 | Pacific Gas and Electric Company | 3/18/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | |
| Haaland, John<br>Stephen Beals PLC PO Box 2210<br>Salinas, CA 93902 | 61284 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $25,975.46 | $25,975.46 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Haaland, John<br>Stephen Beals PLC PO Box 2210<br>Salinas, CA 93902 | 80741 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $26,371.76 | $26,371.76 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $19,851.71 | $19,851.71 | |
| Hanns, Michael<br>9710 Sheldon Avenue<br>Live Oak, CA 95953 | 1843 | Pacific Gas and Electric Company | 3/29/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | |
| HOBBS, LORI<br>3485 STABLE LANE<br>SANTA CRUZ, CA 95065 | 59453 | PG&E Corporation | 10/18/2019 | Filed/Sched. Claim Amount:<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $33,660.00 | $33,660.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $33,660.00 | $33,660.00 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16873** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $26.99 | $26.99 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16884** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $609.16 | $609.16 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16883** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $183.21 | $183.21 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16882** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $249.99 | $249.99 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16782** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $599.00 | $599.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16774** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $174.20 | $174.20 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,638.86 | $1,638.86 | |
| HOFFMAN, PAUL 209 KINGSBURY DR APTOS, CA 95003 | **16872** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $517.80 | $517.80 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Killens, Michael 2462 Mavis Street Oakland, CA 94601 | **16877** | Pacific Gas and Electric Company | 10/3/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $16,016.00 | $16,016.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| KOCH, ERIC 16678 TOPPING WAY LOS GATOS, CA 95032 | 3927 | PG&E Corporation | 7/24/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $523.47 | $523.47 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $523.47 | $523.47 | |
| Koogler, Mark L. 457 E. Shelldrake Cir. Fresno, CA 93730 | 71388 | PG&E Corporation | 10/17/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $330.00 | $330.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $330.00 | $330.00 | |
| Lau, Hing Moon 12 Santa Fe Ave San Francisco, CA 94124-2216 | 9832 | Pacific Gas and Electric Company | 9/25/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | |
| Leiser, Nathan 1262 Heavenly Dr Martinez, CA 94554 | 1064 | Pacific Gas and Electric Company | 2/25/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $2,200.58 | $2,200.58 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $2,003.75 | $2,003.75 | |
| Littlejohn III, Ben 911 Leo Way Oakland, CA 94611 | 67 | PG&E Corporation | 2/4/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $1,812.90 | $1,812.90 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,812.90 | $1,812.90 | |
| LIU, SONG 2990 SUMMIT DR. HILLSBOROUGH, CA 94010 | 2975 | PG&E Corporation | 5/10/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | |
| Lopez, Ruth 120 Bonita Ct Rodeo, CA 94572-1835 | 9210 | PG&E Corporation | 9/19/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Manetas, Michael 1094 Birch Ave McKinleyville, CA 95519 | 63 | Pacific Gas and Electric Company | 2/5/2019 | Filed/Sched. Claim Amount: Unliquidated | $0.00 | $0.00 | $0.00 | $973.98 | $973.98 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $973.98 | $973.98 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Marlene 1223 Ribisi Cir San Jose, CA 95131 | **19565** | Pacific Gas and Electric Company | 10/8/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $212.00 | $212.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $212.00 | $212.00 | |
| McCrary, Maurice 1117 Derby St. Berkeley, CA 94702 | **461** | Pacific Gas and Electric Company | 2/15/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,600.00 | $2,600.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,233.78 | $1,233.78 | |
| MetLife Auto & Home PO Box 2204 Charlotte, NC 28241 | **3409** | PG&E Corporation | 6/20/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,423.26 | $5,423.26 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $5,423.26 | $5,423.26 | |
| Mid-Century Insurance Company Berger Kahn ALC Farmers c/o Craig Simon 1 Park Plaza, Suite 340 Irvine, CA 92614 | **70412** | Pacific Gas and Electric Company | 10/18/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $153.99 | $153.99 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $6,786.96 | $6,786.96 | |
| Millbrae Heights Homeowners Association c/o Common Interest Mgmt Services 1720 S. Amphlett Blvd., Suite 130 San Mateo, CA 94402 | **2207** | PG&E Corporation | 4/8/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,610.00 | $1,610.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,610.00 | $1,610.00 | |
| National Subrogation Services Attn: Judy Speroff, Karen Gibson 100 Crossways Park West Suite 415 Woodbury, NY 11797 | **7978** | Pacific Gas and Electric Company | 8/27/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $13,177.98 | $13,177.98 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $7,888.30 | $7,888.30 | |
| NICHOLSON, JANET 3109 BAYER ST MARINA, CA 93933 | **5966** | PG&E Corporation | 8/5/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,023.49 | $1,023.49 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $511.75 | $511.75 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nielsen, Eric<br>Canyon Rd 292 San Benancio Rd<br>Salinas, CA 93908-9182 | **57958** | Pacific Gas and Electric Company | 10/17/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $4,426.65 | $4,426.65 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $2,213.33 | $2,213.33 | |
| Parkinson, Sylvia<br>3747 Hennessy Place<br>Santa Rosa, CA 95403 | **607** | PG&E Corporation | 2/13/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $22,000.00 | $22,000.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $3,966.00 | $3,966.00 | |
| Perez, Noe<br>224 GARNSEY AVE<br>Bakersfield, CA 93309 | **201** | PG&E Corporation | 2/12/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,189.89 | $2,189.89 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $2,189.89 | $2,189.89 | |
| Perry, John<br>350 Court St.<br>Woodland, CA 95695 | **994** | Pacific Gas and Electric Company | 2/23/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $62,579.15 | $62,579.15 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $55,000.00 | $55,000.00 | |
| Ponder Environmental Services, Inc.<br>Joe Anderson Compliance Manager<br>4563 E. 2nd Street<br>Benicia, CA 94510 | **1724** | Pacific Gas and Electric Company | 3/22/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $12,617.45 | $12,617.45 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $7,970.74 | $7,970.74 | |
| Praxis Consulting Inc A/S/O Pacific Specialty Insurance<br>P.O. Box 5<br>Muncie, IN 47308 | **2947** | PG&E Corporation | 5/9/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $13,237.06 | $13,237.06 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $13,237.06 | $13,237.06 | |
| Progressive West Insurance Company<br>Claim 172929637 PO Box 512929<br>Los Angeles, CA 90051-0929 | **3337** | Pacific Gas and Electric Company | 6/11/2019 | **Filed/Sched. Claim Amount:**<br>Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,729.78 | $5,729.78 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $5,229.78 | $5,229.78 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Shadow Woods Homeowners Association c/o Associa 4305 Hacienda Dr. #140 Pleasanton, CA 94588 | 10156 | Pacific Gas and Electric Company | 9/27/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $15,375.02 | $15,375.02 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $7,412.47 | $7,412.47 | |
| Simmons, Roland P PO Box 982 Plymouth, CA 95669 | 80516 | Pacific Gas and Electric Company | 10/19/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,198.88 | $1,198.88 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,198.88 | $1,198.88 | |
| Sorensen, Dennis 568 Viejo Rd Carmel, CA 93923 | 1510 | Pacific Gas and Electric Company | 3/19/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $8,295.90 | $8,295.90 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $5,885.90 | $5,885.90 | |
| Tae Hee Corporation 30 Vista St Watsonville, CA 95076-2913 | 4825 | Pacific Gas and Electric Company | 7/30/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $2,700.00 | $1,100.00 | $3,800.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,900.00 | |
| TEUFEL, MARGARET 2840 BELLAIRE PLACE OAKLAND, CA 94601 | 4370 | PG&E Corporation | 7/31/2019 | Filed/Sched. Claim Amount: Unliquidated ☑ | $0.00 | $0.00 | $0.00 | $1,476.43 | $1,476.43 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $1,162.27 | $1,162.27 | |
| THAI, KHAM VAN FRUITVALE MOBIL 3070 FRUITVALE AVE OAKLAND, CA 94602 | 2105 | Pacific Gas and Electric Company | 4/7/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $4,772.37 | $0.00 | $4,772.37 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $2,237.37 | $2,237.37 | |
| The Regents of the University of California Sedgwick PO Box 14670 Lexington, KY 40512 | 3164 | Pacific Gas and Electric Company | 5/28/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Vereeke, David 3324 Ptarmigan Dr Apt 2A Walnut Creek, CA 94595 | 9130 | PG&E Corporation | 9/11/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,816.00 | $1,816.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $1,816.00 | $1,816.00 | |
| Vereeke, David 3324 Ptarmigan Dr Walnut Creek, CA 94595 | 1588 | PG&E Corporation | 3/21/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $11,600.00 | $11,600.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 **Claim Transferred To:** VonWin Capital Management, LP Attn: General Counsel 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | 58331 | Pacific Gas and Electric Company | 10/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,264.00 | $1,264.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $573.42 | $573.42 | |
| Watergate Community Association Attn: Kim Adolf 8 Captain Drive Emeryville, CA 94608 | 155 | Pacific Gas and Electric Company | 2/8/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $14,798.07 | $14,798.07 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $7,339.00 | $7,339.00 | |
| Woody, Gary E. 10216 East 8 Mile Rd Stockton, CA 95212 | 1007 | PG&E Corporation | 2/19/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $8,635.43 | $8,635.43 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $4,754.64 | $4,754.64 | |
| Yamashita, Iwao 2 Lewis Road Watsonville, CA 95076 | 2893 | Pacific Gas and Electric Company | 5/1/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $642.84 | $642.84 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $267.61 | $267.61 | |
| Zapien, Liliana 12394 Avenue 22 Chowchilla, CA 93610 | 66980 | Pacific Gas and Electric Company | 10/20/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $7,400.00 | $7,400.00 | Fair Value |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $3,700.00 | $3,700.00 | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **Count: 72** | | | | **$2,000.00** | **$0.00** | **$17,472.37** | **$914,704.51** | **$934,176.88** | |