

Signed and Filed: December 18, 2020

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

|  |  |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case) (Jointly Administered)<br><br>**ORDER DISALLOWING AND EXPUNGING PROOFS OF CLAIM PURSUANT TO REORGANIZED DEBTORS' FORTIETH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY / PASSTHROUGH CLAIMS)**<br><br>**[Re: Dkt. No. 9455, 9801]** |

Upon the *Reorganized Debtors' Report on Responses to Twenty-Fifth Through Forty-Fifth Omnibus Objections to Claims and Request for Order by Default as to Unopposed Objections* [Docket No. 9801] (the "**Request**") of PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, "**PG&E**" or the "**Debtors**" or as reorganized pursuant to the Plan (as defined below), the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter an order by default on the *Reorganized Debtors' Fortieth Omnibus Objection to Claims (No Liability / Passthrough Claims)* [Docket No. 9455] (the "**Fortieth Omnibus Objection**"), all as more fully set forth in the Request, and this Court having jurisdiction to consider the Request and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, the Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges, General Order 24 (N.D. Cal.), and Bankruptcy Local Rule 5011-1(a); and consideration of the Request and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Request as provided to the parties listed therein is reasonable and sufficient under the circumstances, and it appearing that no other or further notice need be provided; and this Court having determined that the legal and factual bases set forth in the Request establish just cause for the relief sought; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The below Proofs of Claims shall be treated as follows:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 9516 | Richard Wagner | 1972 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 9604 | Todd DeGrandmont | 2370 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9669 | Phil Piserchio | 2017 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9530 | Bruce Willems | 1073 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9620 | Bret and Kassidy Banducci | 2974 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9603 | Paul Marotta | 1070 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9617 | EBEN 818 LLC | 3922 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9618 | Duncan Ray Ross | 2183 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9650 | Andrew Etringer | 91 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | to resolve this matter consensually in the meantime. |
| 9647 | Alan Giberson | 8169 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9656 | Robert Ernst | 3444 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9643 | Valri and Christian Castleman | 3063 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9636 | Bruce E. Krell | 1077 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9646 | Todd Greenberg | 77335 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9664 | Martha Gerstner | 3524 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9668 | Frank Klassen | 4389 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Helga M. Schmidt | 5978 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | James Winter | 3576 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Mission Valley Rock Co. | 64053 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | D. M. Alegre Construction, Inc. | 1292 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Timothy Bergam | 133 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Lance Kastl | 3870 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Rhonda Miller | 2948 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| Informal | Joseph C. Loguidice and Stephanie C. Navarrette-Loguidice | 16730 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| Informal | Annette Hicks | 9411 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |
| 9666 | D.A. Wood Construction Inc. | 8627 | The hearing has been continued to March 24, 2021 at 10:00 a.m. Pacific Time. Docket No. 9754. The Reorganized Debtors are attempting to resolve this matter consensually in the meantime. |

2.     The Claims listed in the column headed "Claim/Schedule to be Disallowed and Expunged" in **Exhibit 1** hereto are disallowed and expunged.

3.     This Court shall retain jurisdiction to resolve any disputes or controversies arising from this Order.

*** END OF ORDER ***

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Acevedo Rodriguez, Nevada 2335 North Vagedes Apt.#101 Fresno, CA 93705 | | 7759 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada 2335 North Vagedes Apt.#101 Fresno, CA  93705 | | 80978 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada 2335 North Vagedes Apt.#101 Fresno , CA  93705 | | 9232 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada 2335 North Vagedes Apt.#101 Fresno, CA 93705 | | 9026 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Acevedo Rodriguez, Nevada 2335 North Vagedes Apt.#101 Fresno, CA  93705 | | 7717 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Athar, Behnam c/o Law Office of James Mills 100 Clay Street, Suite 600 Oakland, CA 94612 | | 68880 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $42,203.16 | $42,203.16 | Damage not caused by PG&E |
| Dotson, Marvin 321 Comanche Way Antelope, CA 95843 | | 67562 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Ireland, Gayle J. 18961 Middlecamp #1889 Twain Harte, CA 95383 | | 9968 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Eden, Marshall 2627 Denver Ave Stockton, CA 95206-2807 | | 5375 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLISON, PETER 1423 W 20TH ST APT D ANTIOCH, CA 94509 | | 5371 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $3,300.86 | $3,300.86 | Damage not caused by PG&E |
| Alaud, Demetria 132 42nd Avenue San Francisco, CA 94116 | | 1804 | Pacific Gas and Electric Company | 3/28/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Damage not caused by PG&E |
| ANGELINA RIVERA & ARMANDO RIVERA 16401 SAN PABLO AVE SPC 343 SAN PABLO, CA 94806-1326 | | 5254 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |
| ANTHONY VINEYARDS INC 12342 VALPRADO RD BAKERSFIELD, CA 93307 | | 7671 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $8,156.18 | $8,156.18 | Damage not caused by PG&E |
| Aldegren, John 1634 Wakefield Terrace Los Altos, CA 94024 | | 2358 | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $1,737.45 | $1,737.45 | Damage not caused by PG&E |
| Arthur, Stacey 21 Hillbrook Dr Los Gatos, CA 95032-4709 | | 1978 | PG&E Corporation | 4/2/2019 | $28,031.73 | $0.00 | $0.00 | $0.00 | $28,031.73 | Damage not caused by PG&E |
| Arthur, Stacey 21 Hillbrook Dr Los Gatos, CA 95032-4709 | | 6841 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Bajwa, Sukhjeet 6372 Pony Mountain Rd Bakersfield, CA 93313-5371 | | 6978 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $73,883.00 | $73,883.00 | Damage not caused by PG&E |
| Baker, Barry 9432 W Bluff Ave Fresno, CA 93711 | | 2907 | PG&E Corporation | 5/2/2019 | $0.00 | $0.00 | $0.00 | $8,050.00 | $8,050.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Benker, Aimee M 13353 Marciel Ave Madera, CA 93636-8563 | | 7230 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $486.04 | $486.04 | Damage not caused by PG&E |
| Berhane, Makeda 628 Faberge Way Sacramento, CA 95826 | | 66232 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Damage not caused by PG&E |
| Berhane, Makeda 628 Faberge Way Sacramento, CA 95826 | | 1248 | PG&E Corporation | 3/3/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Damage not caused by PG&E |
| Bloch, Erfried 110 Robles Dr Santa Cruz, CA 95060 | | 87068 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $4,152.00 | $4,152.00 | Damage not caused by PG&E |
| Bloch, Erfried 110 Robles Dr Santa Cruz, CA 95060 | | 3223 | PG&E Corporation | 6/3/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Damage not caused by PG&E |
| Bleeter, Byron 1410 Cowell Rd Concord, CA 94518-1657 | | 9173 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $4,371.60 | $4,371.60 | Damage not caused by PG&E |
| Blackbird Vineyards, LLC 4022 Latour Court, Suite B1 Napa, CA 94558 | | 2117 | Pacific Gas and Electric Company | 4/9/2019 | $0.00 | $0.00 | $0.00 | $10,759.59 | $10,759.59 | Damage not caused by PG&E |
| Brinkman, Marvin P.O. Box 515 Amador City, CA 95601 | | 3916 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $64.61 | $64.61 | Damage not caused by PG&E |
| Burgess, Kenneth 220 Greenwood Ave. Morro Bay, CA 93442 | | 2225 | PG&E Corporation | 4/8/2019 | $0.00 | $0.00 | $0.00 | $5,654.95 | $5,654.95 | Damage not caused by PG&E |
| Burgess, Kenneth 220 Greenwood Ave. Morro Bay, CA 93442 | | 1256 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $5,624.00 | $5,624.00 | Damage not caused by PG&E |

Case 19-30088 Doc# 9966 Filed 12/18/20 Entered 12/18/20 08:47:22 Page 9 of 30

**Fortieth Omnibus Objection**

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Heller, Mike A 4345 State Highway 49 N # B Mariposa , CA 95338-9522 | | 68734 | PG&E Corporation | 10/15/2019 | $300.00 | $0.00 | $0.00 | $300.00 | $600.00 | Damage not caused by PG&E |
| Button + Turkovich, LLC 1004 Buckeye Rd. Winters, CA 95694 | | 2351 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $14,957.82 | $14,957.82 | Damage not caused by PG&E |
| California American Water ATTN: Edie Lemon, Operations Specialist 511 Forest Lodge Road, Suite 100 Pacific Grove, CA 93950 | | 2656 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $36,643.26 | $36,643.26 | Damage not caused by PG&E |
| Cardenas, Jason PO Box 8 Coalinga, CA 93210 | | 1362 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $34,442.00 | $34,442.00 | Damage not caused by PG&E |
| Carolyn Wallin representative for Milestone 33 lots 20-27 Kybroz, Ca 2477 Atlas Peak Rd Napa, CA 94558 | | 77532 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Cedar Ridge Apple Ranch LLC; Wasson, Jay 1251 Sena Lane Sonora, CA 95370 | | 7309 | Pacific Gas and Electric Company | 8/16/2019 | $0.00 | $0.00 | $0.00 | $11,425.00 | $11,425.00 | Damage not caused by PG&E |
| CERVANTES, ALFREDO 2790 BROOKSIDE DR #609 SAN PABLO, CA 94806 | | 7570 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |
| Chand, Kiran 311 Tanforan Ave San Bruno, CA 94066 | | 8170 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $1,050.00 | $1,050.00 | Damage not caused by PG&E |
| Cheatham, Charlie 197 Phillips Ln San Luis Obispo, CA 93401-2529 | | 7239 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $4,217.50 | $4,217.50 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chen, Yu<br>623 W Remington Dr.<br>Sunnyvale, CA 94087 | | 30833 | Pacific Gas and Electric Company | 10/13/2019 | $0.00 | $0.00 | $0.00 | $6,100.00 | $6,100.00 | Damage not caused by PG&E |
| Cisneros, Juan<br>PO Box 224<br>Gualar, CA 93925-0224 | | 2982 | Pacific Gas and Electric Company | 5/10/2019 | $0.00 | $0.00 | $0.00 | $17,376.12 | $17,376.12 | Damage not caused by PG&E |
| Clawson, Ronald H.<br>980 Magnolia Ln<br>Lincoln, CA 95648-8425 | | 8757 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Core, Annie Marie<br>613 Augusta Drive<br>Salinas, CA 93906 | | 521 | Pacific Gas and Electric Company | 2/15/2019 | $0.00 | $0.00 | $0.00 | $3,200.00 | $3,200.00 | Damage not caused by PG&E |
| Concord Iron Works, Inc.<br>1721 Loveridge Rd., Box 15<br>Pittsburg, CA 94565 | | 3732 | PG&E Corporation | 7/17/2019 | $0.00 | $0.00 | $0.00 | $30,085.00 | $30,085.00 | Damage not caused by PG&E |
| Emwell, Jaimee<br>835 E Cambridge Ave.<br>Fresno, CA 93704 | | 4983 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $334.25 | $0.00 | $334.25 | Damage not caused by PG&E |
| Lashbrook Insurance Nationwide c/o Berger Kahn ALC<br>Atr: Craig Simon<br>Irvine, CA 92614 | | 77814 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $17,494.20 | $17,494.20 | Damage not caused by PG&E |
| Thom, Bruce A<br>19227 Whispering Woods Trail<br>Redding, CA 96001 | | 190 | PG&E Corporation | 2/11/2019 | $0.00 | $0.00 | $0.00 | $17,954.00 | $17,954.00 | Damage not caused by PG&E |
| Cumine, Suzanne<br>21361 Cypress Ct<br>Cupertino, CA 95014 | | 1811 | Pacific Gas and Electric Company | 3/27/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Damage not caused by PG&E |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cumpston, William T 1095 Eastwood Ct Red Bluff, CA 96080-7826 | | 70168 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $860.00 | $860.00 | Damage not caused by PG&E |
| Cumpston, William T 1095 Eastwood Ct Red Bluff, CA 96080-7826 | | 2046 | Pacific Gas and Electric Company | 4/2/2019 | $0.00 | $0.00 | $827.40 | $0.00 | $827.40 | Damage not caused by PG&E |
| Woldorf, Felix 5890 Leigh Ave San Jose, CA 95124-4520 | | 6136 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $3,430.00 | $3,430.00 | Damage not caused by PG&E |
| Felton, Stuart 2 East Creek Drive Menlo Park, CA 94025-3660 | | 7078 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $3,525.46 | $3,525.46 | Damage not caused by PG&E |
| Davis, William 3301 Beardsley Ave Apt A Bakersfield, CA 93308 | | 7152 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Levison, Asher 355 Shasta Street Richmond, CA 94804 | | 1533 | Pacific Gas and Electric Company | 3/15/2019 | $0.00 | $0.00 | $0.00 | $580.25 | $580.25 | Damage not caused by PG&E |
| Egan, Gary A. 71 Avondale Avenue Redwood City, CA 94062-1707 | | 9939 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $13,751.14 | $13,751.14 | Damage not caused by PG&E |
| Jackson, Nichole 228 Glenwood Rd., P.O. Box 906 Grass Valley, CA 95945 | | 62480 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $63.16 | $63.16 | Damage not caused by PG&E |
| Dolan, Robert 7101 State Hwy 49 Placerville, CA 95667 | | 478 | PG&E Corporation | 2/12/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Damage not caused by PG&E |
| Pometta, Joseph 307 N Amphlett Blvd San Mateo, CA 94401 | | 3879 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $111,000.00 | $111,000.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Pollitt-Foulks, Jacque V 406 McCleary Way Bakersfield, CA 93307-5633 | | 5502 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Duecksen, Sharon D3 So. Church Ave. Reedley, CA 93654 | | 7166 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $6,334.27 | $6,334.27 | Damage not caused by PG&E |
| ..., Arthur F 8885 Banner Lava Cap Rd Nevada City, CA 95959-8908 | | 8569 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $217.30 | $0.00 | $217.30 | Damage not caused by PG&E |
| ...art, Deborah Primrose Ave. Auburn, CA 95603 | | 9627 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Damage not caused by PG&E |
| ... Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | 79318 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $13,627.18 | $13,627.18 | Damage not caused by PG&E |
| ... Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | 79479 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,913.07 | $2,913.07 | Damage not caused by PG&E |
| ... Bay Municipal Utility District (EBMUD) EBMUD Risk Management 375 11th Street, MS #409 Oakland, CA 94607 | | 79287 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $39,939.36 | $39,939.36 | Damage not caused by PG&E |
| Eggleston, Coaster Lee Weil, Gotshal & Manges LLP New York, NY 10153-0119 | | 7081 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Insurance property and Casualty Insurance Company ESU-25699 PO Box 745754 Los Angeles, CA 90074-2754 | | 4283 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $3,543.06 | $3,543.06 | Damage not caused by PG&E |
| Express Plumbing 16 N Amphlett Blvd San Mateo, CA 94401 | | 124 | Pacific Gas and Electric Company | 2/8/2019 | $0.00 | $0.00 | $0.00 | $31,450.00 | $31,450.00 | Damage not caused by PG&E |
| FERRIER, MARGARET L 518 LOMA ALTA RD CARMEL, CA 93923-9449 | | 5276 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |
| Faulkner, Felecia 127 McAllister St #C San Francisco, CA 94115 | | 7689 | Pacific Gas and Electric Company | 8/20/2019 | $13,439.50 | $0.00 | $0.00 | $0.00 | $13,439.50 | Damage not caused by PG&E |
| Feldberg, Mark I Was Wrong, Inc. 100 N Biscayne Blvd, Ste 3000 Miami, FL 33132 | | 1249 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $18,756.42 | $22,609.49 | $41,365.91 | Damage not caused by PG&E |
| FIRST HYBRID INC. 6371 HIGHWAY 147 4790 MCLAUGHLIN PKWY #515 RENO, NV 89519 | | 7138 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Figg Farms, Inc. 3179 County Road 20 Woodland, CA 95695 | | 1633 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $5,475.67 | $5,475.67 | Damage not caused by PG&E |
| FORD, SADIE M 756 MORSE DRIVE OAKLAND, CA 94605 | | 1178 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $2,850.00 | $6,050.00 | $8,900.00 | Damage not caused by PG&E |
| Savinco, Joseph Camino Margarita Nicasio, CA 94946 | | 6006 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $34,989.90 | $34,989.90 | Damage not caused by PG&E |

Case: 19-30088    Doc# 9866    Filed: 12/18/20    Entered: 12/18/20 13:08:45    Page 14 of 30

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Glover, Verda J. 301 Spaulding St Moloch, CA 94531 | | 8135 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $65,259.57 | $0.00 | $65,259.57 | Damage not caused by PG&E |
| Goldberg, Jerald N 3571 Hazel Ave. Richmond, CA 94805 | | 2979 | PG&E Corporation | 5/11/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Damage not caused by PG&E |
| Gonzales, Roxanne PO Box 1111 Pioneer, CA 95666 | | 8858 | PG&E Corporation | 9/13/2019 | $0.00 | $0.00 | $0.00 | $6,325.00 | $6,325.00 | Damage not caused by PG&E |
| Gorely, Jocelyn 298 Via Alta Santa Maria, CA 93455 | | 2058 | Pacific Gas and Electric Company | 4/2/2019 | $0.00 | $0.00 | $0.00 | $1,329.00 | $1,329.00 | Damage not caused by PG&E |
| Great American Insurance Group Subri Business Division James P. Bechinot, Claim Specialist PO Box 1239 Cincinnati, OH 45201-1239 | | 2436 | PG&E Corporation | 4/18/2019 | $0.00 | $0.00 | $0.00 | $10,949.91 | $10,949.91 | Damage not caused by PG&E |
| Greek Orthodox Monastery of the Theotokos the Life Giving Spring PO Box 549 Dunlap, CA 93621 | | 3546 | PG&E Corporation | 7/2/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Gridley, Bobby G PO Box 129 Arcata, CA 95518-0129 | | 8137 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $980.00 | $980.00 | Damage not caused by PG&E |
| Griffin, Debra & James Thompson 24 Glenloch Way Emerald Hills, CA 94062 | | 59 | Pacific Gas and Electric Company | 2/4/2019 | $0.00 | $0.00 | $0.00 | $2,751.60 | $2,751.60 | Damage not caused by PG&E |
| Hamilton, Monty PO Box 1517 Galt, CA 95426 | | 2113 | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $0.00 | $0.00 | $994.00 | $994.00 | Damage not caused by PG&E |

**Fortieth Omnibus Objection**

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| McKness, Debra Caramel 11 Valle Vista Avenue #231 Vallejo, CA 94590 | | 7007 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Harrison, Natassia 1234 Glen St Eureka, CA 95503 | | 4037 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $1,745.25 | $1,745.25 | Damage not caused by PG&E |
| Jenkins, Preston 1280 WARNER ST APT 5 CHICO, CA 95926 | | 9477 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Damage not caused by PG&E |
| Reaves, Kenneth Lura E Hayes 110 Lake Dr San Bruno, CA 94066-2512 | | 7121 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Kaufmann, Dan 180 Guibara Millennium Flats Arch St, Ste E Redwood City , CA 94062 | | 2089 | Pacific Gas and Electric Company | 4/6/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Kitching, Bob 170 Taaffe Rd Los Altos Hills, CA 94022 | | 3911 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $492.00 | $492.00 | Damage not caused by PG&E |
| Kitching, Robert Andrew 170 Taaffe Road Los Altos Hills, CA 94022 | | 1291 | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $704.47 | $704.47 | Damage not caused by PG&E |
| Hoekstra, Bud PO Box 234 Clarence, CA 95232-0234 | | 5075 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $5,239.50 | $5,239.50 | Damage not caused by PG&E |
| Hoekstra, James & Patricia PO Box 1257 Diamond Springs, CA 95619 | | 1289 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $42,946.75 | $42,946.75 | Damage not caused by PG&E |
| Lornstein, Joel 329A Albion Avenue Woodside, CA 94062 | | 7192 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $1,152.12 | $1,152.12 | Damage not caused by PG&E |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott, Lisa M. PO Box 746 Sausalito, CA 94966 | | 3754 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $1,787.50 | $1,787.50 | Damage not caused by PG&E |
| Hudelson, James 1700 Berkeley Road Hughson, CA 95326 | | 802 | Pacific Gas and Electric Company | 2/15/2019 | $0.00 | $0.00 | $0.00 | $4,869.73 | $4,869.73 | Damage not caused by PG&E |
| Nelson, Donna 2312 E Floradora Ave Fresno, CA 93728-1721 | | 4787 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $2,396.00 | $2,396.00 | Damage not caused by PG&E |
| Nelson, Joshua W 1105 C St Rocklin, CA 95677-2528 | | 5519 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $333.00 | $333.00 | Damage not caused by PG&E |
| Neat, Walter 1929 Burgundy Way Napa, CA 94558 | | 4125 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Damage not caused by PG&E |
| Smith, Lien 2899 Grayson Rd Lathrop, CA 95330 | | 2638 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Inoue, Sachi 448 West Merle Court San Leandro, CA 94577 | | 185 | Pacific Gas and Electric Company | 2/11/2019 | $0.00 | $0.00 | $0.00 | $190.00 | $190.00 | Damage not caused by PG&E |
| Jacobs, James PO Box 146 Arrowhead , CA 96051-0146 | | 7917 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $8,660.00 | $8,660.00 | Damage not caused by PG&E |
| Jayasurya, Yasmin L 450 North Civic Drive 305 Walnut Creek, CA 94596-3312 | | 7214 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Jefferson, Tyisha 155 Quail Valley Run Oakley, CA 94561 | | 599 | Pacific Gas and Electric Company | 2/15/2019 | $1,234.21 | $0.00 | $0.00 | $0.00 | $1,234.21 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Benson, Theodis R 341 Sterling Dr Oakland, CA 94605-3018 | | 6250 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Damage not caused by PG&E |
| Johnstone, Patti N 170 Lea Dr Novato, CA 94945-3306 | | 5260 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $364.00 | $364.00 | Damage not caused by PG&E |
| Iwane, Takufumi 23 Cherry Ave. San Bruno, CA 94066 | | 8200 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $748.36 | $748.36 | Damage not caused by PG&E |
| Kennedy, Michael 15 Bryant St Palo Alto, CA 94306 | | 71102 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $40,240.00 | $40,240.00 | Damage not caused by PG&E |
| KENT, DOUGLAS PO BOX 183 EMERYVILLE, CA 95555-0183 | | 70342 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $7,891.69 | $7,891.69 | Damage not caused by PG&E |
| Entech USA, Inc 4301 Stoneridge Drive, Ste. 538 Pleasanton, CA 94588 | | 16832 | Pacific Gas and Electric Company | 10/1/2019 | $0.00 | $0.00 | $0.00 | $25,025.00 | $25,025.00 | Damage not caused by PG&E |
| Kmitz, Roni 126 Cascade Dr Sunnyvale, CA 94087 | | 9738 | Pacific Gas and Electric Company | 9/25/2019 | $0.00 | $0.00 | $0.00 | $1,005.00 | $1,005.00 | Damage not caused by PG&E |
| Krause, James D. 21 Golf Ct Santa Rosa, CA 95409 | | 1674 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $133.61 | $133.61 | Damage not caused by PG&E |
| Landes, Francine 11 Harbor Point Dr Apt 209 Mill Valley, CA 94941-3247 | | 7735 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $29.08 | $29.08 | Damage not caused by PG&E |
| Leon, Adriana 25 Madrid Street San Francisco, CA 94112-2021 | | 67024 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $200.75 | $200.75 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| LON, JOSE ... MADRID STREET SAN FRANCISCO, CA 94112-...281 | | 64793 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $200.75 | $200.75 | Damage not caused by PG&E |
| Dorsett, Andrew ... Vidal Dr San Francisco, CA 94132 | | 4863 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $1,920.00 | $1,920.00 | Damage not caused by PG&E |
| Zhengrong Zheng, 72 Barneson Ave. San Mateo, CA 94402 | | 10175 | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $705.16 | $705.16 | Damage not caused by PG&E |
| ...er, Carolyn Clark 112 E Driftwood Drive Tempe, AZ 85283 | | 8851 | PG&E Corporation | 9/15/2019 | $0.00 | $0.00 | $0.00 | $10,200.00 | $10,200.00 | Damage not caused by PG&E |
| ...hr, Robert 211 Highland Drive San Jose, CA 95127 | | 4141 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,625.00 | $1,625.00 | Damage not caused by PG&E |
| Lagos Golf, LLC Lagos Golf Course 2995 ...ers Rd San Jose, CA 95121 | | 1461 | PG&E Corporation | 3/12/2019 | $0.00 | $0.00 | $0.00 | $89,000.00 | $89,000.00 | Damage not caused by PG&E |
| McDonald, Steve ... Gonzales Dr Vacaville, CA 95688-2037 | | 7732 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| ...agee, Jimmy ...0 S M St Apt B Bakersfield, CA 93304-5296 | | 6726 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Malik, Mohammad S Lahira Malik 4001 La Colina Rd El Sobrante, CA 94803-2917 | | 9610 | Pacific Gas and Electric Company | 9/23/2019 | $5,000.00 | $0.00 | $0.00 | $10,800.00 | $15,800.00 | Damage not caused by PG&E |

Case: 19-30088    Doc# 9866    Filed: 12/18/20    Entered: 12/18/20 12:06:47    Page 19 of 30

# Exhibit 1

| Claim/Schedule To Be Disallowed and Expunged | Original Creditor | Claim Transferred To: | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 4677 | Valencia, Mario N 13th Street Weed, CA 95340 | | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $1,700.00 | $1,700.00 | Damage not caused by PG&E |
| 4097 | Manuel, Hector 704 Knotts St Apt B Bakersfield, CA 93305-3129 | | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Damage not caused by PG&E |
| 1731 | Velasco, Judith North Westhaven Drive Trinidad, CA 95570 | | PG&E Corporation | 3/14/2019 | $0.00 | $0.00 | $0.00 | $5,365.00 | $5,365.00 | Damage not caused by PG&E |
| 4544 | Merino, Eugene & Sharon Chelmsford Dr Modesto, CA 95356-2422 | | Pacific Gas and Electric Company | 8/2/2019 | $2,085.00 | $0.00 | $0.00 | $0.00 | $2,085.00 | Damage not caused by PG&E |
| 17131 | Martin, James B Box 20037 Castro Valley, CA 94546 | | Pacific Gas and Electric Company | 10/6/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Damage not caused by PG&E |
| 4502 | Martinez, Raquel 1404 Tom Lane Stockton, CA 95206 | | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Damage not caused by PG&E |
| 575 | Matheson, Paul & Tracy 201 Brandt Road , CA 95240 | | Pacific Gas and Electric Company | 2/18/2019 | $0.00 | $0.00 | $0.00 | $4,652.21 | $4,652.21 | Damage not caused by PG&E |
| 3220 | McAboy, John Hildale Ct. Rodda, CA 94563 | | Pacific Gas and Electric Company | 5/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| 1415 | McElhatton, Julie 1161 Bosworth St San Francisco, CA 94131 | | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $475.00 | $475.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MCH Electric, Inc. 193 Longard Road Livermore, CA 94551 | | 5268 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,664.00 | $2,664.00 | Damage not caused by PG&E |
| MCH Electric, Inc. 193 LONGARD ROAD LIVERMORE, CA 94551 | | 4817 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $4,160.00 | $4,160.00 | Damage not caused by PG&E |
| McIntosh, Jennie C 967 83rd Ave Oakland, CA 94621-1811 | | 4592 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Damage not caused by PG&E |
| Menefee, Marc D PO Box 3434 Arnold, CA 95223-3434 | | 6437 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $970.00 | $970.00 | Damage not caused by PG&E |
| Mercury Insurance Company a/s/o for Krista Jann PO BOX 10730 Santa Ana, CA 92711 | | 3839 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $12,636.89 | $12,636.89 | Damage not caused by PG&E |
| Merenda, Jack 1200 S Carpenter Rd #112 Modesto, CA 95351-2129 | | 9620 | PG&E Corporation | 9/23/2019 | $295.00 | $0.00 | $295.00 | $295.00 | $885.00 | Damage not caused by PG&E |
| Miller, Craig N 101 Old Airport Road Auburn, CA 95603-9550 | | 7336 | PG&E Corporation | 8/16/2019 | $0.00 | $0.00 | $0.00 | $399.96 | $399.96 | Damage not caused by PG&E |
| Miller, Tasha Nicole 636 Scribner St. Stockton, CA 95206 | | 4104 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Minor, Wallace 9716 E St. Oakland, CA 94603 | | 4266 | PG&E Corporation | 7/30/2019 | $55,000.00 | $0.00 | $12,000.00 | $0.00 | $67,000.00 | Damage not caused by PG&E |
| Minhaj, Linet 5903 Cabral Ave San Jose, CA 95123 | | 6247 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan, Chris ... Coronado Drive ...os, CA 95003 | | 1859 | Pacific Gas and Electric Company | 3/25/2019 | $0.00 | $0.00 | $0.00 | $1,096.85 | $1,096.85 | Damage not caused by PG&E |
| Moreno, Marc 2069 Crystal Falls Drive ...vora, CA 95370 | | 1043 | Pacific Gas and Electric Company | 2/23/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| ...YCA Berkeley, LLC 2600 Camino Ramon #215 San Ramon, CA 94583 | | 7981 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $119,955.00 | $119,955.00 | Damage not caused by PG&E |
| Ensinger, Betty L ...t Leon Ave Modesto, CA 95351-3759 | | 70509 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Damage not caused by PG&E |
| ...ayanaswamy, Naveen ...22 88th Ave Oakland, CA 94621 | | 5403 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $1,221.94 | $1,221.94 | Damage not caused by PG&E |
| ...nionwide Agribusiness Ins Company ...ger Kahn ALC Attn: Craig ...pton 1 Park Plaza Irvine, CA 92614 | | 79427 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $56,500.00 | $56,500.00 | Damage not caused by PG&E |
| ...varro, Manuel ...Box 176 ...alar, CA 93925-0176 | | 10293 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $3,235.26 | $0.00 | $3,235.26 | Damage not caused by PG&E |
| ...son, Gary ...97 Laketrail Court ...nic Bay, CA 95746 | | 78733 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $14,033.00 | $14,033.00 | Damage not caused by PG&E |
| ...ds, Mildred ...Yerba Buena Ave San Francisco, CA 94127 | | 3854 | PG&E Corporation | 7/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Coburn, Joann 9952 Inspiration Dr W Deer, CA 95666-9126 | | 6401 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $8,500.00 | $8,500.00 | Damage not caused by PG&E |
| Olson, Eric 408 Howe Street Oakland, CA 94611 | | 80644 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Damage not caused by PG&E |
| ...on, Kristen Box 744 ...iston, CA 95641 | | 123 | Pacific Gas and Electric Company | 2/6/2019 | $0.00 | $0.00 | $3,166.00 | $0.00 | $3,166.00 | Damage not caused by PG&E |
| ...VEREN, SEVAL 6801 BRONSON AVE SAN JOSE, CA 95124 | | 16812 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $748.36 | $0.00 | $748.36 | Damage not caused by PG&E |
| ...gon Subrogation Services c/o CSAA & Santiago Ramos Box 3757 Chatsworth, CA 91313 | | 7132 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $9,528.05 | $9,528.05 | Damage not caused by PG&E |
| ...ham, Eric S. ... Hillbrook Drive ... Gatos, CA 95032 | | 3454 | Pacific Gas and Electric Company | 6/25/2019 | $0.00 | $0.00 | $0.00 | $4,351.79 | $4,351.79 | Damage not caused by PG&E |
| ...vi, Bijan Box 1158 ...th Pasadena, CA 91031-1158 | | 8718 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Damage not caused by PG&E |
| ...time Brew LLC 255 Lopes Crt ...ward, CA 94541 | | 2661 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $10,015.84 | $10,015.84 | Damage not caused by PG&E |
| Perill, Beth 2071 Gary Drive #112 ...ward, CA 94544 | | 80997 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,046.75 | $2,046.75 | Damage not caused by PG&E |
| ...y, Edgar 2540 Market Ave San Pablo, CA 94806-4542 | | 7087 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company, c/o Gregory E. Rhoads, Esq. Robinson Calcido 801 S. Grand Ave. Ste, Los Angeles , CA 90017 | | 7672 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $25,693.10 | $25,693.10 | Damage not caused by PG&E |
| KFLL, STAN D, AMEND CT, SOBRANTE, CA 94803-2601 | | 4335 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Pidgett, Charles, 2495 Antelope Dr, Pioneer, CA 95666 | | 86987 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | Damage not caused by PG&E |
| a, Josephine, Menhaden Ct., Culver City, CA 94404 | | 121 | PG&E Corporation | 2/5/2019 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| POWELL, ALICE, PO BOX 906, COLUMBIA, CA 95310 | | 58012 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $26,000.00 | $26,000.00 | Damage not caused by PG&E |
| man, Carol, 1073 Panadero Way, Clayton, CA 94517 | | 9128 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $2,456.09 | $2,456.09 | Damage not caused by PG&E |
| man, Carol, 1073 Panadero Way, Clayton, CA 94517 | | 9060 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $610.29 | $610.29 | Damage not caused by PG&E |
| an, Tristan, 2447 Meadowbrook Drive, Eureka, CA 95503 | | 7667 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,027.75 | $1,027.75 | Damage not caused by PG&E |
| Ramirez, Hedgar, PO Box 1392, San Juan Bautista, CA 95045-1392 | | 8584 | PG&E Corporation and Pacific Gas and Electric Company | 9/9/2019 | $50,000.00 | $0.00 | $15,700.00 | $134,300.00 | $200,000.00 | Damage not caused by PG&E |

Case: 19-30088   Doc# 9866   Filed: 12/18/20   Entered: 12/18/20 08:41   Page 25 of 30

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ragsdell, Scott / 1905 County Road 96 / Woodland, CA 95695 | | 20052 | Pacific Gas and Electric Company | 10/12/2019 | $0.00 | $0.00 | $0.00 | $21,763.40 | $21,763.40 | Damage not caused by PG&E |
| Reed, Mildred N / 13358 Elderberry Ln / North Fork, CA 93643 | | 7540 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |
| Richards, Andrew / 1879 Saddle Rd / Monterey, CA 93940-6679 | | 9238 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $6,415.32 | $6,415.32 | Damage not caused by PG&E |
| Richards, Andrew M / 1879 Saddle Road / Monterey, CA 93940 | | 8852 | Pacific Gas and Electric Company | 9/15/2019 | $0.00 | $0.00 | $0.00 | $6,200.00 | $6,200.00 | Damage not caused by PG&E |
| ...ger Valley Dairy LLC / 3200 S Cornelia Ave / Riverdale, CA 93656 | | 16797 | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $22,100.93 | $22,100.93 | Damage not caused by PG&E |
| EBINETT, JOHN T / E ECHO VALLEY RD / SALINAS, CA 93907 | | 4210 | Pacific Gas and Electric Company | 7/30/2019 | $10,000.00 | $0.00 | $0.00 | $64,800.00 | $74,800.00 | Damage not caused by PG&E |
| Rodriguez, Nevada Acevedo / 1235 N. Vagedes Apt. #101 / Fresno, CA 93705 | | 9226 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Damage not caused by PG&E |
| Rumriell, Randy / 621 Sierra Point Road / Brisbane, CA 95004-1621 | | 4338 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $14,619.00 | $14,619.00 | Damage not caused by PG&E |
| Rutledge, Joshua / 21 Prendergast Lane / Watsonville, CA 95076 | | 109 | Pacific Gas and Electric Company | 2/6/2019 | $0.00 | $0.00 | $0.00 | $1,231.08 | $1,231.08 | Damage not caused by PG&E |
| Russell, Wendy / P.O. Box 1207 / Santa Cruz, CA 95061 | | 74 | Pacific Gas and Electric Company | 2/5/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sompo Insurance Subrogation Claim# 03833094040 PO Box 515097 Los Angeles, CA 90051 | | 103382 | PG&E Corporation | 4/22/2020 | $38,472.87 | $0.00 | $0.00 | $0.00 | $38,472.87 | Damage not caused by PG&E |
| Sompo Insurance as subrogee for Benjamin Privitt claim# 08990772 PO Box 515097 Los Angeles, CA 90051 | | 1433 | Pacific Gas and Electric Company | 3/13/2019 | $0.00 | $0.00 | $0.00 | $3,549.83 | $3,549.83 | Damage not caused by PG&E |
| Salsipuedes Sanitary District 70 East Lake Ave., #2 Tibsonville, CA 95076 | | 1309 | Pacific Gas and Electric Company | 3/5/2019 | $0.00 | $0.00 | $0.00 | $39,495.00 | $39,495.00 | Damage not caused by PG&E |
| San Andreas Mutual Water Company 1 Palm Lane Selva Beach, CA 95076 | | 6003 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $702.47 | $702.47 | Damage not caused by PG&E |
| Santa Cruz County Sanitation District Beatriz Barranco 701 Ocean Street, Room 410 Santa Cruz, CA 95060 | | 3202 | Pacific Gas and Electric Company | 5/31/2019 | $0.00 | $0.00 | $0.00 | $64,943.00 | $64,943.00 | Damage not caused by PG&E |
| Seelman, Robert 734 Eccleston Avenue Walnut Creek, CA 94597 | | 1039 | Pacific Gas and Electric Company | 2/21/2019 | $0.00 | $0.00 | $2,850.00 | $754.81 | $3,604.81 | Damage not caused by PG&E |
| Sheridan, Matthew C. 11th Avenue San Francisco, CA 94118 | | 191 | Pacific Gas and Electric Company | 2/1/2019 | $0.00 | $0.00 | $0.00 | $2,240.00 | $2,240.00 | Damage not caused by PG&E |
| Simmons, Roberta 205 Vista Prieta Ct Santa Cruz, CA 95062 | | 8687 | Pacific Gas and Electric Company | 9/10/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Damage not caused by PG&E |
| Smith, Benjamin 18525 Verde DR Salinas, CA 93907-8719 | | 6759 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Solomon, Karen M / PO Box 42 / Mt Lomond, CA 95005-0042 | | 6794 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Spencer, Robert B / 870 Horseshoe Hill Rd / Bolinas, CA 94924-9700 | | 4681 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Damage not caused by PG&E |
| Riggs Construction, Inc. / 3869 Prosser Road / Sebastopol, CA 95472 | | 2303 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $6,217.36 | $1,659.64 | $7,877.00 | Damage not caused by PG&E |
| Starkey, Edwin / 1311 Glen Abbey St / Atwater, CA 95301-4842 | | 5139 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $310.00 | $310.00 | Damage not caused by PG&E |
| Sullivan, Sheila / 14770 Red Dog Rd / Nevada City, CA 95959-9506 | | 5501 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $17,625.00 | $17,625.00 | Damage not caused by PG&E |
| Tesch, Jim / Sharon Tesch 691 Greenstone Wy / Angels Camp, CA 95222-9556 | | 5019 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $145,000.00 | $145,000.00 | Damage not caused by PG&E |
| The Hartford as subrogee of Kales and Shannon Israel / PO Box 14272 / Lexington, KY 40512 | | 2786 | Pacific Gas and Electric Company | 4/24/2019 | $0.00 | $0.00 | $0.00 | $9,107.30 | $9,107.30 | Damage not caused by PG&E |
| The PIKS Group / 88 Jay Street / Los Altos, CA 94022 | | 4306 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Thomas, Victoria / c/o Brent Kernan, attorney at law / PO Box 20630 / Piedmont, CA 94620 | | 1895 | PG&E Corporation | 4/2/2019 | $0.00 | $0.00 | $0.00 | $20,528.97 | $20,528.97 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| dale, Darrin SR<br>08 N Lafayette Ave<br>llano, CA  93705-2230 | | 7792 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Damage not caused by PG&E |
| Troy, Angela<br>0 Barneson Ave<br>Mateo, CA  94402-3417 | | 8632 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $423.35 | $423.35 | Damage not caused by PG&E |
| ong, Hiep<br>andalay Place, Unit 1811<br>South San Francisco, CA  94080 | | 9791 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $1,850.00 | $1,850.00 | Damage not caused by PG&E |
| tle, Richard<br>s Elm St<br>Arroyo Grande, CA  93420 | | 325 | PG&E Corporation | 2/12/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Damage not caused by PG&E |
| german, Garth & Terri<br>S. Oro Ave.<br>Stockton, CA  95215 | | 4309 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $12,324.82 | $12,324.82 | Damage not caused by PG&E |
| german, Garth & Terri<br>S. Oro Ave.<br>Stockton, CA  95215 | | 1397 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $0.00 | $0.00 | $12,249.92 | $12,249.92 | Damage not caused by PG&E |
| on Sanitary District<br>awn Nesgis 5072 Benson Road<br>on City, CA  94587 | | 1535 | Pacific Gas and Electric Company | 3/18/2019 | $0.00 | $0.00 | $0.00 | $85,368.48 | $85,368.48 | Damage not caused by PG&E |
| uan, Josefina<br>First St.<br>CA  95632 | | 7383 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| VARDAPETIAN, ARTHUR<br>PO BOX 5789<br>FRESNO, CA  93755 | | 3915 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| VELASCO, WILLIAM 25800 INDRIZA RITA CRUZ INDUSTRIAL BLVD APT 332 BLDG D HAYWARD, CA 94545-2935 | | 7211 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Damage not caused by PG&E |
| Delta Community Services District P.O. Box 2406 Los Banos, CA 93635 | | 3573 | Pacific Gas and Electric Company | 7/11/2019 | $0.00 | $0.00 | $0.00 | $5,381.00 | $5,381.00 | Damage not caused by PG&E |
| Wallin, Carolyn 7417 Atlas Peak Road Napa, CA 94558 | | 6233 | PG&E Corporation | 8/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Wallin, Carolyn 7417 Atlas Peak Road Napa, CA 94558 | | 8576 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Wang, Jane 19291 De Havilland Drive Saratoga, CA 95070 | | 10744 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $625.00 | $625.00 | Damage not caused by PG&E |
| Wang, Jane 19291 De Havilland Drive Saratoga, CA 95070 | | 10702 | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $2,317.00 | $2,317.00 | Damage not caused by PG&E |
| Warren, Benjamin 1879 Shelter Creek Lane San Bruno, CA 94066 | | 1119 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $484.07 | $484.07 | Damage not caused by PG&E |
| Wardlaw, Ryan 455 Nova Drive Santa Cruz, CA 95062 | | 3596 | Pacific Gas and Electric Company | 7/15/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Damage not caused by PG&E |
| Weber & Associates O/B/O Liberty Mutual Group A/S/O Panzzi, Anthony 719 Landmark Dr Normal, IL 61761 | | 3241 | PG&E Corporation | 6/3/2019 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Clifford, Pamela PO Box 635 Cobb, CA 95426-0635 | | 5474 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Damage not caused by PG&E |
| Wilson, Murry PO Box 5423 San Luis Obispo, CA 93403-5423 | | 6385 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Damage not caused by PG&E |
| Saeblood, Joy 866 Lake Court Pebble Beach, CA 93953 | | 8646 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $129.60 | $129.60 | Damage not caused by PG&E |
| Fang, Dennis Eastwood Way Mill Valley, CA 94941-3904 | | 8214 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $37,558.17 | $37,558.17 | Damage not caused by PG&E |
| Jian Glen Brae Court Saratoga, CA 95070 | | 3984 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 | Damage not caused by PG&E |
| Zizate, Jorge Rodriguez 1221 S. Chrisman Road Spc 101 Tracy, CA 95304 | | 949 | PG&E Corporation | 2/17/2019 | $0.00 | $0.00 | $0.00 | $754.26 | $754.26 | Damage not caused by PG&E |
| Kim, Simon 51 Harleigh Ct Saratoga, CA 95070 | | 9134 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $1,727.00 | $1,727.00 | Damage not caused by PG&E |
| Zanot, Talal J Crestmoor Dr San Bruno, CA 94066 | | 4745 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Damage not caused by PG&E |
| Claims To Be Expunged Totals | | Count:222 | | | $213,858.31 | $0.00 | $194,856.92 | $2,276,432.51 | $2,685,147.74 | |