# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BNSF RAILWAY COMPANY 2500 LOU MENK DR FORT WORTH, TX 76131 | 1032934 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $123,259.00 | $123,259.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $23,359.00 | $23,359.00 | |
| CITY OF HAYWARD 777 B ST HAYWARD, CA 94541 | 1032997 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $72,600.52 | $72,600.52 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $51,889.52 | $51,889.52 | |
| Crown Equipment Corporation Sebaly Shillito + Dyer LPA c/o Robert G. Hanseman, Attorney & Agent 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 105968 | PG&E Corporation | 7/29/2020 | Filed/Sched. Claim Amount: Unliquidated ☐ | $9,941.64 | $0.00 | $0.00 | $5,281.44 | $15,223.08 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $2,139.76 | $2,139.76 | |
| Crown Equipment Corporation Sebaly Shillito & Dyer LPA c/o Robert G. Hanseman, Attorney & Agent 40 N. Main St., Ste. 1900 Dayton, OH 45423 | 3502 | PG&E Corporation | 6/28/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $5,275.44 | $5,275.44 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STANFORD UNIVERSITY 3145 PORTER DR PALO ALTO, CA 94304 | 1033305 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $20,550.64 | $20,550.64 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $6,964.75 | $6,964.75 | |
| STANFORD UNIVERSITY 496 LOMITA MALL DURAND BLDG 3RD FL STANFORD, CA 94305-4036 | 1033177 | Pacific Gas and Electric Company | 3/14/19 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $33,010.00 | $33,010.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $19,525.00 | $19,525.00 | |
| Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. c/o Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 | 63547 | PG&E Corporation | 10/18/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $143,373.23 | $143,373.23 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $116,524.67 | $116,524.67 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| **Asserted Total** | **Count: 7** | | | | **$9,941.64** | **$0.00** | **$0.00** | **$403,350.27** | **$413,291.91** | |
| **Remaining Total** | | | | | **$0.00** | **$0.00** | **$0.00** | **$220,402.70** | **$220,402.70** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Castillo, Ofelia<br>2228 Moyer Way<br>Chico, CA 95926-2010 | | 106207 | PG&E Corporation | 6/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Crawford, Joe Nathan<br>7840 Bland Lane<br>Memphis, TN 38133 | | 98298 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $7,100.00 | $7,100.00 | Miscellaneous No Liability |
| CURTIS KASTNER, TRUSTEE<br>4984 TILLER TRAIL HWY<br>CANYONVILLE, OR 97417 | | 86914 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $21,907.47 | $21,907.47 | Miscellaneous No Liability |
| Fortney, David L<br>1027 Sierra Ave<br>Oroville, CA 95965-4237 | | 88582 | PG&E Corporation | 12/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Fuller, Tamiko<br>201 E Garrett Ave Rear<br>Fresno, CA 93706-4718 | | 92151 | PG&E Corporation | 12/23/2019 | $0.00 | $0.00 | $21,308.00 | $0.00 | $21,308.00 | Miscellaneous No Liability |
| Gann, Anna<br>21519 NE 49th Cir<br>Vancouver, WA 98682-9673 | | 87241 | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Garibay, Elisabeth<br>8237 Don Ave<br>Stockton, CA 95209-2336 | | 87159 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Garibay, Jacqueline<br>224 S Clovis Ave Apt 130<br>Fresno, CA 93727-4281 | | 88584 | Pacific Gas and Electric Company | 12/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Giles, Jennifer<br>4730 Mentmore Ter<br>Douglasville , GA 30135 | | 87689 | Pacific Gas and Electric Company | 11/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Grijalva, Maurice<br>1924 N Larose Ln<br>Clovis, CA 93619-7692 | | 98846 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| IORIO, ELIZABETH G. 148 AVENIDA BARCELONA SAN CLEMENTE, CA 92672 | | **100683** | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,802.99 | $5,802.99 | Miscellaneous No Liability |
| James, Tina 6100 Pleasants Valley Road Vacaville, CA 95688 | | **87163** | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Jenkins, Alice 304 Berlin Way Patterson, CA 95363 | | **87178** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Kaahanui-Kapu, Alyse 46-270 Kahuhipa St Apt A619 Kaneohe, HI 96707 | | **106174** | Pacific Gas and Electric Company | 7/14/2020 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | Miscellaneous No Liability |
| Law Office of Jacques J. Kirch 316 South Melrose Drive, Suite 200 Vista, CA 92081 | | **98108** | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $57,535.63 | $0.00 | $57,535.63 | Miscellaneous No Liability |
| Mizer, Aileen 950 Craven Dr Suisun, CA 94585-3725 | | **106595** | PG&E Corporation | 10/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Nelson, Paul L 3580 Grandwood Dr N Fargo, ND 58102 | | **106169** | PG&E Corporation | 7/15/2020 | $0.00 | $0.00 | $0.00 | $17,663.00 | $17,663.00 | Miscellaneous No Liability |
| Richardson, Tianna 1758 Thornton Place San Leandro, CA 94577 | | **106509** | Pacific Gas and Electric Company | 9/24/2020 | $0.00 | $0.00 | $18,148.69 | $0.00 | $18,148.69 | Miscellaneous No Liability |
| Royal Aileen Sanchez Mizer 950 Craven Dr Suisun, CA 94585-3725 | | **106187** | PG&E Corporation | 7/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Miscellaneous No Liability |
| Sanchez Mizer, Aileen 950 Craven Dr Suisun, CA 94585-3725 | | **106602** | PG&E Corporation | 10/16/2020 | $0.00 | $229,999,997.00 | $0.00 | $0.00 | $229,999,997.00 | Miscellaneous No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Stevens, Laura<br>509 Emerson St.<br>Fremont, CA 94539 | | 96389 | PG&E Corporation | 1/7/2020 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Miscellaneous No Liability |
| Torres, Carlos<br>5392 E Jensen Ave<br>Fresno, CA 93725 | | 88583 | Pacific Gas and Electric Company | 12/5/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Miscellaneous No Liability |
| Waterlogic USA<br>3175 Bass Pro Drive<br>Grapevine, TX 76051 | | 106223 | PG&E Corporation | 8/11/2020 | $0.00 | $0.00 | $0.00 | $716.14 | $716.14 | Miscellaneous No Liability |
| West, Scotty<br>750 Via de Luna Apt 7<br>Corona, CA 92882-3084 | | 96928 | PG&E Corporation | 2/7/2020 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Miscellaneous No Liability |
| Yanidis, Peter<br>722 Albemarle St.<br>El Cerrito, CA 94530 | | 92862 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Miscellaneous No Liability |
| **Claims To Be Expunged Totals** | | **Count: 25** | | | **$0.00** | **$229,999,997.00** | **$101,992.32** | **$133,589.60** | **$230,235,578.92** | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 Washington LLC 721 N Elm Dr Beverly Hills, CA 90210 | | 87346 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| ADAMS, CAMBREIA 2991 RUBINO CIR SAN JOSE , CA 95125-6310 | | 88599 | PG&E Corporation | 12/9/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Claims |
| Afghan, Karima 3631 Deep Harbor Ct San Jose, CA 95111 | | 87397 | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Anderson, Latoya PO Box 10842 Pleasanton, CA 94588-0842 | | 96461 | Pacific Gas and Electric Company | 1/10/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Arntz, Eliot 9 Valley View Dr Morristown , NJ 07960 | | 87050 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Aung, Charles 87 Southgate Ave Daly City , CA 94015-3741 | | 87058 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bang, Coleen R 7575 Jonquil Ct Reno, NV 89506 | | 87237 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Barker, Edwin PO Box 72802 Davis, CA 95617 | | 92630 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Bartoni, Frankie 5825 Dresslar Cir Livermore, CA 94550-7195 | | 87208 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bates, Patricia 7008 Sugarmill Ct Bakersfield , CA 93306-7508 | | 87454 | PG&E Corporation | 11/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Baxter, Germonie<br>8050 Blackhawk Dr<br>Sacramento, CA 95828-4010 | | 87290 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bay, Tisha<br>30 Dale Ln<br>Redlands, CA 92373-5072 | | 87228 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Beamon, Margaret<br>1233 103rd Ave<br>Oakland, CA 94603-3110 | | 87374 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Benitez, Jesus J<br>453 S 9th St Apt 1<br>San Jose, CA 95112-3746 | | 88585 | Pacific Gas and Electric Company | 12/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Biggane, James<br>5429 Marconi Ave<br>Carmichael, CA 95608 | | 87182 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | Customer No Liability Claims |
| Bills, William<br>852 S Rose St<br>Lodi, CA 95240-4625 | | 100800 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Birckhead, Loretta<br>7252 E Highway 20<br>Lucerne, CA 95458-7804 | | 87302 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $794.00 | $794.00 | Customer No Liability Claims |
| Blackmon, Airen<br>PO Box 233335<br>Sacramento, CA 95823 | | 104392 | PG&E Corporation | 5/11/2020 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability Claims |
| Bland, Clayton C.<br>7000 Auburn St. Apt. L4<br>Bakersfield, CA 93306-7234 | | 87513 | PG&E Corporation | 11/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bland, Laura Denice<br>7000 Auburn St Apt L4<br>Bakersfield, CA 93306-7234 | | 87684 | PG&E Corporation | 11/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BONG O CHOE<br>1901 GLADSTONE WAY<br>SALINAS, CA 93906-7296 | | **87022** | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| BRIXEY, CHRIS<br>1449 ANGUS ST<br>PATTERSON, CA 95363-8852 | | **97079** | PG&E Corporation | 3/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Bui, Hanh<br>1385 Lucretia Avenue Apt 3104<br>San Jose, CA 95122-3853 | | **87453** | PG&E Corporation | 11/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Caballero, Maria<br>1819 S 4TH St<br>Fresno , CA 93702-4117 | | **87295** | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Caldwell, John D<br>269 Columbus Drive<br>Manteca, CA 95337-7842 | | **87192** | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Canseco, Eladia<br>525 I Street Apt 213<br>Davis, CA 95616-3979 | | **87158** | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carrell, Rosemary<br>816 Willis Avenue<br>Madera, CA 93637-2940 | | **87154** | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Carter, Dawnielle<br>2330 E. Ashlan Ave. Apt. 206<br>Fresno, CA 93726-3105 | | **87687** | PG&E Corporation | 11/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Casillas, Juan<br>1211 S Highland Ave<br>Sanger, CA 93657-8610 | | **105603** | PG&E Corporation | 5/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cass, Caryn<br>2032 Main Street<br>Napa, CA 94559 | | **87185** | Pacific Gas and Electric Company | 11/4/2019 | $0.00 | $0.00 | $60,000.00 | $0.00 | $60,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Castro, Antonio<br>244 N Wall Street<br>Shafter, CA 93263-1919 | | 87150 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| CATHEY, HANNAH<br>4113 SKYWAY<br>PARADISE, CA 95969 | | 87104 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $3,350.00 | $9,150.00 | $12,500.00 | Customer No Liability Claims |
| CAZARES, MARIA<br>1009 STEELE CT<br>MODESTO, CA 95351-4722 | | 96902 | PG&E Corporation | 2/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| CHADEMIYEH, HAMID<br>6128 HOLT LN<br>CARIMICHAEL , CA 95608-3972 | | 96534 | PG&E Corporation | 1/13/2020 | $0.00 | $0.00 | $0.00 | $18,000.00 | $18,000.00 | Customer No Liability Claims |
| Chang, Roxanne<br>34 Baywood Ave<br>San Mateo, CA 94402 | | 87117 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chavez, Elizabeth<br>PO BOX 8<br>Denair, CA 95316-0008 | | 87362 | Pacific Gas and Electric Company | 11/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chavez, Juan<br>2109 10th St<br>Berkeley, CA 94710 | | 103990 | Pacific Gas and Electric Company | 5/9/2020 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Claims |
| Chavez, Juanita<br>1025 Taber St<br>West Sacramento, CA 95605 | | 96463 | PG&E Corporation | 1/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Chavez, Salvador<br>1025 Taber St<br>West Sacramento, CA 95605-2242 | | 96466 | PG&E Corporation | 1/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Chavez, Zachary<br>3275 Western Ave<br>Sacramento, CA 95838-4747 | | 96462 | PG&E Corporation | 1/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Cheeseman, Kenneth J<br>9634 Winegar Rd.<br>Redding, CA 96003 | | 89904 | Pacific Gas and Electric Company | 12/19/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |
| Contreras, Ruben<br>10606 Anacostia Way<br>Bakersfield, CA 93311-3202 | | 86934 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Craven, Annie J<br>3801 Lakeside Dr.<br>Richmond, CA 94806 | | 87246 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Danelson, Vickie<br>5210 Steelhead Dr. Box 227<br>Kelseyville, CA 95451 | | 96416 | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Davis, Tameka<br>Aubrey Davis 2137 104th Ave<br>Oakland , CA 94603-3337 | | 87279 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Dixon, Torrey<br>901 Hacienda Dr<br>Bakersfield, CA 93307-4358 | | 105794 | PG&E Corporation | 6/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Duncan, Barbara<br>PO Box 690435<br>Stockton, CA 95269-0435 | | 97075 | PG&E Corporation | 3/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Duong, Nancy<br>12007 Cactus Dr<br>Bakersfield, CA | | 104014 | Pacific Gas and Electric Company | 5/7/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Duran, Maria<br>PO Box 680<br>Stratford, CA 93266-0680 | | 106209 | PG&E Corporation | 6/29/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Dyson, Desirae J.<br>1680 E Barstow Ave Apt 321<br>Fresno, CA 93710-6595 | | **87053** | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Edwards, Gerald D<br>PO Box 3224<br>Paradise, CA 95967-3224 | | **96342** | PG&E Corporation | 12/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Esparza, Cynthia<br>PO Box 9542<br>Fresno, CA 93793-9542 | | **87685** | Pacific Gas and Electric Company | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Farber, Gary M<br>2260 Ivy Rd<br>Oceanside, CA 92054-5647 | | **87091** | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Farjardo, Rufina<br>303 Front St Apt 415 Bldg A<br>Salinas, CA 93901-3655 | | **88855** | Pacific Gas and Electric Company | 12/9/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Claims |
| Farrar, Joell R<br>1914 35th Ave<br>Oakland, CA 94601 | | **105548** | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ferguson, Marty L<br>1634 Lauren Dr<br>Petaluma, CA 94954-3646 | | **86949** | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Flask, Renee<br>1066 41st Ave Unit G205<br>Capitola, CA 95010-3955 | | **87395** | Pacific Gas and Electric Company | 11/7/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Claims |
| Fleary, Monique<br>1305 Interlachen<br>North Lauderdale, FL 33068-3815 | | **87336** | PG&E Corporation | 11/8/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Claims |
| Flippo, Jimmy<br>Dorothy Graham 892 S 4th St<br>Kerman, CA 93630-1622 | | **87694** | Pacific Gas and Electric Company | 11/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Franklin, Janera<br>7610 Weld St<br>Oakland, CA 94621 | | **87464** | Pacific Gas and Electric Company | 11/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Garcia, Juan V<br>420 Downing Ave<br>Stockton, CA 95206-3745 | | **87367** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guerra, Morena Guadalupe<br>79 Saint Marie Cir<br>Sacramento , CA 95823-3743 | | **87052** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Guidry, Bernadine<br>4524 W Palo Alto Ave Apt 101<br>Fresno, CA 93722-2952 | | **96906** | PG&E Corporation | 1/29/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hammad, Mahmoud<br>9972 W Taron Dr<br>Elk Grove, CA 95757-8160 | | **87495** | Pacific Gas and Electric Company | 11/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Hankins, Melissa<br>10 Hillsboro Cir<br>Chico , CA 95926-1518 | | **86971** | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability Claims |
| Harden, Ericka<br>2307 Cashaw Way<br>Sacramento, CA 95834-3802 | | **87339** | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harms, Ellis A<br>1075 Fulton Ave Apt 319<br>Sacramento , CA 95825 | | **87054** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Harper, Timothy<br>153 Donahue St Apt 12<br>Sausalito, CA 94965-1265 | | **96804** | PG&E Corporation | 1/27/2020 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEST PROPERTIES, INC SHAHRAD MILANFAR BENJAMIN J HOWARD BECHERER KANNETT& SCHWEITZER 1255 POWELL STREET EMERYVILLE, CA 94608-2604 | | 86979 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Henderson, Markkyle 1502 Jackson St. Apt 302 Oakland, CA 94612-4453 | | 106357 | PG&E Corporation | 8/14/2020 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Customer No Liability Claims |
| Hernandez, Yolanda 124 Dieninger St Vallejo, CA 94589 | | 70729 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $5,368.00 | $0.00 | $5,368.00 | Customer No Liability Claims |
| Hicks, Mechelle 4811 N Hulbert Ave Fresno, CA 93705-0210 | | 92157 | Pacific Gas and Electric Company | 12/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Higuera, Omar 16035 W Kearney Blvd Kerman , CA 93630-8930 | | 88589 | Pacific Gas and Electric Company | 12/9/2019 | $0.00 | $0.00 | $500.00 | $300.00 | $800.00 | Customer No Liability Claims |
| Holmes, Doy Lee 3106 Potter Road South, PO Box 420 Mineral Springs, NC 28108 | | 87197 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Howard, Jory 4712 Shetland Ave Oakland, CA 94605-5629 | | 87036 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ika, Sioana 1962 E Olive Ave Merced, CA 95340-1668 | | 96979 | PG&E Corporation | 2/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Janif, Kamrul 225 San Benito Ave Apt 3 San Bruno, CA 94066-5232 | | 96952 | Pacific Gas and Electric Company | 2/10/2020 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| JFF, LLC<br>PO Box 6233<br>Beverly Hills, CA 90212-1233 | | 98387 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Johnson, Duana<br>5064 10th Ave<br>Sacramento, CA 95820-2210 | | 87282 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $15,700.00 | $0.00 | $15,700.00 | Customer No Liability Claims |
| Jones, Michael<br>Natalie Jones 8208 Twin Oaks Ave<br>Citrus Heights, CA 95610 | | 91299 | Pacific Gas and Electric Company | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Jones, Robert JR<br>1423 168th Ave Apt 4<br>San Leandro , CA 94578-2444 | | 87278 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $1,225.00 | $0.00 | $1,225.00 | Customer No Liability Claims |
| Jourdan, Nathaniel<br>330 E 115th St<br>Los Angeles, CA 90061 | | 86974 | PG&E Corporation | 10/23/2019 | $100,000.00 | $0.00 | $0.00 | $200,000.00 | $300,000.00 | Customer No Liability Claims |
| King, Eddie D<br>3815 Lakeside Dr Apt E104<br>San Pablo, CA 94806-5750 | | 97982 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Kingori, Peter<br>10460 El Mercado Dr Apt 6<br>Rancho Cardova, CA 95670 | | 87324 | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Claims |
| Kitcher, Johnnie M<br>PO BOX 5737<br>Stockton, CA 95205-0737 | | 87156 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Knie, David D<br>14757 Frenchtown Road<br>Brownsville, CA 95919 | | 92231 | PG&E Corporation | 12/27/2019 | $0.00 | $0.00 | $0.00 | $19,261.00 | $19,261.00 | Customer No Liability Claims |
| Koppl, Dr Rudolph<br>PO Box 620027<br>Redwood City, CA 94062-0027 | | 96464 | PG&E Corporation | 1/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Shawnee<br>3604 Reich Ln<br>Riverbank, CA 95367-2941 | | 105795 | PG&E Corporation | 6/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lilloux, Lurline<br>1962 E Olive Ave<br>Merced, CA 95340-1668 | | 96980 | PG&E Corporation | 2/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lin, Joy<br>2168 Calabazas Blvd<br>Santa Clara, CA 95051 | | 87245 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Lopez, Aimee<br>950 Tempera Ct<br>Oceanside, CA 92057-7911 | | 91778 | PG&E Corporation | 12/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| LOPEZ, GEORGIANN<br>PO BOX 8213<br>SALINAS, CA 93912-8213 | | 96903 | PG&E Corporation | 2/3/2020 | $0.00 | $0.00 | $11,500.00 | $0.00 | $11,500.00 | Customer No Liability Claims |
| LOPEZ, SERGIO<br>2134 CAMPBELL DR<br>SANTA ROSA, CA 95407-6707 | | 97718 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Claims |
| Louis, Anton<br>8237 Don Ave<br>Stockton, CA 95209-2336 | | 87321 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| MADRIGAL, ABRAHAM<br>3818 MIRA SOL DR<br>CERES, CA 95307-7166 | | 96410 | Pacific Gas and Electric Company | 1/7/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Claims |
| Madrigal, Julian<br>9222 Kiefer Blvd Apt 1<br>Sacramento, CA 95826-5483 | | 87227 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mahmood, Daarina<br>2540 Albertine Ln<br>Brentwood, CA 94513-5164 | | 87334 | PG&E Corporation | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Malliaris, Kerry Jean<br>16590 Columbia Drive<br>Castro Valley, CA 94552 | | 91091 | PG&E Corporation | 12/19/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Marina Green Prop<br>PO Box 620027<br>Redwood City , CA 94062-0027 | | 96465 | PG&E Corporation | 1/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Marmolejo, Susan<br>1205 El Rancho Dr<br>Bakersfield, CA 93304-4027 | | 87401 | PG&E Corporation | 11/5/2019 | $1,200.00 | $0.00 | $1,200.00 | $1,200.00 | $3,600.00 | Customer No Liability Claims |
| Marti-Volkoff, Olinda<br>1878 San Jose Ave<br>San Francisco, CA 94112-2459 | | 88064 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $21,395.78 | $0.00 | $21,395.78 | Customer No Liability Claims |
| Matlock, Sabrina<br>26415 Gading Rd. Apt. 3B, Bldg 3<br>Hayward, CA 94544-3605 | | 87629 | PG&E Corporation | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McGloghin, Zacharaiah<br>2395 Hanson Dr<br>Fairfield , CA 94533-8837 | | 87286 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McKenzie, Paul<br>500 Fullerton Dr<br>Turlock, CA 95382-0319 | | 96798 | PG&E Corporation | 1/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| McMurtrie, Flora<br>1779 Duffy Way<br>San Jose, CA 95116-3003 | | 87725 | PG&E Corporation | 11/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Merritt, Sonya D<br>4151 Baine Ave Apt 103D<br>Fremont, CA 94536-4876 | | 87170 | PG&E Corporation | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mihailovich, Diana<br>257 S Mayfair Ave<br>Daly City, CA 94015-1259 | | 87403 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, ERICKA 8343 ADAGIO WAY CITRUS HEIGHTS, CA 95621-1411 | | **96339** | PG&E Corporation | 1/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Mondragon, Angela Pedro Alonzo 1647 E Central Ave Fresno, CA 93725-2706 | | **87317** | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Monelo, Janet L 1200 Creekside Dr Apt 1311 Folsom, CA 95630-3480 | | **87224** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $180,000.00 | $180,000.00 | Customer No Liability Claims |
| Moore, Nicole 1580 Terracina Dr El Dorado Hills, CA 95762-5407 | | **87331** | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Myles, Rhonda 206 E Arcade St Stockton, CA 95204-3704 | | **87047** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nazar Family Trust 29707 Cantera Drive Hayward, CA 94544 | | **99216** | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $36,400.00 | $36,400.00 | Customer No Liability Claims |
| Nelson, Zlexus 6541 Fenham St Oakland, CA 94621 | | **88093** | Pacific Gas and Electric Company | 12/3/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Claims |
| NICOLAS, REY PO BOX 4352 SANTA CLARA, CA 95056-4352 | | **96904** | Pacific Gas and Electric Company | 2/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Nolen, Travis 4506 N Fresno St Fresno, CA 93726-2119 | | **88854** | PG&E Corporation | 12/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunez, Guillermina<br>44 W I St Apt 46<br>Los Banos, CA 93635-3523 | | 97076 | PG&E Corporation | 2/28/2020 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | Customer No Liability Claims |
| Ochoa, Jessica<br>124 Oran Ct<br>Napa, CA 94559-4426 | | 87039 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $1,600.00 | $0.00 | $1,600.00 | Customer No Liability Claims |
| ONeal, Bessie<br>4974 N Fresno St Apt 134<br>Fresno, CA 93726 | | 88182 | PG&E Corporation | 12/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| O'Neal, Sean<br>3041 Notre Dr.<br>Sacramento, CA 95826 | | 87709 | Pacific Gas and Electric Company | 11/21/2019 | $0.00 | $0.00 | $0.00 | $125.00 | $125.00 | Customer No Liability Claims |
| Parkway Cleaners<br>547 Danby Ct<br>Petaluma, CA 94954 | | 92628 | Pacific Gas and Electric Company | 12/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Patel, Chandrakant B<br>Smita C Patel 5573 Saint Andrews Dr<br>Stockton, CA 95219-1919 | | 92581 | PG&E Corporation | 12/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perkins, Barbara<br>2801 Dover Ave Apt 615<br>Fairfield, CA 94533-8943 | | 96901 | PG&E Corporation | 1/31/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Perkins, John R.<br>8339 Lan Ark Dr<br>Stockton, CA 95210-1952 | | 88587 | Pacific Gas and Electric Company | 12/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| PETROV, ANNA<br>5309 FAWN CROSSING WAY<br>ANTELOPE, CA 95843-4645 | | 97719 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Pierce, Moniko J<br>1237 Russell St Apt 3<br>Berkeley, CA 94702-2435 | | 96460 | PG&E Corporation | 1/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Price, Jacqueline<br>1800 Evans Lane, Apt 4202<br>San Jose, CA  95125-6247 | | 81358 | Pacific Gas and Electric Company | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rabah, Sana<br>7056 Crow Canyon Rd<br>Castro Valley, CA  94552 | | 98047 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Ramos, Martha<br>2429 Wallace St<br>Oakland, CA  94606-3341 | | 87382 | PG&E Corporation | 11/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rangel, Victor<br>P.O. Box 15 26110 Hwy 70<br>Twain, CA  95984 | | 104404 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $123,000.00 | $123,000.00 | Customer No Liability Claims |
| Reid, Lorna Denise<br>2610 Boren Dr<br>San Jose, CA | | 103015 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Richardson, Tyree<br>1151 S Chestnut Ave Unit 280<br>Fresno, CA  93702-3977 | | 87189 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Claims |
| Ricks, Hester L<br>1122 Martin Ave<br>Fresno, CA  93706-3630 | | 91295 | PG&E Corporation | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Roberts, Vicky Ann<br>475 N San Pablo Ave Apt 101<br>Fresno, CA  93701-1768 | | 87402 | Pacific Gas and Electric Company | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Rodriguez, Elizabeth<br>715 S Bradley Rd, Apt 6<br>Santa Maria, CA  93454-6365 | | 106375 | PG&E Corporation | 8/10/2020 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Claims |
| Rodriguez, Joseph<br>4041 N Feland Avenue Apt 103<br>Fresno, CA  93722-4534 | | 87211 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Romero, Lucia<br>5201 Martin Luther King Jr Blvd Apt 16<br>Sacramento, CA 95820-6443 | | 88593 | Pacific Gas and Electric Company | 12/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Russell, Cynthia<br>1212 Ashby Ave Apt F<br>Berkeley, CA 94702-2480 | | 87265 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $1,695.00 | $0.00 | $1,695.00 | Customer No Liability Claims |
| SAECHAO, MEUY<br>17235 VIEW DR<br>COTTONWOOD, CA 96022-8581 | | 87370 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sharma, Pushpa<br>1101 Bajaro Street<br>Salinas, CA 93901 | | 87266 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $169,800.00 | $169,800.00 | Customer No Liability Claims |
| Sievers, Joe F<br>555 Wernmark Dr<br>Red Bluff, CA 96080-4322 | | 86944 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $185,000.00 | $185,000.00 | Customer No Liability Claims |
| Smith, Brenda<br>7327 Weld St<br>Oakland, CA 94621-2711 | | 86969 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Frances<br>1727 Ward St Apt B<br>Berkeley, CA 94703-2164 | | 87028 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Smith, Judy<br>2069 ROLLING HILL DR<br>Santa Rosa, CA 95404-2349 | | 87393 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Soo-Hoo, Doris<br>20 Springhill Dr.<br>Cazadero, CA 95421-9618 | | 87723 | Pacific Gas and Electric Company | 11/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sporich, John L. 1061-62nd St. Oakland , CA 94608-2321 | | 87309 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stewart, Dennis Gene 876 Campbell Village Ct. Oakland, CA 94607-1322 | | 87291 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Stokes, Juanita 5407 Banderas Way Sacramento, CA 95835-1318 | | 98306 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Sun, Daniel K 801 Lippert Ave Fremont, CA 94539-7451 | | 98194 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $59.90 | $59.90 | Customer No Liability Claims |
| Sutton, Brandi R. Chris Sutton; Ray Sutton 1303 Washington Ave. Apt. 7 Bakersfield, CA 93308 | | 87746 | PG&E Corporation | 11/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| TAPALAGA BENNER, JENNIFER 37780 GOLDENROD DR NEWARK, CA 94560-4414 | | 96412 | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tapia, Ada Elizabeth P.O. Box 464 Porterville, CA 93258 | | 78948 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Tomas, Juana 15161 W C Street Kerman, CA 93630-1636 | | 87234 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Topete, Miguel 1117 Courtney Way Modesto, CA 95358-1467 | | 87721 | PG&E Corporation | 11/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Torrecilla, Yanira<br>237 S 7th St<br>Richmond, CA | | **103440** | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Torres, Denice R<br>412 Cove Ct<br>San Leandro, CA  94578-4632 | | **96396** | Pacific Gas and Electric Company | 1/7/2020 | $0.00 | $0.00 | $0.00 | $11,750.00 | $11,750.00 | Customer No Liability Claims |
| Triggs, Onaje<br>3720 Fruitvale Avenue Apt 10<br>Oakland, CA  94602 | | **87148** | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Turner, Kimberley & Steven<br>3110 Loretta Way<br>Santa Rosa, CA  95403 | | **96415** | PG&E Corporation | 1/7/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valdez, Betty<br>1800 Laguna St Apt 14<br>Concord, CA  94520-2843 | | **96879** | PG&E Corporation | 1/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Valdez, Tammy<br>5940 Pacific Ave., #A<br>Stockton, CA  95207 | | **94004** | Pacific Gas and Electric Company | 1/2/2020 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Claims |
| Vega-Martinez, Elsa<br>401 California Ave<br>Madera, CA  93637-3021 | | **96810** | Pacific Gas and Electric Company | 1/27/2020 | $0.00 | $0.00 | $0.00 | $4,800.00 | $4,800.00 | Customer No Liability Claims |
| Watkins, Alton<br>621 Kiowa Cir<br>San Jose, CA  95123 | | **87230** | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Wax Box Fire Log Corp<br>1791 Highway 99<br>Gridley, CA  95948-2209 | | **87115** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $125,267.00 | $125,267.00 | Customer No Liability Claims |
| Wei, Ling<br>5012 Catanzaro Way<br>Antioch, CA  94531-8133 | | **87247** | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Whitenecks, Theo GENERAL DELIVERY MOSS LANDING, CA 95039-9999 | | 96905 | PG&E Corporation | 1/31/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Whong, Arthur H 10150 Torre Ave. #224 Cupertino, CA 95014 | | 92140 | PG&E Corporation | 12/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Jueleah D 120 Dolphin Ct San Francisco, CA 94124-2945 | | 87206 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $65,000.00 | $65,000.00 | Customer No Liability Claims |
| Williams, Rosalind 3964 Samuelson Way Sacramento, CA 95834 | | 96825 | PG&E Corporation | 1/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Williams, Verdalia 5645 Bancroft Ave Apt 3 Oakland, CA 94605-1060 | | 104908 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Claims |
| Winslow, Wanda M 3900 47th Ave Apt 16 Sacramento, CA 95824-2450 | | 87430 | Pacific Gas and Electric Company | 11/12/2019 | $0.00 | $0.00 | $0.00 | $492.00 | $492.00 | Customer No Liability Claims |
| Wright, Kyle 109 Hazel Tree Hazel Green, AL 35750 | | 101126 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Claims |
| Yellow Cab Cooperative In C/O M. Cassidy 2723 Jackson St San Francisco, CA 94115 | | 87314 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $286.77 | $286.77 | Customer No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:172** | | | **$101,200.00** | **$0.00** | **$144,633.78** | **$1,698,535.67** | **$1,944,369.45** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Acura Honda Connection<br>1010 Stockton Ave.<br>San Jose, CA 95110 | | 92442 | Pacific Gas and Electric Company | 12/30/2019 | $0.00 | $0.00 | $0.00 | $63,045.00 | $63,045.00 | Damage not caused by PG&E |
| Anderson, Cheryl<br>621 E D St<br>Dixon, CA 95620-3126 | | 87308 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $3,250.00 | $3,250.00 | No Liability Claims |
| Artisan Kulture, Inc<br>36A Mill St<br>Healdsburg, CA 95448 | | 88857 | PG&E Corporation | 12/9/2019 | $0.00 | $0.00 | $0.00 | $3,590.50 | $3,590.50 | Post-Petition Claims |
| Azad, Ali and Kelly<br>547 Danby Ct<br>Petaluma, CA 94954 | | 92627 | Pacific Gas and Electric Company | 12/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Baker, Kimberly K<br>PO BOX 484<br>Shingle Springs, CA 95682 | | 92681 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Statute of Limitations Passed |
| BARTON, KRISTIE<br>PO BOX 678<br>CLAYTON, CA 94517-0678 | | 87232 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | No Liability Claims |
| Berkley, Gail W<br>PO Box 731<br>San Mateo, CA 94401-0731 | | 87320 | PG&E Corporation | 11/5/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| BERMUDEZ, RAYMOND FRANK<br>5877 W BEECHWOOD AVE<br>FRESNO, CA 93722 | | 87333 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $5,460.00 | $0.00 | $5,460.00 | Damage not caused by PG&E |
| Betancourt, Yadira<br>HC 5 Box 93480<br>Arecibo, PR 612 | | 87376 | Pacific Gas and Electric Company | 11/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Bradley, Richard<br>15696 Meridian Rd<br>Chico, CA 95973-9232 | | 87261 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $10,050.00 | $10,050.00 | No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bross, Martin<br>5045 Pine Tree Lane<br>Pollock Pines, CA 95726 | | 63713 | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $0.00 | $10,440.00 | $10,440.00 | No Liability Claims |
| Brown, Ann<br>6028 Albion Little River Rd<br>Little River, CA 95456 | | 87269 | PG&E Corporation | 10/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Bruni, Alex<br>2396 Briarwood Dr<br>San Jose, CA 95125-4915 | | 87349 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | No Liability Claims |
| Butler, Joan<br>1616 S Dora<br>Ukiah, CA 95482 | | 95502 | PG&E Corporation | 1/2/2020 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Post-Petition Claims |
| Calynx Inc<br>Lawrence Epstein 578<br>Washington Blvd #733<br>Marina Del Rey, CA 90292 | | 92214 | Pacific Gas and Electric Company | 12/24/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Damage not caused by PG&E |
| Chibundu, Eunice<br>1690 East Ave<br>Hayward, CA 94541-5315 | | 87280 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Cole, Tristan K.<br>P.O. Box 405<br>Trinidad, CA 95570 | | 67880 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $960.00 | $960.00 | Damage not caused by PG&E |
| Comcast<br>5340 S Quebec St Suite 250S<br>Greenwood Village, CO 80111 | | 96959 | PG&E Corporation | 2/13/2020 | $0.00 | $0.00 | $0.00 | $3,149.20 | $3,149.20 | Damage not caused by PG&E |
| CONSTANTINE, CLIFTON<br>1312 HALE ST<br>VALLEJO, CA 94591-4132 | | 96409 | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $34,500.00 | $0.00 | $34,500.00 | No Liability Claims |
| Cotta, Joette<br>920 W 4th St<br>Merced , CA 95341-6674 | | 87262 | Pacific Gas and Electric Company | 10/29/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cotta, Mary<br>Joe Cotta 1354 W 11th St<br>Merced, CA  95341-5725 | | 87390 | Pacific Gas and Electric Company | 10/29/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Damage not caused by PG&E |
| Craven, Tammy<br>6600 Creston Rd<br>Paso Robles, CA  93446 | | 87327 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Post-Petition Claims |
| CVS Health<br>Risk Management /B. Sheehan<br>One CVS Drive MC 2180<br>Woonsocket, RI  02895 | | 96692 | PG&E Corporation | 1/22/2020 | $0.00 | $0.00 | $0.00 | $99,970.90 | $99,970.90 | Rule 14 Claims |
| Davis Paul Managment<br>PO Box 590206<br>San Francisco, CA  94159-0206 | | 92368 | Pacific Gas and Electric Company | 12/30/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Statute of Limitations Passed |
| Davis, Claudia J<br>PO Box 578<br>Kenwood, CA  95452-0578 | | 87060 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | No Liability Claims |
| Davis, Shea<br>PO Box 385<br>Lucerne, CA  95458 | | 88089 | Pacific Gas and Electric Company | 11/29/2019 | $0.00 | $0.00 | $0.00 | $3,200.00 | $3,200.00 | Post-Petition Claims |
| Dimaio, Christine I<br>314 2nd St<br>Healdsburg, CA  95448-4224 | | 87166 | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $2,000.00 | $17,328.00 | $19,328.00 | No Liability Claims |
| Downey, Daniel<br>2467 Parquet Ct<br>San Jose, CA  95124 | | 86736 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Damage not caused by PG&E |
| Eghtesad, Nader<br>1120 Finley Rd<br>Plesanton, CA  94588 | | 86923 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $301,000.00 | $301,000.00 | Damage not caused by PG&E |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Estate of Jacqueline Courtney c/o Dan Courtney 7869 Calle Juela La Jolla, CA 92037 | | **100823** | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $19,332.04 | $19,332.04 | Statute of Limitations Passed |
| Everhart, Josie Monica Starr PO Box 128 Angels Camp, CA 95222-0128 | | **87368** | PG&E Corporation | 11/5/2019 | $0.00 | $0.00 | $2,850.00 | $4,890.00 | $7,740.00 | Damage not caused by PG&E |
| Fornaciari, Mary 2032 San Gabriel Way Stockton, CA 95209 | | **93439** | PG&E Corporation | 1/2/2020 | $0.00 | $0.00 | $0.00 | $454.00 | $454.00 | Damage not caused by PG&E |
| Franklin, Dorchester W 889 Emerald Hills Cir Fairfield, CA 94533-9787 | | **88897** | PG&E Corporation | 11/25/2019 | $0.00 | $0.00 | $0.00 | $175.00 | $175.00 | Post-Petition Claims |
| Garcia, Jr., Louis Clara Sanchez 3009 Piedmont Ave Napa, CA 94558-3417 | | **87263** | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | No Liability Claims |
| Greggans, Clarice P.O. Box 1305 Discovery Bay, CA 94505 | | **87202** | Pacific Gas and Electric Company | 11/4/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Rule 2 Claims |
| Grossman, Leanne 4744 El Centro Ave Oakland, CA 94602-1447 | | **87167** | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $1,091.00 | $1,091.00 | Statute of Limitations Passed |
| Hamdallah, Tagreed 1258 Alicante Dr. Pacifica, CA 94044-4305 | | **96929** | PG&E Corporation | 2/7/2020 | $0.00 | $0.00 | $0.00 | $3,677.59 | $3,677.59 | Post-Petition Claims |
| Heisig, Kurt 512 Polk Street Monterey, CA 93940 | | **93288** | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $7,998.01 | $7,998.01 | Damage not caused by PG&E |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hemstalk, Kim<br>PO Box 678<br>Clayton, CA 94517-0678 | | 87218 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Damage not caused by PG&E |
| High Meadow Lane Assoc.<br>24571 Silver Cloud Court #101<br>Monterey, CA 93940 | | 87085 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $1,733.87 | $1,733.87 | Post-Petition Claims |
| Holmes, Maureen<br>14806 Wildlife Drive<br>Magalia, CA 95954 | | 92504 | PG&E Corporation | 12/30/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Damage not caused by PG&E |
| HUGHES, ROBERT T<br>5678 QUEEN ANNE DRIVE<br>SANTA ROSA, CA 95409-3071 | | 96331 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Post-Petition Claims |
| Hunt Sr, Joseph<br>1206 - 104th Avenue<br>Oakland, CA 94603-3117 | | 92618 | Pacific Gas and Electric Company | 12/27/2019 | $0.00 | $0.00 | $0.00 | $154.00 | $154.00 | Statute of Limitations Passed |
| HUYOA, MA CONSUELO<br>2784 ROYAL OAK PL<br>SANTA ROSA , CA 95403-3200 | | 96335 | PG&E Corporation | 12/26/2019 | $0.00 | $0.00 | $0.00 | $3,800.00 | $3,800.00 | No Liability Claims |
| Johnson, Cassandra<br>2420 Willow Pass Rd Unit 314<br>Bldg 3<br>Bay Point, CA 94565-3374 | | 87273 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Kalbermatter, Erika<br>Jonathan Herschel Bornstein J.H.<br>Bornstein - Attorney at Law 2701<br>Telegraph Avenue, Suite 200<br>Oakland, CA 94612-1715 | | 92878 | Pacific Gas and Electric Company | 12/31/2019 | $0.00 | $0.00 | $0.00 | $17,500.00 | $17,500.00 | Post-Petition Claims |
| Kamar, Grace<br>12200 Connery Way<br>Bakersfield , CA 93312 | | 86960 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| KOLLMANSBERGER, NONA STEVEN KOLLMANSBERGER 4173 N WISHON AVE FRESNO , CA 93704-4216 | | **87223** | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $19,173.93 | $19,173.93 | Rule 2 Claims |
| Lam, Keo 494 Buckskin Pl Vallejo, CA 94591-8434 | | **87356** | Pacific Gas and Electric Company | 11/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| LAWRENCE, DAVID A PO BOX 357 SARATOGA, CA 95071-0357 | | **87162** | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $751.84 | $751.84 | Damage not caused by PG&E |
| LEAVITT, MARK G 239 FAIRWAY CT SANTA ROSA, CA 95409-5610 | | **87259** | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | No Liability Claims |
| Lecouve, Steve 14817 Orange Blossom Rd Oakdale, CA 95361-9516 | | **87131** | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $26,940.00 | $26,940.00 | Damage not caused by PG&E |
| Loughridge, Barbara 1924 LeMay Ave BAKERSFIELD, CA 93304 | | **87142** | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $33,751.88 | $33,751.88 | No Liability Claims |
| Martin, Larry 13061 Mooney Flat Rd Smartsville, CA 95977 | | **87087** | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $11,015.70 | $0.00 | $11,015.70 | Statute of Limitations Passed |
| McCaffrey, Susan 7450 Cristobal Ave Atascadero, CA 93422 | | **86897** | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $577.90 | $577.90 | Damage not caused by PG&E |
| McGovern, Charlotte 7295 Saroni Dr Oakland, CA 94611 | | **100650** | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $515.00 | $515.00 | Post-Petition Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Merle-Alexa Langona & James L. Tadeo<br>1565 Pyrenees Place<br>Walnut Creek, CA 94598 | | 92223 | Pacific Gas and Electric Company | 12/26/2019 | $0.00 | $0.00 | $0.00 | $475.00 | $475.00 | Damage not caused by PG&E |
| Miller, Alexander H<br>PO Box 1941<br>Los Gatos, CA 95031-1941 | | 87366 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Minnock, Julie A<br>4344 Del Prado Way<br>Las Cruces, NM 88011 | | 91087 | PG&E Corporation | 12/23/2019 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Post-Petition Claims |
| Minuteman Adjusters a/s/o Tom Fernandes<br>200 Kaufman Financial Center, Suite 130 30833 Northwestern Hwy<br>Farmington Hills, MI 48334 | | 96899 | Pacific Gas and Electric Company | 2/4/2020 | $0.00 | $0.00 | $0.00 | $20,429.30 | $20,429.30 | Damage not caused by PG&E |
| Modes, Wes<br>548 Redwood Dr<br>Felton, CA 95018-9123 | | 87392 | PG&E Corporation | 11/5/2019 | $0.00 | $0.00 | $2,209.12 | $0.00 | $2,209.12 | Damage not caused by PG&E |
| Mulligan, Dan<br>50 Bloomfield B<br>Sebastopol, CA 95472 | | 97811 | PG&E Corporation | 3/13/2020 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Post-Petition Claims |
| Munder, Allen<br>7865 Lynne Haven Way<br>Salinas, CA 93907-1317 | | 87193 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $1,152.29 | $1,152.29 | Damage not caused by PG&E |
| Musick, James<br>31 Turnagain Rd<br>Kentfield, CA 94904 | | 81208 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Damage not caused by PG&E |
| Muston, Leona<br>3850 E Eugenia Ave<br>Fresno, CA 93725-1315 | | 87405 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Statute of Limitations Passed |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS Attn: Frank Russo 6644 Valjean Ave # 100 Van Nuys, CA 94106 | | 92145 | PG&E Corporation | 12/26/2019 | $0.00 | $0.00 | $0.00 | $7,396.23 | $7,396.23 | Damage not caused by PG&E |
| Nickleberry, Lester PO Box 1007 Richmond, CA 94802-0007 | | 87330 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Nothwang, Kris 2239 Pimlico Way Santa Rosa, CA 95401 | | 79662 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $54,000.00 | $54,000.00 | Damage not caused by PG&E |
| Orozco, Monica 1350 Pueblo Ave TRLR 211 Napa, CA 94558-4854 | | 87251 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Otis, Lumont 1504 Lassen Court Vallejo, CA 94591 | | 92629 | Pacific Gas and Electric Company | 12/31/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | No Liability Claims |
| Pascucci, Carmine C. 6 Steelhead Ct Whitethorn, CA 95589 | | 96795 | PG&E Corporation | 1/24/2020 | $0.00 | $0.00 | $0.00 | $2,750.86 | $2,750.86 | Damage not caused by PG&E |
| Pollock, Donna A 1571 N. Winery Ave Fresno, CA 93727 | | 96977 | Pacific Gas and Electric Company | 2/18/2020 | $0.00 | $0.00 | $0.00 | $5,658.73 | $5,658.73 | Post-Petition Claims |
| Poskus, Brent 3065 Finnian Way #407 Dublin, CA 94568 | | 88181 | PG&E Corporation | 12/5/2019 | $0.00 | $0.00 | $3,000.00 | $0.00 | $3,000.00 | Damage not caused by PG&E |
| Powers, Dale A Russel Powers 205 Tahoe Dr Rio Vista, CA 94571-1524 | | 87292 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Rule 14 Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rhinehart, Stephen J.<br>2537 Darroch Ct.<br>Napa, CA 94558 | | **92664** | Pacific Gas and Electric Company | 12/31/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Post-Petition Claims |
| RUDDELL, DEBRA<br>PO BOX 166<br>COBB, CA 95426-0166 | | **87305** | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $3,200.00 | $5,000.00 | $8,200.00 | No Liability Claims |
| Safeco Insurance/.General Insurance Company of America<br>PO Box 515097<br>Los Angeles, CA 90051 | | **96898** | Pacific Gas and Electric Company | 2/3/2020 | $0.00 | $0.00 | $0.00 | $38,472.87 | $38,472.87 | Damage not caused by PG&E |
| SAUERS, JERRY<br>32 NORTHSHORE AVE<br>PALM COAST, FL 32137 | | **96408** | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Schafer, Paul<br>896 Sutro Avenue<br>Novato, CA 94947 | | **81440** | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $0.00 | $3,564.00 | $3,564.00 | Rule 2 Claims |
| Scott, George W<br>2600 Fair St<br>Chico, CA 95928 | | **96450** | Pacific Gas and Electric Company | 1/9/2020 | $0.00 | $0.00 | $3,409.00 | $0.00 | $3,409.00 | No Liability Claims |
| Sorter, Kathy<br>PO Box 5232<br>Salinas, CA 93915-5232 | | **87325** | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $4,015.23 | $4,015.23 | Damage not caused by PG&E |
| Sporich, John L.<br>1061-62nd St.<br>Oakland, CA 94608-2321 | | **87190** | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| STAAR, MONICA<br>PO BOX 128<br>ANGELS CAMP, CA 95222 | | **86898** | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $2,850.00 | $4,890.00 | $7,740.00 | Damage not caused by PG&E |
| Tang, Helen<br>4000 Quimby Road<br>San Jose, CA 95148 | | **96447** | Pacific Gas and Electric Company | 1/8/2020 | $18,292.32 | $0.00 | $0.00 | $0.00 | $18,292.32 | Post-Petition Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thaing, J L 522 E Flora St Stockton, CA 95202-1811 | | 86950 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Rule 2 Claims |
| The Estate of Jacqueline Courtney Attn: Dan Courtney 7869 Calle Juela La Jolla, CA 92037 | | 100857 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $117,000.00 | $117,000.00 | Rule 16 Claims |
| Thomas, Kathryn 6323 Steiffer RD Magalia, CA 95954 | | 90920 | PG&E Corporation | 12/20/2019 | $0.00 | $0.00 | $0.00 | $466.08 | $466.08 | Damage not caused by PG&E |
| Tittle, Debbie 8 Pin Oak Pl Santa Rosa, CA 95409-6037 | | 87268 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| Towery, Faune H Faune Towery, L.Ac. Napa Acupuncture Practice 5 Financial Plaza, Suite 107 Napa, CA 94558 | | 89547 | PG&E Corporation | 12/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | No Liability Claims |
| Vargas, Omar 181 W Barham Ave Santa Rosa, CA 95407 | | 82588 | Pacific Gas and Electric Company | 11/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Ward, Sheila M 3245 Prentiss St Apt 3 Oakland, CA 94601-2652 | | 87277 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Weeks, Natalie 8855 Oliver Place Dublin, CA 94568 | | 92683 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $3,500.00 | $0.00 | $3,500.00 | No Liability Claims |
| Wilk, James H. 3242 N. Kildare Ave Chicago, IL 60641 | | 92880 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | No Liability Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Wong, Glenn<br>PO Box 851<br>Belmont, CA 94002-0851 | | **87499** | PG&E Corporation | 11/13/2019 | $0.00 | $0.00 | $0.00 | $3,293.37 | $3,293.37 | No Liability Claims |
| Zargar, Ali M<br>20630 Carniel Ave<br>Saratoga, CA 95070-3735 | | **87348** | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $719.90 | $719.90 | Damage not caused by PG&E |
| Zhao, Congjun<br>1250 El Camino Real Apt 812<br>Millbrae, CA 94030 | | **87231** | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $2,700.00 | $2,700.00 | No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count: 96** | | | **$18,292.32** | **$0.00** | **$77,643.82** | **$1,040,633.52** | **$1,136,569.66** | |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| DSL Development 1966 Tice Valley Blvd #153 Walnut Creek, CA 94595 | 92844 | Pacific Gas and Electric Company | 12/31/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $122,638.00 | $122,638.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $15,569.89 | $15,569.89 | |
| Hahn Family Wines 1500 Third St. Suite A Napa, CA 94559 | 80483 | Pacific Gas and Electric Company | 10/22/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $96,801.00 | $96,801.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $25,637.17 | $25,637.17 | |
| Vanherweg, Gabrielle P.O. Box 116 Pismo Beach, CA 93448 | 61295 | Pacific Gas and Electric Company | 10/24/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $938.85 | $938.85 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $469.43 | $469.43 | |
| Watson, Linda 840 So. Fairmont Ave. #9 Lodi, CA 95240 | 87109 | Pacific Gas and Electric Company | 11/4/2019 | Filed/Sched. Claim Amount: Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $47,950.00 | $47,950.00 | Fair Value |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $25,793.25 | $25,793.25 | |
| **Totals** | Count:4 | | | | **$0.00** | **$0.00** | **$0.00** | **$268,327.85** | **$268,327.85** | |