# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Liliya Kulyk, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On January 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and by the method set forth on the Claimants Service List attached hereto as **Exhibit B**:

- Reorganized Debtors' Report on Responses to Forty-Sixth through Fiftieth Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections. [Docket No. 9933]

3.     I have reviewed the Notice of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

4.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

1

2  Executed this on the 8th day of January 2021, at New York, NY.

3

4                              /s/ Liliya Kulyk
                               _____
5                              Liliya Kulyk

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SRF 49793

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 4 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

Case: 19-30088    Doc# 9948    Filed: 01/08/21    Entered: 01/08/21 15:12:27    Page 5 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson 1221 Avenue of the Americas New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley 2000 Avenue of the Stars Suite 400 North Tower Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg 1111 Broadway 3rd Floor Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn 123 Townsend Street, Suite 100 San Francisco CA 94107 | rbalabanian@edelson.com tlogan@edelson.com bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer 808 Travis Suite 700 Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC 777 Third Avenue, 12th Floor New York NY 10017 | sgarabato@epiqglobal.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator | Hanson Bridgett LLP | Attn: Lina E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 7 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel K. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner 2049 Century Park East, Suite 3200 Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora 2029 Century Park East, 33rd Floor Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora 1850 K St., N.W., Suite 1100 Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin 2029 Century Park East Suite 3100 Los Angeles CA 90067 | avobrient@mintz.com ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz 1333 N. California Blvd Suite 600 Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO 55 West 46th Street New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE Exchange Place 53 State Street Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel for Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |

Case: 19-30088    Doc# 9948    Filed: 01/08/21    Entered: 01/08/21 15:12:27    Page 12
of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel for Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel for Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel for Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 15

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 14 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise<br>Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counsel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | jared.bissell@troutman.com | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 15 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 15

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 16
of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 17 of 29

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Subrogation Wildfire Trust | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7331798 | 401 Washington LLC | 722 N Elm Dr Beverly Hills CA 90210 | pedro@pmicompanies.com | First Class Mail and Email |
| 7470056 | Acura Honda Connection | 1010 Stockton Ave. San Jose CA 95110 | acurahon@hotmail.com; jonas-duke@hotmail.com | First Class Mail and Email |
| 7338947 | ADAMS, CAMBREIA | Address on File | Email Address on File | First Class Mail and Email |
| 7332149 | Afghan, Karima | Address on File | | First Class Mail |
| 7333245 | Anderson, Cheryl | Address on File | Email Address on File | First Class Mail and Email |
| 7486650 | Anderson, Latoya | Address on File | | First Class Mail |
| 7486650 | Anderson, Latoya | Address on File | Email Address on File | First Class Mail and Email |
| 7330599 | Arntz, Eliot | Address on File | Email Address on File | First Class Mail and Email |
| 7339005 | Artisan Kulture, Inc | 36A Mill St Healdsburg CA 95448 | erik@soulfixxkombucha.com; ruben@soulfixxkombucha.com | First Class Mail and Email |
| 7330474 | Aung, Charles | Address on File | | First Class Mail |
| 7470102 | Azad, Ali and Kelly | Address on File | Email Address on File | First Class Mail and Email |
| 7472462 | Baker, Kimberly K | Address on File | Email Address on File | First Class Mail and Email |
| 7332636 | Bang, Coleen R | Address on File | | First Class Mail |
| 7470576 | Barker, Edwin | Address on File | Email Address on File | First Class Mail and Email |
| 7332708 | BARTON, KRISTIE | Address on File | Email Address on File | First Class Mail and Email |
| 7332867 | Bartoni, Frankie | Address on File | Email Address on File | First Class Mail and Email |
| 7333712 | Bates, Patricia | Address on File | Email Address on File | First Class Mail and Email |
| 7333193 | Baxter, Germonie | Address on File | Email Address on File | First Class Mail and Email |
| 7332857 | Bay, Tisha | Address on File | | First Class Mail |
| 7332482 | Beamon, Margaret | Address on File | | First Class Mail |
| 7339022 | Benitez, Jesus J | Address on File | Email Address on File | First Class Mail and Email |
| 7332164 | Berkley, Gail W | Address on File | Email Address on File | First Class Mail and Email |
| 7332164 | Berkley, Gail W | Address on File | | First Class Mail |
| 7333031 | BERMUDEZ, RAYMOND FRANK | Address on File | Email Address on File | First Class Mail and Email |
| 7332706 | Betancourt, Yadira | Address on File | | First Class Mail |
| 7332706 | Betancourt, Yadira | Address on File | Email Address on File | First Class Mail and Email |
| 7332561 | Biggane, James | Address on File | | First Class Mail |
| 7915610 | Bills, William | Address on File | Email Address on File | First Class Mail and Email |
| 7332638 | Birckhead, Loretta | Address on File | Email Address on File | First Class Mail and Email |
| 7978298 | Blackmon, Airen | Address on File | Email Address on File | First Class Mail and Email |
| 7978298 | Blackmon, Airen | Address on File | | First Class Mail |
| 7333917 | Bland, Clayton C. | Address on File | | First Class Mail |
| 7333912 | Bland, Laura Denice | Address on File | Email Address on File | First Class Mail and Email |
| 6012214 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR FORT WORTH TX 76131 | | First Class Mail |
| 7332087 | BONG O CHOE | 1901 GLADSTONE WAY SALINAS CA 93906-7296 | | First Class Mail |
| 7232780 | Bradley, Richard | Address on File | Email Address on File | First Class Mail and Email |

Case: 19-30088    Doc# 9948    Filed: 01/08/21    Entered: 01/08/21 15:12:27    Page 20 of 29

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7789321 | BRIXEY, CHRIS | Address on File | Email Address on File | First Class Mail and Email |
| 7238642 | Bross, Martin | Address on File | Email Address on File | First Class Mail and Email |
| 6004505 | Brown, Ann | Address on File | Email Address on File | First Class Mail and Email |
| 7333376 | Bruni, Alex | Address on File | Email Address on File | First Class Mail and Email |
| 7333514 | Bui, Hanh | Address on File | | First Class Mail |
| 7482924 | Butler, Joan | Address on File | | First Class Mail |
| 7332865 | Caballero, Maria | Address on File | Email Address on File | First Class Mail and Email |
| 7332325 | Caldwell, John D | Address on File | Email Address on File | First Class Mail and Email |
| 5872121 | Calynx Inc | Lawrence Epstein 578 Washington Blvd #733 Marina Del Rey CA 90292 | absailing@gmail.com | First Class Mail and Email |
| 5872121 | Calynx Inc | Lawrence Epstein, President 6968 Cat Canyon Rd Santa Maria CA 93454 | absailing@gmail.com | First Class Mail and Email |
| 7332343 | Canseco, Eladia | Address on File | | First Class Mail |
| 7331668 | Carrell, Rosemary | Address on File | Email Address on File | First Class Mail and Email |
| 7334980 | Carter, Dawnielle | Address on File | Email Address on File | First Class Mail and Email |
| 8013612 | Casillas, Juan | Address on File | | First Class Mail |
| 7332232 | Cass, Caryn | Address on File | Email Address on File | First Class Mail and Email |
| 8312708 | Castillo, Ofelia | Address on File | Email Address on File | First Class Mail and Email |
| 8312708 | Castillo, Ofelia | Address on File | | First Class Mail |
| 7332441 | Castro, Antonio | Address on File | | First Class Mail |
| 7332441 | Castro, Antonio | Address on File | | First Class Mail |
| 7332219 | CATHEY, HANNAH | Address on File | Email Address on File | First Class Mail and Email |
| 7593826 | CAZARES, MARIA | Address on File | Email Address on File | First Class Mail and Email |
| 7486898 | CHADEMIYEH, HAMID | Address on File | Email Address on File | First Class Mail and Email |
| 7332452 | Chang, Roxanne | Address on File | | First Class Mail |
| 7333426 | Chavez, Elizabeth | Address on File | Email Address on File | First Class Mail and Email |
| 7333426 | Chavez, Elizabeth | Address on File | | First Class Mail |
| 7968875 | Chavez, Juan | Address on File | | First Class Mail |
| 7968875 | Chavez, Juan | Address on File | | First Class Mail |
| 7486611 | Chavez, Juanita | Address on File | Email Address on File | First Class Mail and Email |
| 7486621 | Chavez, Salvador | Address on File | Email Address on File | First Class Mail and Email |
| 7486594 | Chavez, Zachary | Address on File | Email Address on File | First Class Mail and Email |
| 7486594 | Chavez, Zachary | Address on File | | First Class Mail |
| 7460317 | Cheeseman, Kenneth J | Address on File | Email Address on File | First Class Mail and Email |
| 7333166 | Chibundu, Eunice | 1690 East Ave Hayward CA 94541-5315 | | First Class Mail |
| 6012277 | CITY OF HAYWARD | 777 B ST HAYWARD CA 94541 | | First Class Mail |
| 7236878 | Cole, Tristan K. | Address on File | Email Address on File | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7236878 | Cole, Tristan K. | Address on File | | First Class Mail |
| 7729857 | Comcast | 5340 S Quebec St Suite 250S Greenwood Village CO 80111 | bbennett@prgconsulting.net | First Class Mail and Email |
| 7486090 | CONSTANTINE, CLIFTON | Address on File | Email Address on File | First Class Mail and Email |
| 7331842 | Contreras, Ruben | Address on File | | First Class Mail |
| 7332576 | Cotta, Joette | Address on File | Email Address on File | First Class Mail and Email |
| 7333367 | Cotta, Mary | Address on File | Email Address on File | First Class Mail and Email |
| 7332863 | Craven, Annie J | Address on File | Email Address on File | First Class Mail and Email |
| 7332863 | Craven, Annie J | Address on File | | First Class Mail |
| 7332882 | Craven, Tammy | Address on File | Email Address on File | First Class Mail and Email |
| 7869211 | Crawford, Joe Nathan | Address on File | Email Address on File | First Class Mail and Email |
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA c/o Robert G. Hanseman, Attorney & Agent 40 N. Main St., Ste. 1900 Dayton OH 45423 | rhanseman@ssdlaw.com | First Class Mail and Email |
| 7331500 | CURTIS KASTNER, TRUSTEE | Address on File | | First Class Mail |
| 7590901 | CVS Health | Risk Management /B. Sheehan One CVS Drive MC 2180 Woonsocket RI 02895 | barbara.sheehan@cvshealth.com | First Class Mail and Email |
| 7486119 | Danelson, Vickie | Address on File | | First Class Mail |
| 7469364 | Davis Paul Managment | PO Box 590206 San Francisco CA 94159-0206 | sweetievinsfca@yahoo.com | First Class Mail and Email |
| 7469364 | Davis Paul Managment | Lisa Valentine 929-931 Bush St 6 San Francisco CA 94109 | | First Class Mail |
| 7330680 | Davis, Claudia J | Address on File | | First Class Mail |
| 7337432 | Davis, Shea | Address on File | Email Address on File | First Class Mail and Email |
| 7330644 | Davis, Tameka | Address on File | Email Address on File | First Class Mail and Email |
| 7332648 | Dimaio, Christine I | Address on File | Email Address on File | First Class Mail and Email |
| 7332648 | Dimaio, Christine I | Address on File | | First Class Mail |
| 8323983 | Dixon, Torrey | Address on File | Email Address on File | First Class Mail and Email |
| 5989152 | Downey, Daniel | Address on File | Email Address on File | First Class Mail and Email |
| 7472725 | DSL Development | Address on File | Email Address on File | First Class Mail and Email |
| 7789613 | Duncan, Barbara | Address on File | | First Class Mail |
| 7973153 | Duong, Nancy | Address on File | Email Address on File | First Class Mail and Email |
| 10356334 | Duran, Maria | Address on File | | First Class Mail |
| 7331920 | Dyson, Desirae J. | Address on File | Email Address on File | First Class Mail and Email |
| 7472044 | Edwards, Gerald D | Address on File | | First Class Mail |
| 6000454 | Eghtesad, Nader | Address on File | Email Address on File | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6000454 | Eghtesad, Nader | Address on File | Email Address on File | First Class Mail and Email |
| 7334988 | Esparza, Cynthia | Address on File | | First Class Mail |
| 7916781 | Estate of Jacqueline Courtney | Address on File | | First Class Mail and Email |
| 7332734 | Everhart, Josie | Address on File | | First Class Mail |
| 7332345 | Farber, Gary M | Address on File | Email Address on File | First Class Mail and Email |
| 7339020 | Farjardo, Rufina | Address on File | | First Class Mail |
| 7987201 | Farrar, Joell R | Address on File | Email Address on File | First Class Mail and Email |
| 7331752 | Ferguson, Marty L | Address on File | | First Class Mail |
| 7332906 | Flask, Renee | Address on File | Email Address on File | First Class Mail and Email |
| 7333265 | Fleary, Monique | Address on File | Email Address on File | First Class Mail and Email |
| 7335284 | Flippo, Jimmy | Address on File | | First Class Mail |
| 7475884 | Fornaciari, Mary | Address on File | Email Address on File | First Class Mail and Email |
| 7339016 | Fortney, David L | Address on File | | First Class Mail |
| 7337091 | Franklin, Dorchester W | Address on File | Email Address on File | First Class Mail and Email |
| 7333736 | Franklin, Janera | Address on File | | First Class Mail |
| 7467401 | Fuller, Tamiko | Address on File | Email Address on File | First Class Mail and Email |
| 7332982 | Gann, Anna | Address on File | | First Class Mail |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez<br>3009 Piedmont Ave<br>Napa CA 94558-3417 | | First Class Mail |
| 7333268 | Garcia, Juan V | Address on File | | First Class Mail |
| 7332504 | Garibay, Elisabeth | Address on File | Email Address on File | First Class Mail and Email |
| 7337234 | Garibay, Jacqueline | Address on File | Email Address on File | First Class Mail and Email |
| 7335253 | Giles, Jennifer | Address on File | Email Address on File | First Class Mail and Email |
| 5997322 | Greggans, Clarice | Address on File | Email Address on File | First Class Mail and Email |
| 5997322 | Greggans, Clarice | Address on File | Email Address on File | First Class Mail and Email |
| 7897617 | Grijalva, Maurice | Address on File | Email Address on File | First Class Mail and Email |
| 7331758 | Grossman, Leanne | Address on File | Email Address on File | First Class Mail and Email |
| 7331075 | Guerra, Morena Guadalupe | Address on File | | First Class Mail |
| 7593737 | Guidry, Bernadine | Address on File | | First Class Mail |
| 7593737 | Guidry, Bernadine | Address on File | | First Class Mail |
| 7593737 | Guidry, Bernadine | Address on File | | First Class Mail |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A<br>Napa CA 94559 | pheadley@hahnfamilywines.com | First Class Mail and Email |
| 7729509 | Hamdallah, Tagreed | Address on File | | First Class Mail and Email |
| 7333395 | Hammad, Mahmoud | Address on File | Email Address on File | First Class Mail and Email |
| 7331491 | Hankins, Melissa | Address on File | Email Address on File | First Class Mail and Email |
| 7332102 | Harden, Ericka | Address on File | Email Address on File | First Class Mail and Email |
| 7330890 | Harms, Ellis A | Address on File | Email Address on File | First Class Mail and Email |
| 7593483 | Harper, Timothy | Address on File | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR, BENJAMIN J HOWARD BECHERER KANNETT& SCHWEITZER 1255 POWELL STREET EMERYVILLE CA 94608-2604 | bhoward@bkscal.com; smilanfar@bkscal.com | First Class Mail and Email |
| 5954411 | Heisig, Kurt | Address on File | Email Address on File | First Class Mail and Email |
| 7332826 | Hemstalk, Kim | PO Box 678 Clayton CA 94517-0678 | kpiebarton@aol.com | First Class Mail and Email |
| 7332826 | Hemstalk, Kim | P.O. Box 197 Downieville CA 95936 | | First Class Mail |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 Downieville CA 95936 | | First Class Mail |
| 10521539 | Henderson, Markkyle | Address on File | Email Address on File | First Class Mail and Email |
| 7277826 | Hernandez, Yolanda | Address on File | Email Address on File | First Class Mail and Email |
| 7467243 | Hicks, Mechelle | Address on File | Email Address on File | First Class Mail and Email |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 Monterey CA 93940 | asahdeo@regencymg.com | First Class Mail and Email |
| 7339254 | Higuera, Omar | Address on File | | First Class Mail |
| 7332274 | Holmes, Doy Lee | Address on File | Email Address on File | First Class Mail and Email |
| 7470810 | Holmes, Maureen | Address on File | Email Address on File | First Class Mail and Email |
| 7331613 | Howard, Jory | Address on File | | First Class Mail |
| 7475840 | HUGHES, ROBERT T | Address on File | Email Address on File | First Class Mail and Email |
| 7471522 | Hunt Sr, Joseph | Address on File | Email Address on File | First Class Mail and Email |
| 7469861 | HUYOA, MA CONSUELO | Address on File | Email Address on File | First Class Mail and Email |
| 7730076 | Ika, Sioana | Address on File | Email Address on File | First Class Mail and Email |
| 7689767 | IORIO, ELIZABETH G. | Address on File | Email Address on File | First Class Mail and Email |
| 7332370 | James, Tina | Address on File | Email Address on File | First Class Mail and Email |
| 7332370 | James, Tina | Address on File | Email Address on File | First Class Mail and Email |
| 7729527 | Janif, Kamrul | Address on File | | First Class Mail |
| 7332304 | Jenkins, Alice | Address on File | Email Address on File | First Class Mail and Email |
| 7332304 | Jenkins, Alice | Address on File | Email Address on File | First Class Mail and Email |
| 7870822 | JFF, LLC | PO Box 6233 Beverly Hills CA 90212-1233 | fred@homeextrasinc.com | First Class Mail and Email |
| 7332422 | Johnson, Cassandra | Address on File | | First Class Mail |
| 7332467 | Johnson, Duana | Address on File | | First Class Mail |
| 7460407 | Jones, Michael | Address on File | Email Address on File | First Class Mail and Email |
| 7332800 | Jones, Robert JR | Address on File | | First Class Mail |
| 7331526 | Jourdan, Nathaniel | Address on File | Email Address on File | First Class Mail and Email |
| 10330918 | Kaahanui-Kapu, Alyse | Address on File | Email Address on File | First Class Mail and Email |
| 7472520 | Kalbermatter, Erika | Address on File | Email Address on File | First Class Mail and Email |

Case: 19-30088    Doc# 9948    Filed: 01/08/21    Entered: 01/08/21 15:12:27    Page 24 of 29

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7331539 | Kamar, Grace | Address on File | | First Class Mail |
| 7835500 | King, Eddie D | Address on File | | First Class Mail |
| 7835500 | King, Eddie D | Address on File | | First Class Mail |
| 7332804 | Kingori, Peter | Address on File | Email Address on File | First Class Mail and Email |
| 7332555 | Kitcher, Johnnie M | Address on File | | First Class Mail |
| 7468416 | Knie, David D | Address on File | Email Address on File | First Class Mail and Email |
| 7332700 | KOLLMANSBERGER, NONA | Address on File | Email Address on File | First Class Mail and Email |
| 7486645 | Koppl, Dr Rudolph | Address on File | | First Class Mail |
| 7332155 | Lam, Keo | Address on File | Email Address on File | First Class Mail and Email |
| 7863219 | Law Office of Jacques J. Kirch | 316 South Melrose Drive, Suite 200 Vista CA 92081 | jkirch@kirchlaw.com | First Class Mail and Email |
| 7863219 | Law Office of Jacques J. Kirch | Jacques J. Kirch 3617 Sage Canyon Drive Encinitas CA 92024 | sdattorney1@gmail.com | First Class Mail and Email |
| 7312609 | LAWRENCE, DAVID A | Address on File | Email Address on File | First Class Mail and Email |
| 7333020 | LEAVITT, MARK G | Address on File | Email Address on File | First Class Mail and Email |
| 7332357 | Lecouve, Steve | Address on File | Email Address on File | First Class Mail and Email |
| 8323999 | Lewis, Shawnee | Address on File | | First Class Mail |
| 7730078 | Lilloux, Lurline | Address on File | Email Address on File | First Class Mail and Email |
| 7332836 | Lin, Joy | Address on File | | First Class Mail |
| 7467210 | Lopez, Aimee | Address on File | Email Address on File | First Class Mail and Email |
| 7593818 | LOPEZ, GEORGIANN | Address on File | | First Class Mail |
| 7593818 | LOPEZ, GEORGIANN | Address on File | Email Address on File | First Class Mail and Email |
| 7593818 | LOPEZ, GEORGIANN | Address on File | Email Address on File | First Class Mail and Email |
| 7825286 | LOPEZ, SERGIO | Address on File | Email Address on File | First Class Mail and Email |
| 7825286 | LOPEZ, SERGIO | Address on File | | First Class Mail |
| 4989501 | Loughridge, Barbara | Address on File | | First Class Mail |
| 4989501 | Loughridge, Barbara | Address on File | | First Class Mail |
| 7333276 | Louis, Anton | Address on File | Email Address on File | First Class Mail and Email |
| 7486107 | MADRIGAL, ABRAHAM | Address on File | | First Class Mail |
| 7332850 | Madrigal, Julian | Address on File | | First Class Mail |
| 7333286 | Mahmood, Daarina | Address on File | Email Address on File | First Class Mail and Email |
| 7461490 | Malliaris, Kerry Jean | Address on File | | First Class Mail |
| 7486648 | Marina Green Prop | PO Box 620027 Redwood City CA 94062-0027 | wildcathill@aol.com | First Class Mail and Email |
| 7333260 | Marmolejo, Susan | Address on File | | First Class Mail |
| 5989761 | Martin, Larry | Address on File | Email Address on File | First Class Mail and Email |
| 7332113 | Marti-Volkoff, Olinda | Address on File | Email Address on File | First Class Mail and Email |
| 7334971 | Matlock, Sabrina | Address on File | | First Class Mail |
| 5981140 | McCaffrey, Susan | Address on File | Email Address on File | First Class Mail and Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 25 of 29

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7332750 | McGloghin, Zacharaiah | Address on File | | First Class Mail |
| 7909010 | McGovern, Charlotte | Address on File | Email Address on File | First Class Mail and Email |
| 7593414 | McKenzie, Paul | Address on File | | First Class Mail |
| 7335275 | McMurtrie, Flora | Address on File | Email Address on File | First Class Mail and Email |
| 7468013 | Merle-Alexa Langona & James L. Tadeo | Address on File | Email Address on File | First Class Mail and Email |
| 7332096 | Merritt, Sonya D | Address on File | Email Address on File | First Class Mail and Email |
| 7333226 | Mihailovich, Diana | Address on File | Email Address on File | First Class Mail and Email |
| 7333226 | Mihailovich, Diana | Address on File | | First Class Mail |
| 7333200 | Miller, Alexander H | Address on File | Email Address on File | First Class Mail and Email |
| 7462982 | Minnock, Julie A | Address on File | Email Address on File | First Class Mail and Email |
| 7593764 | Minuteman Adjusters a/s/o Tom Fernandes | 200 Kaufman Financial Center, Suite 130 30833 Northwestern Hwy Farmington Hills MI 48334 | eaignagni@minutemanadjusters.com | First Class Mail and Email |
| 7475848 | MITCHELL, ERICKA | Address on File | Email Address on File | First Class Mail and Email |
| 11291921 | Mizer, Aileen | Address on File | Email Address on File | First Class Mail and Email |
| 7332968 | Modes, Wes | Address on File | Email Address on File | First Class Mail and Email |
| 7332861 | Mondragon, Angela | Address on File | | First Class Mail |
| 7332722 | Monelo, Janet  L | Address on File | Email Address on File | First Class Mail and Email |
| 7332904 | Moore, Nicole | Address on File | Email Address on File | First Class Mail and Email |
| 7827977 | Mulligan, Dan | Address on File | Email Address on File | First Class Mail and Email |
| 7332311 | Munder, Allen | Address on File | Email Address on File | First Class Mail and Email |
| 7229714 | Musick, James | Address on File | Email Address on File | First Class Mail and Email |
| 7333442 | Muston, Leona | Address on File | | First Class Mail |
| 7331450 | Myles, Rhonda | Address on File | Email Address on File | First Class Mail and Email |
| 7905770 | Nazar Family Trust | Address on File | Email Address on File | First Class Mail and Email |
| 7465622 | NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS | Attn: Frank Russo 6644 Valjean Ave # 100 Van Nuys CA 94106 | frusso@ncssubro.com | First Class Mail and Email |
| 10331097 | Nelson, Paul L | Address on File | Email Address on File | First Class Mail and Email |
| 7336819 | Nelson, Zlexus | Address on File | Email Address on File | First Class Mail and Email |
| 7332716 | Nickleberry, Lester | Address on File | Email Address on File | First Class Mail and Email |
| 7332716 | Nickleberry, Lester | Address on File | | First Class Mail |
| 7593816 | NICOLAS, REY | Address on File | | First Class Mail |
| 7593816 | NICOLAS, REY | Address on File | | First Class Mail |
| 7339441 | Nolen, Travis | Address on File | Email Address on File | First Class Mail and Email |
| 7282030 | Nothwang, Kris | Address on File | Email Address on File | First Class Mail and Email |
| 7282030 | Nothwang, Kris | Address on File | Email Address on File | First Class Mail and Email |
| 7789323 | Nunez, Guillermina | Address on File | Email Address on File | First Class Mail and Email |
| 7331141 | Ochoa, Jessica | Address on File | Email Address on File | First Class Mail and Email |
| 7337924 | ONeal, Bessie | Address on File | Email Address on File | First Class Mail and Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 26 of 29

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7334950 | O'Neal, Sean | Address on File | | First Class Mail |
| 7332147 | Orozco, Monica | Address on File | Email Address on File | First Class Mail and Email |
| 7470642 | Otis, Lumont | Address on File | Email Address on File | First Class Mail and Email |
| 7470170 | Parkway Cleaners | 547 Danby Ct Petaluma CA 94954 | kelly@kellyazad.com | First Class Mail and Email |
| 4942637 | Pascucci, Carmine C. | Address on File | Email Address on File | First Class Mail and Email |
| 7471390 | Patel, Chandrakant B | Address on File | Email Address on File | First Class Mail and Email |
| 7593735 | Perkins, Barbara | Address on File | | First Class Mail |
| 7338280 | Perkins, John R. | Address on File | | First Class Mail |
| 7825282 | PETROV, ANNA | Address on File | Email Address on File | First Class Mail and Email |
| 7486625 | Pierce, Moniko J | Address on File | | First Class Mail |
| 7730064 | Pollock, Donna A | Address on File | Email Address on File | First Class Mail and Email |
| 5998524 | Poskus, Brent | Address on File | Email Address on File | First Class Mail and Email |
| 7332587 | Powers, Dale A | Address on File | Email Address on File | First Class Mail and Email |
| 7277001 | Price, Jacqueline | Address on File | Email Address on File | First Class Mail and Email |
| 7860885 | Rabah, Sana | Address on File | Email Address on File | First Class Mail and Email |
| 7333236 | Ramos, Martha | Address on File | Email Address on File | First Class Mail and Email |
| 7978325 | Rangel, Victor | Address on File | Email Address on File | First Class Mail and Email |
| 7937881 | Reid, Lorna Denise | Address on File | Email Address on File | First Class Mail and Email |
| 7471548 | Rhinehart, Stephen J. | Address on File | Email Address on File | First Class Mail and Email |
| 11234244 | Richardson, Tianna | Address on File | Email Address on File | First Class Mail and Email |
| 7332590 | Richardson, Tyree | Address on File | | First Class Mail |
| 7340404 | Ricks, Hester L | Address on File | Email Address on File | First Class Mail and Email |
| 7333398 | Roberts, Vicky Ann | Address on File | | First Class Mail |
| 10552807 | Rodriguez, Elizabeth | Address on File | Email Address on File | First Class Mail and Email |
| 7332332 | Rodriguez, Joseph | Address on File | | First Class Mail |
| 7339639 | Romero, Lucia | Address on File | Email Address on File | First Class Mail and Email |
| 10416181 | Royal Aileen Sanchez Mizer | Address on File | | First Class Mail |
| 7333216 | RUDDELL, DEBRA | Address on File | Email Address on File | First Class Mail and Email |
| 7333216 | RUDDELL, DEBRA | Address on File | Email Address on File | First Class Mail and Email |
| 7332894 | Russell, Cynthia | Address on File | | First Class Mail |
| 7333410 | SAECHAO, MEUY | Address on File | Email Address on File | First Class Mail and Email |
| 7593752 | Safeco Insurance/.General Insurance Company of America | PO Box 515097 Los Angeles CA 90051 | kelly.owens@safeco.com | First Class Mail and Email |
| 7593752 | Safeco Insurance/.General Insurance Company of America | Safeco Subrogation PO Box 2825 New York NY 10116-2825 | | First Class Mail |
| 11305021 | Sanchez Mizer, Aileen | Address on File | Email Address on File | First Class Mail and Email |
| 7486045 | SAUERS, JERRY | Address on File | Email Address on File | First Class Mail and Email |
| 7486045 | SAUERS, JERRY | Address on File | Email Address on File | First Class Mail and Email |
| 7228769 | Schafer, Paul | Address on File | Email Address on File | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7486603 | Scott, George W | Address on File | Email Address on File | First Class Mail and Email |
| 7331272 | Sharma, Pushpa | Address on File | | First Class Mail |
| 7332008 | Sievers, Joe F | Address on File | Email Address on File | First Class Mail and Email |
| 7332008 | Sievers, Joe F | Address on File | | First Class Mail |
| 7331723 | Smith, Brenda | Address on File | | First Class Mail |
| 7331744 | Smith, Frances | Address on File | Email Address on File | First Class Mail and Email |
| 7331212 | Smith, Judy | Address on File | | First Class Mail |
| 7335318 | Soo-Hoo, Doris | Address on File | | First Class Mail |
| 7333284 | Sorter, Kathy | Address on File | | First Class Mail |
| 7330582 | Sporich, John L. | Address on File | | First Class Mail |
| 7331688 | STAAR, MONICA | Address on File | | First Class Mail |
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL STANFORD CA 94305-4036 | | First Class Mail |
| 6012585 | STANFORD UNIVERSITY | 485 BROADWAY ST # 2 REDWOOD CITY CA 94063-3136 | | First Class Mail |
| 7485995 | Stevens, Laura | Address on File | | First Class Mail |
| 7332932 | Stewart, Dennis Gene | Address on File | Email Address on File | First Class Mail and Email |
| 7869242 | Stokes, Juanita | Address on File | | First Class Mail |
| 7866861 | Sun, Daniel K | Address on File | Email Address on File | First Class Mail and Email |
| 7335385 | Sutton, Brandi R. | Address on File | | First Class Mail |
| 5993686 | Tang, Helen | Address on File | Email Address on File | First Class Mail and Email |
| 7486094 | TAPALAGA BENNER, JENNIFER | Address on File | Email Address on File | First Class Mail and Email |
| 7291361 | Tapia, Ada Elizabeth | Address on File | Email Address on File | First Class Mail and Email |
| 7331649 | Thaing, J L | Address on File | | First Class Mail |
| 7331649 | Thaing, J L | Address on File | | First Class Mail |
| 7916086 | The Estate of Jacqueline Courtney | Address on File | Email Address on File | First Class Mail and Email |
| 7462948 | Thomas, Kathryn | Address on File | Email Address on File | First Class Mail and Email |
| 7332782 | Tittle, Debbie | Address on File | Email Address on File | First Class Mail and Email |
| 7332476 | Tomas, Juana | Address on File | Email Address on File | First Class Mail and Email |
| 7335337 | Topete, Miguel | Address on File | | First Class Mail |
| 7949487 | Torrecilla, Yanira | Address on File | Email Address on File | First Class Mail and Email |
| 7337572 | Torres, Carlos | Address on File | | First Class Mail |
| 6184506 | Torres, Denice R | Address on File | Email Address on File | First Class Mail and Email |
| 6184506 | Torres, Denice R | Address on File | | First Class Mail |
| 7459418 | Towery, Faune H | Address on File | Email Address on File | First Class Mail and Email |
| 7332259 | Triggs, Onaje | Address on File | Email Address on File | First Class Mail and Email |
| 7486112 | Turner, Kimberley & Steven | Address on File | | First Class Mail |
| 7593692 | Valdez, Betty | Address on File | Email Address on File | First Class Mail and Email |
| 7593692 | Valdez, Betty | Address on File | | First Class Mail |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 28 of 29

| MMLID | NAME | ADDRESS 1 | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7478360 | Valdez, Tammy | Address on File | Email Address on File | First Class Mail and Email |
| 7223067 | Vanherweg, Gabrielle | Address on File | Email Address on File | First Class Mail and Email |
| 7323991 | Vargas, Omar | Address on File | Email Address on File | First Class Mail and Email |
| 7593485 | Vega-Martinez, Elsa | Address on File | Email Address on File | First Class Mail and Email |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb<br>Vorys, Sater, Seymour and Pease LLP<br>52 East Gay Street<br>Columbus OH 43215 | tscobb@vorys.com | First Class Mail and Email |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation<br>PO Box 70474<br>Chicago IL 60673 | | First Class Mail |
| 7332662 | Ward, Sheila M | Address on File | | First Class Mail |
| 10504294 | Waterlogic USA | 3175 Bass Pro Drive<br>Grapevine TX 76051 | info@waterlogicusa.com | First Class Mail and Email |
| 7332792 | Watkins, Alton | Address on File | | First Class Mail |
| 5995264 | Watson, Linda | Address on File | Email Address on File | First Class Mail and Email |
| 7331877 | Wax Box Fire Log Corp | 1791 Highway 99<br>Gridley CA 95948-2209 | Koryhamman@yahoo.com | First Class Mail and Email |
| 7472484 | Weeks, Natalie | Address on File | Email Address on File | First Class Mail and Email |
| 7332426 | Wei, Ling | Address on File | Email Address on File | First Class Mail and Email |
| 7729507 | West, Scotty | Address on File | Email Address on File | First Class Mail and Email |
| 7593717 | Whitenecks, Theo | Address on File | | First Class Mail |
| 7593717 | Whitenecks, Theo | Address on File | Email Address on File | First Class Mail and Email |
| 7464702 | Whong, Arthur H | Address on File | | First Class Mail |
| 7472580 | Wilk, James H. | Address on File | Email Address on File | First Class Mail and Email |
| 7332834 | Williams, Jueleah D | Address on File | | First Class Mail |
| 7332834 | Williams, Jueleah D | Address on File | Email Address on File | First Class Mail and Email |
| 7593526 | Williams, Rosalind | Address on File | Email Address on File | First Class Mail and Email |
| 7978366 | Williams, Verdalia | Address on File | | First Class Mail |
| 7333856 | Winslow, Wanda M | Address on File | Email Address on File | First Class Mail and Email |
| 7334348 | Wong, Glenn | Address on File | | First Class Mail |
| 7917379 | Wright, Kyle | Address on File | Email Address on File | First Class Mail and Email |
| 7472152 | Yanidis, Peter | Address on File | Email Address on File | First Class Mail and Email |
| 7332846 | Yellow Cab Cooperative In | C/O M. Cassidy<br>2723 Jackson St<br>San Francisco CA 94115 | Mcassidy@sugarman-company.com | First Class Mail and Email |
| 7332832 | Zargar, Ali M | Address on File | Email Address on File | First Class Mail and Email |
| 7332790 | Zhao, Congjun | Address on File | Email Address on File | First Class Mail and Email |
| 7332790 | Zhao, Congjun | Address on File | Email Address on File | First Class Mail and Email |

Case: 19-30088   Doc# 9948   Filed: 01/08/21   Entered: 01/08/21 15:12:27   Page 29 of 29