| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Liliya Kulyk, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 1st Omnibus Objection Claimants Service List attached hereto as **Exhibit A**:

- Order Disallowing and Expunging Proofs of Claims Pursuant to First Duplicate Claims Omnibus Objection [Docket No. 8090]

3.      On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 2nd Omnibus Objection Claimants Service List attached hereto as **Exhibit B**:

- Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection [Docket No. 8091]

4.      On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 3rd Omnibus Objection Claimants Service List attached hereto as **Exhibit C**:

- Amended Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims) [Docket No. 9149]

5. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 4th Omnibus Objection Claimants Service List attached hereto as **Exhibit D**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fourth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 9155]

6. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 5th Omnibus Objection Claimants Service List attached hereto as **Exhibit E**:

- Amended Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fifth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 9150]

7. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 6th Omnibus Objection Claimants Service List attached hereto as **Exhibit F**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Sixth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9260]

8. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 7th Omnibus Objection Claimants Service List attached hereto as **Exhibit G**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Seventh Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9370]

9. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 8th Omnibus Objection Claimants Service List attached hereto as **Exhibit H**:

- Amended Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Eighth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9295]

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 2 of 242

10. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 9th Omnibus Objection Claimants Service List attached hereto as **Exhibit I**:

- Amended Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Ninth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9305]

11. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 10th Omnibus Objection Claimants Service List attached hereto as **Exhibit J**:

- Order Expunging Proofs of Claim Pursuant to Reorganized Debtors' Tenth Omnibus Objection to Claims (Plan Passthrough Environmental Claims) [Docket No. 9287]

12. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 11th Omnibus Objection Claimants Service List attached hereto as **Exhibit K**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Eleventh Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9359]

13. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 12th Omnibus Objection Claimants Service List attached hereto as **Exhibit L**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twelfth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9360]

14. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 13th Omnibus Objection Claimants Service List attached hereto as **Exhibit M**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirteenth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9361]

15. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 14th Omnibus Objection Claimants Service List attached hereto as **Exhibit N**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fourteenth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9362]

16.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 15th Omnibus Objection Claimants Service List attached hereto as **Exhibit O**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fifteenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9363]

17.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 16th Omnibus Objection Claimants Service List attached hereto as **Exhibit P**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Sixteenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9364]

18.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 17th Omnibus Objection Claimants Service List attached hereto as **Exhibit Q**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Seventeenth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9365]

19.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 18th Omnibus Objection Claimants Service List attached hereto as **Exhibit R**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Eighteenth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9555]

20.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 19th Omnibus Objection Claimants Service List attached hereto as **Exhibit S**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Nineteenth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9556]

4

21.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 20th Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit T</u>**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twentieth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9557]

22.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 21st Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit U</u>**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-First Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9558]

23.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 22nd Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit V</u>**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 9559]

24.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 23rd Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit W</u>**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Third Omnibus Objection to Claims (No Liability Claims) [Docket No. 9560]

25.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 24th Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit X</u>**:

- Order Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Fourth Omnibus Objection to Claims (Plan Passthrough Environmental Claims) [Docket No. 9561]

26.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 25th Omnibus Objection Claimants Service List attached hereto as **<u>Exhibit Y</u>**:

5

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Fifth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 9583]

27.   On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 26th Omnibus Objection Claimants Service List attached hereto as **Exhibit Z**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Sixth Omnibus Objection to Claims (Duplicative Claims) [Docket No. 9854]

28.   On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 27th Omnibus Objection Claimants Service List attached hereto as **Exhibit AA**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Seventh Omnibus Objection to Claim (Incorrect Debtor Claims) [Docket No. 9855]

29.   On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 28th Omnibus Objection Claimants Service List attached hereto as **Exhibit BB**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Eighth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9870]

30.   On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 29th Omnibus Objection Claimants Service List attached hereto as **Exhibit CC**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Ninth Omnibus Objection to Claims (Incorrect Debtor Claims) [Docket No. 9856]

31.   On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 30th Omnibus Objection Claimants Service List attached hereto as **Exhibit DD**:

6

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirtieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 9857]

32.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 31st Omnibus Objection Claimants Service List attached hereto as **Exhibit EE**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-First Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9871]

33.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 32nd Omnibus Objection Claimants Service List attached hereto as **Exhibit FF**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9858]

34.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 33rd Omnibus Objection Claimants Service List attached hereto as **Exhibit GG**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Third Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9859]

35.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 34th Omnibus Objection Claimants Service List attached hereto as **Exhibit HH**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Fourth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9860]

36.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 35th Omnibus Objection Claimants Service List attached hereto as **Exhibit II**:

7

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Fifth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9861]

37.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 36th Omnibus Objection Claimants Service List attached hereto as **Exhibit JJ**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Sixth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9862]

38.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 37th Omnibus Objection Claimants Service List attached hereto as **Exhibit KK**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Seventh Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9863]

39.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 38th Omnibus Objection Claimants Service List attached hereto as **Exhibit LL**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Eighth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9864]

40.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 39th Omnibus Objection Claimants Service List attached hereto as **Exhibit MM**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirty-Ninth Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 9865]

41.     On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 40th Omnibus Objection Claimants Service List attached hereto as **Exhibit NN**:

8

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Fortieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9866]

42. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 41st Omnibus Objection Claimants Service List attached hereto as **Exhibit OO**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-First Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9867]

43. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 42nd Omnibus Objection Claimants Service List attached hereto as **Exhibit PP**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Second Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9868]

44. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 43rd Omnibus Objection Claimants Service List attached hereto as **Exhibit QQ**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Third Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9872]

45. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 44th Omnibus Objection Claimants Service List attached hereto as **Exhibit RR**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Fourth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 9873]

46. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 45th Omnibus Objection Claimants Service List attached hereto as **Exhibit SS**:

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 9 of 242

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Fifth Omnibus Objection to Claims (Reduced and Allowed Claims) [Docket No. 9869]

47. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 46th Omnibus Objection Claimants Service List attached hereto as **Exhibit TT**:

- Order Disallowing or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' Forty-Sixth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 9936]

48. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 47th Omnibus Objection Claimants Service List attached hereto as **Exhibit UU**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Seventh Omnibus Objection to Claims (Untimely No Liability Claims) [Docket No. 9937]

49. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 48th Omnibus Objection Claimants Service List attached hereto as **Exhibit VV**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Eighth Omnibus Objection to Claims (Untimely Customer No Liability Claims) [Docket No. 9970]

50. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 49th Omnibus Objection Claimants Service List attached hereto as **Exhibit WW**:

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Forty-Ninth Omnibus Objection to Claims (Untimely No Liability/Passthrough Claims) [Docket No. 9938]

51. On January 14, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 50th Omnibus Objection Claimants Service List attached hereto as **Exhibit XX**:

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 10 of 242

- Order Disallowing or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' Fiftieth Omnibus Objection to Claims (Reduced and Allowed Claims) [Docket No. 9939]

52.     I have reviewed the Notice of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

53.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this on the 21st day of January 2021, at New York, NY.


*/s/ Liliya Kulyk*
Liliya Kulyk

SRF 50036

**Exhibit A**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5801806 | A-1 Milmac, Inc. | 460 Cabot Rd | | | | South San Francisco | CA | 94080 | kdunne@almilmac.com | First Class Mail and Email |
| 7486098 | Avenue Strategic Opportunities Fund, LP as Transferee of National Technical Systems, Inc | Attn: David Leinward | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 5822644 | Braus, Paul | PO Box 550511 | | | | Tahoe Paradise | CA | 96155 | cpr1@mail.com | First Class Mail and Email |
| 5822964 | Brock, Victoria G | VB Coaching & Consulting | 1198 Navigator Dr. PMB 132 | | | Ventura | CA | 93001 | coach@vikkibrock.com | First Class Mail and Email |
| 7151289 | Cherokee Debt Acquisition, LLC as Transferee of US Cad Holdings LLC | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | | First Class Mail |
| 6168930 | Cherokee Debt Acquisition, LLC as Transferee of YSI Inc | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10019 | lfaucher@cherokeeacq.com; vjel@cherokeeacq.com | First Class Mail and Email |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6148968 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6176925 | Contrarian Funds, LLC as Transferee of N Consulting Engineers, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6177573 | Contrarian Funds, LLC as Transferee of Reax Engineering, Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6122721 | Contrarian Funds, LLC as Transferee of Unisont Engineering, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | amumola@contrariancapital.com; tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | First Class Mail |
| 6158142 | Delucchi's First Aid Training | 10269 E. Desert Flower Pl. | | | | Tucson | AZ | 85749 | jill@delucchisfirstaid.com | First Class Mail and Email |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | vknox@fairharborcapital.com | First Class Mail and Email |
| 7583839 | Fair Harbor Capital, LLC as Transferee of Industrial Electrical Co | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| 5821164 | Greene, Herbert Gary | 795 Rider Ridge Rd | | | | Santa Cruz | CA | 95065 | greene@mlml.calstate.edu | First Class Mail and Email |
| 5840923 | Heavenly Express | PO BOX 9009 | | | | STOCKTON | CA | 95208 | | First Class Mail |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services | 3123 Rite Circle | | | Sacramento | CA | 95827 | | First Class Mail |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | kyle.doty@emerson.com | First Class Mail and Email |
| 5805116 | Milomix Productions, LLC | 3210 Kerner Blvd. | | | | San Rafael | CA | 94901 | chris@milomix.com | First Class Mail and Email |
| 6157273 | MK Consulting Services, Inc. | Mark Kazimirsky | 747 Fountainhead Ct | | | San Ramon | CA | 94583 | mark@mkcs-inc.com | First Class Mail and Email |
| 5829086 | Musch, Terry | 15267 N. 140th Dr. #1036 | | | | Surprise | AZ | 85379 | terrymusch@gmail.com | First Class Mail and Email |
| 8282322 | Olympus Peak CAV Master LP as Transferee of Quantum Spatial, Inc. | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7218891 | Olympus Peak Master Fund LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue - Suite 1604 | | | New York | NY | 10151 | lsilverman@opeaklp.com; lreddock@opeaklp.com | First Class Mail and Email |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | lsilverman@opeaklp.com | First Class Mail and Email |
| 6176921 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6128557 | Olympus Peak Master Fund LP as Transferee of Lyles Utility Construction, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7262998 | Olympus Peak Master Fund LP as Transferee of Research Into Action | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 13 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7336701 | Olympus Peak Master Fund LP as Transferee of Scenic Landscape Services, Inc | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | | | | Truckee | CA | 96161 | center@procureability.com; lcenter@procureability.com | First Class Mail and Email |
| 6012486 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | dnussear@qcorp.com | First Class Mail and Email |
| 5861312 | Rockwell, Thomas K. | 4560 Panorama Dr | | | | La Mesa | CA | 91941 | trockwell@sdsu.edu | First Class Mail and Email |
| 6183645 | Sacramento Executive Helicopters, Inc. | 10420 Corfu Drive | | | | Elk Grove | CA | 95624 | john@sacexechelicopters.com; tracy@sacexechelicopters.com | First Class Mail and Email |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | | | | San Luis Obispo | CA | 93401 | gens@sanluispowerhouse.com | First Class Mail and Email |
| 5802594 | Schick, M.D., Robert M | 1020 Leland Drive | | | | Lafayette | CA | 94549 | robertschickreply@gmail.com | First Class Mail and Email |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | Management@tannorpartners.com | First Class Mail and Email |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C. | Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | cdketter@phillipsmurrah.com; mdmills@phillipsmurrah.com | First Class Mail and Email |
| 6027705 | Team Quality Services, Inc. | 4483 CR 19 Suite B | | | | Auburn | IN | 46706 | acct@teamqs.com; acct@teamqualityservices.com | First Class Mail and Email |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | | | | CONCORD | CA | 94520 | kkats@telstarinc.com | First Class Mail and Email |
| 7155565 | Terra Verde Environmental Consulting | Brooke Langle | 3765 South Higuera Street, Suite 102 | | | San Luis Obispo | CA | 93401 | hpetersen@terraverdeweb.com | First Class Mail and Email |
| 7155565 | Terra Verde Environmental Consulting | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | pfready@farmerandready.com | First Class Mail and Email |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | | | | San Francisco | CA | 91424 | jspike@totaltc.com | First Class Mail and Email |
| 5860576 | Walter & Prince LLP | 208 E Street | | | | Santa Rosa | CA | 95404 | cat@walterprincelaw.com | First Class Mail and Email |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan | 17101 Preston Road Ste 115 | | | Dallas | TX | 75248 | bmorgan@wcstexas.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | athau@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | athau@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6115815 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6176530 | Wu, Tony S | 7004 Hartley Court | | | | Modesto | CA | 95356 | Tonyswu@aol.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 2

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5815952 | Accelerated Construction & Metal, LLC | 2955 Farrar Ave | | | | Modesto | CA | 95354 | belliott@accelmetal.com | First Class Mail and Email |
| 6177758 | Aggreko, LLC | 4607 W. Admiral Doyle Drive | | | | New Iberia | LA | 70560 | legal3@aggreko.com; lyndy.dugas@aggreko.com | First Class Mail and Email |
| 6040590 | Altec Industries, Inc. | Jerry Moore | 33 Inverness Center Parkway, Suite 250 | | | Birmingham | AL | 35242 | jerry.moore@altec.com | First Class Mail and Email |
| 6040590 | Altec Industries, Inc. | Regan Loper | Burr & Forman LLP | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | rloper@burr.com | First Class Mail and Email |
| 5802666 | American Compliance Services, LTD. | 554 Morning Glory Dr. | | | | Benicia | CA | 94510 | wendy@acs-ltd.us | First Class Mail and Email |
| 4916170 | Appian Corporation | Chris Winters, General Counsel | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 | accountsreceivable@appian.com | First Class Mail and Email |
| 4916170 | Appian Corporation | Dept. 2078 | PO Box 952708 | | | Atlanta | GA | 31192 | chris.winters@appian.com; eileen.koehler@appian.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan | 11 Palmetto Parkway Suite 110 | | | Hilton Head Island | SC | 29926 | | First Class Mail |
| 5859604 | Baldwin Aviation, Inc. | PO Box 21312 | | | | Hilton Head Island | SC | 29925 | dmorgan@baldwinaviation.com | First Class Mail and Email |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | | | | San Francisco | CA | 94158-2193 | norm.augustin@bauersit.com | First Class Mail and Email |
| 6029436 | Beckwith Electric Co., Inc | Attn: Linda Caporaso | 6190 118th Avenue North | | | Largo | FL | 33773 | lcaporaso@beckwithelectric.com | First Class Mail and Email |
| 7473596 | Bordges Timber Inc | 4940 Old French Town Road | | | | Shingle Springs | CA | 95682 | tim@bordgestimber.com | First Class Mail and Email |
| 6015485 | Bordges Timber Inc. | 4940 Old French Town Road | | | | Shingle Springs | CA | 95682 | btiinc@d-web.com | First Class Mail and Email |
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | 513 Main St | | | | Copperopolis | CA | 95228 | jdoherty@cwclaw.com; pcalifano@cwclaw.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | Peter C. Califano | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | pcalifano@cwclaw.com | First Class Mail and Email |
| 5867267 | Calaveras Telephone Company | PO Box 37 | | | | Copperopolis | CA | 95228 | ysmythe@caltel.com | First Class Mail and Email |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin | PO Box 961 | | | Capitola | CA | 95010 | info@centralcoastlandclearing.com | First Class Mail and Email |
| 7730057 | Cherokee Debt Acquisition, LLC as Transferee of CSI Services, Inc | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | | First Class Mail |
| 5822791 | Clear Path Utility Solutions, LLC | Stephen Tankersley | 612 Lakeridge Drive | | | Auburn | CA | 95603 | s.tankersley@clearpathutilityconsulting.com | First Class Mail and Email |
| 7150479 | Cognizant Worldwide Limited | Attn: Legal Department | 500 Frank W. Burr Blvd. | | | Teaneck | NJ | 07666 | | First Class Mail |
| 7150479 | Cognizant Worldwide Limited | Saurabh Sharma, Client Partner | Bishop Ranch 8, 5000 Executive Parkway | Suite 295, 296, & 298 | | San Ramon | CA | 94583 | saurabh.sharma@cognizant.com | First Class Mail and Email |
| 5839185 | Contract Callers, Inc. | Attn: Ann Wheeler | 501 Greene Street | Suite 302 | | Augusta | GA | 30901 | awheeler@contractcallers.com | First Class Mail and Email |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 5822847 | Credit Management | 6080 TENNYSON PKWY STE 100 | | | | PLANO | TX | 75024-6002 | cfinney@thecmigroup.com; cmeier@thecmigroup.com | First Class Mail and Email |
| 5822847 | Credit Management | 6080 Tennyson Pkwy Ste 100 | | | | Plano | TX | 75024-6002 | PaymentPosting@thecmigroup.com | First Class Mail and Email |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste 300 | | Wilmington | DE | 19801 | | First Class Mail |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel | 400 Interpace Parkway Building D | Building D, Floor 1 | Suite 101 | Parsippany | NJ | 07054 | gmdonald@curtiss-wright.com | First Class Mail and Email |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller | 2950 E. Birch Street | | | Brea | CA | 92821 | grodriguez@curtisswright.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 16 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE ROAD, SUITE 1 | | | | MAGNOLIA | TX | 77355 | zoliphant@exoinc.com | First Class Mail and Email |
| 6011366 | FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | | DAVIS | CA | 95673 | KELLY@FARWESTERN.COM; PAUL@FARWESTERN.COM | First Class Mail and Email |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE | 160 PINE STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | accounting@forell.com | First Class Mail and Email |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers | Manager, Business Operations | 3601 W. Algonquin Road | Suite 500 | Rolling Meadows | IL | 60108 | joann@virtualparalegalservices.com | First Class Mail and Email |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services | JoAnn McDonough | Bankruptcy Paralegal | 204 Monsignor Drive | Conshohocken | PA | 19428 | joann@virtualparalegalservices.com; leilers@fusionrm.com | First Class Mail and Email |
| 5834783 | GEL Laboratories, LLC | Laurie S. Herrington, CFO | 2040 Savage Road | | | Charleston | SC | 29407-4781 | elaine.booker@gel.com | First Class Mail and Email |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | | | | Charleston | SC | 29417-0712 | laurie.herrington@gel.com | First Class Mail and Email |
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | | Moraga | CA | 94570 | ibis@Ga2uassociates.com | First Class Mail and Email |
| 5822480 | Hashimoto, Lewis K. | Arroyo Seco Consulting | 136 S. Arroyo Blvd. | | | Pasadena | CA | 91105-1535 | arroyosecoconsulting@gmail.com | First Class Mail and Email |
| 5804118 | High Country Forestry | 438 Shasta Way | | | | Mount Shasta | CA | 96067 | hcf@snowcrest.net | First Class Mail and Email |
| 4922684 | Industry Packing & Seal Inc | 69 Lincoln Blvd. Suite A-313 | | | | Lincoln | CA | 95648 | industrypacking@gmail.com | First Class Mail and Email |
| 6084987 | KLEINFELDER, INC. | ATTN: LEGAL DEPARTMENT | 550 WEST C STREET, SUITE 1200 | | | SAN DIEGO | CA | 92101 | tyutadco@kleinfelder.com | First Class Mail and Email |
| 6163169 | Kleinfelder, Inc.(formerly known as Kleinfelder West, Inc.) | Attn: Legal Department | 550 West C Street, Suite 1200 | | | San Diego | CA | 92101 | jmurphy@kleinfelder.com; tyutadco@kleinfelder.com | First Class Mail and Email |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | lsilverman@opeaklp.com | First Class Mail and Email |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7338951 | Olympus Peak Master Fund LP as Transferee of Arcos LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 7072108 | Olympus Peak Master Fund LP as Transferee of ETIC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 6183120 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6180391 | Olympus Peak Master Fund LP as Transferee of Far Western Anthropological Research Group, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations | 2 Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | administration@silverpointcapital.com; creditadmin@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | | First Class Mail |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | administration@silverpointcapital.com; bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 7338664 | SPCP Group, LLC as Transferee of Almendariz Consulting, Inc | Attn: Jennifer Poccia | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | rbeacher@pryorcashman.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 17 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | First Class Mail |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Attn: Operations and Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | adminstration@silverpointcapital.com; bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 7730027 | SPCP Group, LLC as Transferee of Frase Enterprise, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert J.Tannor | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | | First Class Mail |
| 6177748 | VonWin Capital Management, L.P. as Transferee of Jeffco Painting & Coating, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | First Class Mail |
| 7240934 | VonWin Capital Management, LP as Transferee of GlobalSource Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | First Class Mail |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 18 of 242

**Exhibit C**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | ARE@3day.com | First Class Mail and Email |
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | edwin@rambuskilaw.com | First Class Mail and Email |
| 5861892 | ABEC Bidart-Stockdale, LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | jswartz@calbioenergy.com | First Class Mail and Email |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | | | | Las Vegas | NV | 89106 | adsaenz@ahern.com | First Class Mail and Email |
| 6015359 | Alvaradosmith APC | 1 MacArthur Place, Suite 200 | | | | Santa Ana | CA | 92707 | cyoo@AlvaradoSmith.com | First Class Mail and Email |
| 4915921 | AMERICAN CRANE RENTAL | P.O. BOX 308 | | | | ESCALON | CA | 95320 | james@americancranerental.net | First Class Mail and Email |
| 4916426 | ATLAS FIELD SERVICES LLC | 3900 ESSEX LANE SUITE #775 | | | | HOUSTON | TX | 77027 | accounting@atlasfieldservice.com; craig.taylor@atlascommodities.com; tejpal.singh@atlascommodities.com | First Class Mail and Email |
| 5861459 | Avangrid Renewables, LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 92709 | jasmine.hites@avangrid.com | First Class Mail and Email |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | | Portland | OR | 97209 | lana.lehir@avangrid.com; lisa.petras@stoel.com | First Class Mail and Email |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 | gloriab@mhengineering.com | First Class Mail and Email |
| 7147006 | Barnard Trust | 17712 Pond Derosa Lane | | | | Prunedale | CA | 93907 | | First Class Mail |
| 7147006 | Barnard Trust | c/o Desmond, Nolan, Livaich & Cunnigham | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | rcunningham@dnlc.net | First Class Mail and Email |
| 7147000 | Barnard Trust c/o DNLC | 17721 Pond Derosa Lane | | | | Prunedale | CA | 93907 | | First Class Mail |
| 7147000 | Barnard Trust c/o DNLC | Desmond, Nolan, Livaich & Cunnigham | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | rcunningham@dnlc.net | First Class Mail and Email |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Husch Blackwell LLP | Micheal D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | First Class Mail |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Isak De Fay | Manager, Project Accounting | 2901 Douglas Blvd., Suite 220 | | Roseville | CA | 95661 | micheal.fielding@huschblackwell.com | First Class Mail and Email |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 | mattie@basinent.com | First Class Mail and Email |
| 6177268 | Bay Street Hotel Properties, LLC | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Roye Zur | 10345 West Olympic Boulevard | | Los Angeles | CA | 90064 | Elorenzini@elkinskalt.com | First Class Mail and Email |
| 6177268 | Bay Street Hotel Properties, LLC | Ensemble Investments | Conrad Rex Garner | Sr. VP - Development | 444 W. Ocean Blvd. Ste 650 | Long Beach | CA | 90802 | cgarner@ensemble.net | First Class Mail and Email |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | jose@besstestlab.com | First Class Mail and Email |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | 120 Water St., 2nd Floor | | Boston | MA | 02109 | mhenshon@henshon.com | First Class Mail and Email |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 | kelly.christensen@bhienergy.com | First Class Mail and Email |
| 6182378 | Black and Veatch Corporation | David C. Mendelsohn | Division Financial Officer, Power | 11401 Lamar Avenue | | Overland Park | KS | 66211 | | First Class Mail |
| 6182378 | Black and Veatch Corporation | David C. Mendelsohn, Division Financial Officer, Power | Black & Veatch Construction, Inc. | 11401 Lamar Avenue | | Overland Park | KS | 66211 | MendelsohnDC@bv.com | First Class Mail and Email |
| 6182378 | Black and Veatch Corporation | Husch Blackwell LLP | Michael D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | michael.fielding@huschblackwell.com; susan.williams@huschblackwell.com | First Class Mail and Email |
| 6182378 | Black and Veatch Corporation | Jeffrey J. Stamm, Division Financial Officer, Telecom | 6800 W. 115th Street | | | Overland Parak | KS | 62111 | stammJJ@bv.com | First Class Mail and Email |
| 5802479 | Book, David L. | 23830 Fairfield Place | | | | Carmel | CA | 93923-9467 | davidlbook@earthlink.net | First Class Mail and Email |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | | First Class Mail |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | Attn: Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | jbertram@burnsmcd.com | First Class Mail and Email |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C. | Jonathan A. Margolies | 605 W. 47th Street, Suite 350 | | Kansas City | MO | 64112 | jmargolies@mcdowellrice.com | First Class Mail and Email |
| 5803174 | Cal West Rentals, Inc | 1300 Petaluma Blvd N | | | | Petaluma | CA | 94952 | colleen@calwestrentals.com | First Class Mail and Email |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | | Pacific Grove | CA | 93950 | edith.lemon@amwater.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Wilcoxen Callaham LLP | Drew M. Widders, SBN:245439 | 2114 K Street | | Sacramento | CA | 95816 | dwidders@wilcoxenlaw.com | First Class Mail and Email |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | joe@capitolbarricade.com; rhonda@capitolbarricade.com | First Class Mail and Email |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | frank.mcenulty@careonsite.com | First Class Mail and Email |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY | 1250 PACIFIC AVE | | | LONG BEACH | CA | 90813 | frank.mcenulty@careonsite.com | First Class Mail and Email |
| 5992265 | Carlomagno, Joe | 1139 Mc Clelland Drive | | | | Novato | CA | 94945 | sffdfire@comcast.net | First Class Mail and Email |
| 7205753 | Carmical, Calvin | Freidberg Law Corporation | Edward Freidberg | 2443 Fair Oaks Blvd., #391 | | Sacramento | CA | 95825 | efreidberg@freidberglawcorp.com | First Class Mail and Email |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | | | | San Francisco | CA | 94103 | donnaschmidt91@gmail.com; dschmidt@consultcelerity.com | First Class Mail and Email |
| 6183358 | CH2M Hill Engineers, Inc. | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | matt@lesnickprince.com | First Class Mail and Email |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery | Jacobs Engineering Group, Inc. | 9191 South Jamaica Street | | Englewood | CO | 80112 | robert.albery@jacobs.com | First Class Mail and Email |
| 7071124 | Cha, Debbie | Eason & Tamborini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | matthew@capcitylaw.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | kkilgroe@harbert.net | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Attn: Kristen Mohun | 919 Milam Street, Ste 2300 | | | Houston | TX | 77002 | kmohun@camstex.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | William.kissinger@morganlewis.com | First Class Mail and Email |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei | 100 San Fernando St. Suite 555 | | | San Jose | CA | 95113 | kdiemer@diemerwei.com | First Class Mail and Email |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | CHAD T. SNYDER, DEPUTY CITY ATTORNEY | 2600 FRESNO STREET | ROOM 2031 | FRESNO | CA | 93721-3604 | | First Class Mail |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO STREET | ROOM 2133 | 2600 FRESNO STREET | FRESNO | CA | 93721 | | First Class Mail |
| 6028512 | City of Fresno | Fresno City Attorney's Office | Attn: Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | | Fresno | CA | 93721 | | First Class Mail |
| 5867791 | City of Monterey | City Hall | City Attorney's Office | 580 Pacific Street | | Monterey | CA | 93940 | donlon@monterey.org; Uslar@monterey.org | First Class Mail and Email |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney | Luisa Elkins, Senior Deputy City Attorney | 200 East Santa Clara Street, 16th Floor Tower | | San Jose | CA | 95113-1905 | cao.main@sanjoseca.gov; ed.moran@sanjoseca.gov | First Class Mail and Email |
| 7161887 | City of San Luis Obispo | 990 Palm Street | | | | San Luis Obispo | CA | 93401 | cbell@slocity.org | First Class Mail and Email |
| 5912876 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | City of Santa Rosa | 69 Stony Circle | Santa Rosa | CA | 90504 | ewalton@srcity.org | First Class Mail and Email |
| 5912876 | City of Santa Rosa | Jenica Hepler | Deputy City Attorney | City of Santa Rosa Office of City Attorney | 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 | jhepler@srcity.org; mslattery@lkfirm.com | First Class Mail and Email |
| 4974108 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 | BRIDGETE@CITYOFSOLVANG.COM | First Class Mail and Email |
| 5820696 | Coleman, Lynn | Baer Treger LLP | c/o Tracy Baer, Esq. | 1999 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | rherzlich@baertreger.com | First Class Mail and Email |
| 7334291 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding 6th Floor | East Wing | | | San Jose | CA | 95110 | Keesha.Arnst@fin.sccgov.org | First Class Mail and Email |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | | First Class Mail |
| 7180326 | Coyle, John E. | Cotchett, Pitre & McCarthy, LLP | John P. Thyken | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | jthyken@cpmlegal.com | First Class Mail and Email |
| 5998453 | Davis, William | 109 Beardsley Ave Apt A | | | | Bakersfield | CA | 93308 | | First Class Mail |
| 7071377 | Dean, Gary A. | 27 Avondale Avenue | | | | Redwood City | CA | 94062-1707 | garydean27@hotmail.com | First Class Mail and Email |
| 4919733 | DEVELOPMENT DIMENSIONS INTERNATIONAL INC | 1225 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 | | First Class Mail |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | | | | Fresno | CA | 93720 | kathy@zinkinlaw.com; nzinkin@nz-law.com | First Class Mail and Email |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | bhayward@pape.com | First Class Mail and Email |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | alesher@pape.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7227316 | E2 Consulting Engineers, Inc. | Nixon Peabody LLP | Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | lcisz@nixonpeabody.com | First Class Mail and Email |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq. | E2 Consulting Engineers, Inc. | 2100 Powell Street, Suite 850 | | Emeryville | CA | 94608 | shalu.saluja@e2.com | First Class Mail and Email |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC. | ATTN: JEFFREY COWAN | 500 CORPORATE DR | | CLAYTON | MO | 63105-4202 | | First Class Mail |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | | First Class Mail |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | mary.e.bushyhead@ehi.com | First Class Mail and Email |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan | Enterprise Holdings, Inc. | 600 Corporate Park Drive | | St. Louis | MO | 63105 | | First Class Mail |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead | 14002 E 21st ST, Suite 1500 | | | Tulsa | OK | 74134 | jeffrey.cowan@ehi.com | First Class Mail and Email |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | | | | Atlanta | GA | 30384-2383 | mary.e.bushyhead@ehi.com | First Class Mail and Email |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Tamara Childs | 1415 N. Local 302 Road | | | Palmer | AK | 99645 | tamara.childs@gci.net | First Class Mail and Email |
| 6173551 | Farr, Gina | 336 Forrest Ave | | | | Fairfax | CA | 94930 | ginafarr@farrvisions.com | First Class Mail and Email |
| 6115683 | Firebaugh, Betsy | 2155 Pine Flat Road | | | | Santa Cruz | CA | 95060 | betsybur@gmail.com | First Class Mail and Email |
| 7146911 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora, LLP | c/o Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | cwood@dbbwc.com | First Class Mail and Email |
| 6159296 | Gilbert, Douglas | 1490 N Dewitt Ave | | | | Clovis | CA | 93619 | JANETGILBERT60@GMAIL.COM | First Class Mail and Email |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | ggerson@alr-law.com | First Class Mail and Email |
| 5801345 | Haaland, John | Stephen Beals PLC | PO Box 2210 | | | Salinas | CA | 93902 | steve@stephenbeals.com | First Class Mail and Email |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | hkreuser@porterlaw.com | First Class Mail and Email |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | pam@hatcreekgrown.com | First Class Mail and Email |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | | | | Houston | TX | 77061 | n.shepherd@heathus.com | First Class Mail and Email |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel | 300 Paseo Tesoro | | | Walnut | CA | 94930 | bob@vogelco.net | First Class Mail and Email |
| 5802887 | Holt of California | Darrell Weight | 10,000 Industrial Blvd | | | Roseville | CA | 95678 | dweight@holtca.com | First Class Mail and Email |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP | c/o Peter V. Dessau | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | pvd@millermorton.com | First Class Mail and Email |
| 6117903 | Hutchins Inc. | 16424 Clear Creek Road | | | | Redding | CA | 96001 | jeff@hutchinsinc.biz; robm@c-zone.net | First Class Mail and Email |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 | sbalmer@its-training.com; ssammons@its-training.com | First Class Mail and Email |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 | ssammons@its-training.com | First Class Mail and Email |
| 5804150 | Irish Construction | Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 | claims@irishteam.com | First Class Mail and Email |
| 7936484 | Irish Construction | Attention: Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 | Claims@irishteam.com | First Class Mail and Email |
| 8003778 | Irish Construction | Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 | claims@irishteam.com | First Class Mail and Email |
| 8003778 | Irish Construction | | | | | | | | | First Class Mail |
| 5806234 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 | mwhitaker@jscole.com | First Class Mail and Email |
| 6167174 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | | | | Placerville | CA | 95667 | | First Class Mail |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation | Attn: Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | matthew@capcitylaw.com | First Class Mail and Email |
| 6129735 | Kelley Leasing Partners LLC | Wes Knapp, Vice President | 2100 Spruce | | | Amarillo | TX | 79103 | wknapp@kelleygtm.com | First Class Mail and Email |
| 7278547 | Kendall, Michelle M. | 3539 Koso St | | | | Davis | CA | 95618-6042 | daniellecalhoun@mac.com | First Class Mail and Email |
| 7278547 | Kendall, Michelle M. | PO Box 432 | | | | Lafayette | CA | 94549 | msnautica7@gmail.com | First Class Mail and Email |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | | | | Fresno | CA | 93725 | shaugen@kingsriverwater.org | First Class Mail and Email |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC | Attn:Jasmine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | annette.sturgill@avangrid.com; lana.lehir@avangrid.com; lisa.petras@stoel.com | First Class Mail and Email |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | jasmine.hites@avangrid.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7156133 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) | Clausen Miller, PC | Attn: Martin C. Sener | 10 South LaSalle Street | | Chicago | IL | 60603 | msener@clause.com | First Class Mail and Email |
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | 2225 De La Cruz Blvd. | | | | Santa Clara | CA | 95050 | judy@lombardodrilling.com; rslong@lombardodrilling.com | First Class Mail and Email |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 | kmccully@mariposacounty.org | First Class Mail and Email |
| 6180485 | Meglia Rodriguez, Pablo | c/o Drew M. Widders | Wilcoxen Callaham, LLP | 2114 K Street | | Sacramento | CA | 95816 | dwidders@wilcoxenlaw.com | First Class Mail and Email |
| 5832224 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | lgonzalez@co.merced.ca.us | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | mwilhelm@wjhattorneys.com | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | DFaiella@midwaysunset.com | First Class Mail and Email |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio | 2235 Palou Ave | | | San Francisco | CA | 94124 | isabelle@missionconst.com | First Class Mail and Email |
| 7071068 | Moua, Chue | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | matthew@capcitylaw.com | First Class Mail and Email |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Suite 600 | | MI | Ann Arbor | 48104 | david.lancaster@dteenergy.com | First Class Mail and Email |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Adnrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 7218678 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | stephen.earhart@dteenergy.com | First Class Mail and Email |
| 6115939 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | jsloan@nesm.com | First Class Mail and Email |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | medwards@lylessc.com | First Class Mail and Email |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | nleasure@lylessc.com | First Class Mail and Email |
| 6115945 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | jsloan@nesm.com | First Class Mail and Email |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | medwards@lylessc.com | First Class Mail and Email |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | nleasure@lylessc.com | First Class Mail and Email |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | JOHN D. SLOAN | PRESIDENT | 1210 W. OLIVE. AVE. | | FRESNO | CA | 93728 | jsloan@nesm.com | First Class Mail and Email |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | PO BOX 4287 | | | | FRESNO | CA | 93744 | medwards@lylessc.com | First Class Mail and Email |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. BOX 4438 | | | | FRESNO | CA | 93744 | nleasure@lylessc.com | First Class Mail and Email |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | newcomb@newcombtree.net | First Class Mail and Email |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | Cameron Park | CA | 95682 | marcie@newcombtree.net | First Class Mail and Email |
| 4911149 | Nhan, Kevin | 2414 27th St | | | | Sacramento | CA | 95818 | kevinknhan@gmail.com | First Class Mail and Email |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger | 1875 South River Road | | | West Sacramento | CA | 95691 | djaeger@NorcalPipe.com | First Class Mail and Email |
| 7213177 | North East Gas Associates | Daphne D'Zurko | 20 Waterview Blvd | 4th Floor | | Parsippany | NJ | 07054 | ddzurko@northeastgas.org | First Class Mail and Email |
| 7213177 | North East Gas Associates | Jon Steere | NGA | 75 Second Avenue | Suite 510 | Needham | MA | 02494 | jsteere@northeastgas.org | First Class Mail and Email |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | | | | San Francisco | CA | 94109 | rhoda@sfoportco.com | First Class Mail and Email |
| 5800057 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | Red Bluff | CA | 96080 | mattieb@outback-inc.com | First Class Mail and Email |
| 4930638 | PAPE KENWORTH | PAPE GROUP | CHRIS COOK | 355 GOODPASTURE ISLAND RD #300 | | EUGENE | OR | 97401 | | First Class Mail |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | ccook@pape.com | First Class Mail and Email |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | alesher@pape.com | First Class Mail and Email |
| 4933100 | Paul Hastings, LLP | Attn: Teri Goffredo | 515 South Flower St, 25th Floor | | | Los Angeles | CA | 90071 | TeriGoffredo@PaulHastings.com | First Class Mail and Email |
| 5806041 | Pedro Noyola and Barbara Bayardo | Moscone Emglidge & Otis LLP | Scott Emblidge | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | emblidge@mosconelaw.com; reding@mosconelaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 6

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 23 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6177863 | Perfection Sweeping Co., Inc. | Brutzkus Gubner Rozansky Seror Weber LLP | Tamar Terzian | 21650 Oxnard St., Suite 500 | | Woodland Hills | CA | 91367 | psweep@perfectionsweeping.com | First Class Mail and Email |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | | | | Sausalito | CA | 94966 | tterzian@bg.law | First Class Mail and Email |
| 5806053 | Philip Verwey dba Philip Verwey Farms | c/o Philip Verwey | McCormick Barstow LLP | Annie Duong | 7647 N. Fresno St. | Fresno | CA | 93720 | annie.duong@mccormickbarstow.com | First Class Mail and Email |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | Houston | TX | 77042 | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com | First Class Mail and Email |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | Houston | TX | 77042 | robert.a.rochon@p66.com | First Class Mail and Email |
| 7246439 | Placer County | Barry S. Glaser; Thomas G. Kelch | 333 S. Grand Avenue, Suite 4200 | | | Los Angeles | CA | 90071 | tkelch@lkfirm.com | First Class Mail and Email |
| 7246439 | Placer County | Brian R. Wirtz | Deputy County Counsel | Office of Placer County Counsel | 175 Fulweiler Avenue | Auburn | CA | 95603 | BWirtz@placer.ca.gov | First Class Mail and Email |
| 5819499 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 | r.wolfe@powerconcorp.com | First Class Mail and Email |
| 7331031 | Pritchard, Linda S | 2104 92nd Ave | | | | Oakland | CA | 94603-1809 | | First Class Mail |
| 5862093 | PS Energy Group Inc. | Brian P. Hall | Attorney | Smith, Gambrell & Russell Street, Suite 3100 | 1230 Peachtree | Atlanta | GA | 30309 | bhall@sgrlaw.com | First Class Mail and Email |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | Atlanta | GA | 30306 | rkastanakis@aol.com | First Class Mail and Email |
| 5862093 | PS Energy Group Inc. | Sabina Lam | Senior Controller | 4480 North Shallowford Road, Suite 100 | | Dunwoody | GA | 30338 | Sabina.Lam@psenergy.com | First Class Mail and Email |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | First Class Mail |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | First Class Mail |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | 360 Turtle Creek Court | | | | San Jose | CA | 95125 | contracts@rfi.com | First Class Mail and Email |
| 7073037 | Ricoh-USA, Inc | 3920 Arkwright Road, Suite 400 | | | | Macon | GA | 31210 | Geoffrey.Ibim@ricoh-usa.com; Oraclebankruptcyteam@ricoh-usa.com | First Class Mail and Email |
| 7073037 | Ricoh-USA, Inc | P.O. Box 532530 | | | | Atlanta | GA | 30353-2530 | Oraclebankruptcyteam@ricoh-usa.com | First Class Mail and Email |
| 4923488 | Roberto Jules Landscaping | PO Box 641463 | | | | San Francisco | CA | 94164 | milustax@gmail.com | First Class Mail and Email |
| 5860203 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | | | | SAN FRANCISCO | CA | 94164 | MILUSTAX@GMAIL.COM | First Class Mail and Email |
| 5823142 | Ross, Duncan | 6341 Rambling Way | | | | Magalia | CA | 95954 | dukeross77@gmail.com | First Class Mail and Email |
| 4911241 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | garys@deltaliquidenergy.com | First Class Mail and Email |
| 7307841 | SAP Industries, Inc. | Brown & Connery, LLP | Attn: Jill Montgomery, .Esq. | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | jmontgomery@brownconnery.com | First Class Mail and Email |
| 7336786 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | mlinn@faralloncapital.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | jasmine.hites@avangrid.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | jennifer.slocum@stoel.com | First Class Mail and Email |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law | 2304 N Street | | | Sacramento | CA | 95816 | wdahl@dahllaw.net | First Class Mail and Email |
| 6123894 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora LLP | Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | cwood@dbbwc.com | First Class Mail and Email |
| 6185879 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora, LLP | c/o Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | cwood@dbbwc.com | First Class Mail and Email |
| 6006172 | SMUD | Attn: A255 | PO Box 15830 | | | Sacramento | CA | 95852 | BANKRUPTCY@SMUD.ORG | First Class Mail and Email |
| 7243468 | Spectrum Properties - Twi Irons | 411 Davis Street | Suite 102 | | | Vacaville | CA | 95687 | twi@spectrumpropertiesre.com | First Class Mail and Email |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | | | | Phoenix | AZ | 85012 | | First Class Mail |
| 5804156 | SWCA, Incorporated | PO Box 92170 | | | | Elk Grove | IL | 60009 | agarcia@swca.com | First Class Mail and Email |
| 7234145 | The Travelers Indemnity Company of Connecticut | c/o Elena M. Gervino | Vice President - Claim Legal and | Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7234145 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services | One Tower Square MS05 | | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7166961 | Tri Pacific Supply, Inc. | 4345 Pacific St. | | | | Rocklin | CA | 95677 | christina.hegje@tripacific.net; tripacsup@tripacific.net | First Class Mail and Email |
| 5829504 | Turchie, Cara | Scott R. Bennett | Wells, Call, Clark, Bennett & Clawson | 620 Great Jones Street | | Fairfield | CA | 94533 | | First Class Mail |
| 7226287 | Turchie, Cara | c/o Wells, Call, Clark, Bennet & Clawson | Attn: Steven R. Clawson | 620 Great Jones Street | | Fairfield | CA | 94533 | | First Class Mail |
| 4931358 | Universal Site Services | 760 E. Capitol Ave | | | | Milpitas | CA | 95035 | mwolfenden@universalsiteservices.com | First Class Mail and Email |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | christensens@appellucas.com | First Class Mail and Email |
| 6172192 | Utility Data Contractors,Inc. | c/o Shaun Christensen, Esq | 1624 Market St, Ste 310 | | | Denver | CO | 80202 | christensens@appellucas.com | First Class Mail and Email |
| 5802536 | Voloshin, Dmitriy | 810 Espinosa Rd. | | | | Woodside | CA | 94062 | dimav_98@yahoo.com | First Class Mail and Email |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | | Fresno | CA | 93706 | | First Class Mail |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | | Los Gatos | CA | 95032-7637 | wkaufman@smwb.com | First Class Mail and Email |
| 7226095 | West Coast Growth Solution LLC | 11571 K-Tel Dr | | | | Minnetonka | MN | 55343 | jstethem@treecarescience.com | First Class Mail and Email |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | | Wake Forest | NC | 27587 | gcullen@eci-consulting.com; rstephe@eci-consulting.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 25 of 242

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7470205 | Acura Honda Connection | 1010 Stockton Ave. | | | | San Jose | CA | 95110 | acurahon@hotmail.com; jonas-duke@hotmail.com | First Class Mail and Email |
| 6165903 | Aguerralde, Jimmy | 412 N. First Ave | | | | Avenal | CA | 93204 | | First Class Mail |
| 6165903 | Aguerralde, Jimmy | Claudia Aguerralde | 408 N 1st Ave | | | Avenal | CA | 93204 | | First Class Mail |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael Haus, Esq. | Law Offices of Gregory J. Lucett | 330 North Brand Blvd., Suite 900 | | Glendale | CA | 91203 | | First Class Mail |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Robert J. Ford | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | Michael.Haus@allstate.com | First Class Mail and Email |
| 6041144 | Anderson Burton Construction, Inc. | 121 Nevada Street | | | | Arroyo Grande | CA | 93420 | sandy.davis@andersonburton.com | First Class Mail and Email |
| 7281409 | Ason, Marvin | 3621 Comanche Way | | | | Antelope | CA | 95843 | marvin.aison@gmail.com | First Class Mail and Email |
| 7332596 | Attard, Paul and Tamara | 296 Camino Sobrante | | | | Orinda | CA | 94563 | paul@napamountain.com | First Class Mail and Email |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | 3903 Cedar Ridge Drive | | | | College Station | TX | 77845 | bdrussell@tamu.edu | First Class Mail and Email |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 | gloriab@mhengineering.com | First Class Mail and Email |
| 4910908 | Banks Jr., John | 29545 Highway 70 | P.O. Box 106 | | | Twain | CA | 95984 | johnbanksjr007@gmail.com | First Class Mail and Email |
| 6178671 | Benitez, Isabel | 2318 East St | | | | Tracy | CA | 95376-2710 | | First Class Mail |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | 120 Water St., 2nd Floor | | Boston | MA | 02109 | kelly.christensen@bhienergy.com | First Class Mail and Email |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 | mhenshon@henshon.com | First Class Mail and Email |
| 6015466 | Blaine Spears or Vanessa Stenz | 10728 Glenbrook Estates Ct. | | | | Grass Valley | CA | 95945 | vstenz@sbcglobal.net | First Class Mail and Email |
| 5866911 | BLP, LLC | 5920 Moon Rock Way | | | | Citrus Heights | CA | 95621 | SWRIGHT200@GMAIL.COM | First Class Mail and Email |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | COMPANY ACCOUNT | 2255 CONTRA COSTA BLVD STE 305 | | | PLEASANT HILL | CA | 94523 | dave@bowieschaffer.com | First Class Mail and Email |
| 7156333 | BP West Coast Products LLC | Attention: Krista Best | 30 South Wacker Drive, Suite 900 | Desk 8N-334 | | Chicago | IL | 60606 | krista.best@bp.com | First Class Mail and Email |
| 7218428 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 | e5@associatecapital.com | First Class Mail and Email |
| 6013630 | CALVERT, KENNETH F. | 770 PURISIMA ROAD | | | | LOMPOC | CA | 93436 | kenandsnook@gmail.com | First Class Mail and Email |
| 5984039 | Chiu, Shaun | 2309 Poppy Dr. | | | | Burlingame | CA | 94010 | chiushaun@yahoo.com | First Class Mail and Email |
| 6176598 | Cisneros, Juan | PO Box 224 | | | | Chualar | CA | 93925-0224 | lilianaro28@icloud.com | First Class Mail and Email |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq. | Jorgenson Siegel et al | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | naf@jsmf.com | First Class Mail and Email |
| 7213055 | City of Pleasanton | Attn: Finance Dept. | Renee von Gemmingen Perko | P. O. Box 520 | | Pleasanton | CA | 94566-0802 | rperko@cityofpleasantonca.gov | First Class Mail and Email |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 | jessicar@sanpabloca.gov | First Class Mail and Email |
| 5865068 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | cityattorney@ci.seaside.ca.us | First Class Mail and Email |
| 6022587 | City of San Francisco | 555 12th Street | Suite 1500 | | | Oakland | CA | 94607 | jrosenberg@meyersnave.com; nchan@meyersnave.com | First Class Mail and Email |
| 5864326 | COASTHILLS CREDIT UNION | Jay Douglas Pimentel | CoastHills Credit Union | 3880 Constellation Road | | Lompoc | CA | 93436 | jayp@coasthills.coop | First Class Mail and Email |
| 5864326 | COASTHILLS CREDIT UNION | P.O. BOX 200 | | | | LOMPOC | CA | 93436 | robc@coasthills.coop | First Class Mail and Email |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 | terrileecoleman@verizon.net | First Class Mail and Email |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | award@ccfi.com | First Class Mail and Email |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street, Suite 3000 | | Los Angeles | CA | 90071 | melissa.tamura@rmkb.com; steven.polard@rmkb.com | First Class Mail and Email |
| 7155229 | Dave Alonzo, as an individual and on behalf of all similarly situated | Ostergar Law Group P.C. | John E. Lattin | 9110 Irvine Center Drive | | Irvine | CA | 92618 | jlattin@ostergar.com | First Class Mail and Email |
| 7259418 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP | 2775 Park Ave. | | | Santa Clara | CA | 95050 | rob@bindermalter.com | First Class Mail and Email |
| 7470317 | Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary | 1415 N. Local 302 Road | | | | Palmer | AK | 99645 | tamara.childs@gci.net | First Class Mail and Email |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | 1415 N. Local 302 Road | | | | Palmer | AK | 99645 | tamara.childs@gci.net | First Class Mail and Email |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | c/o EDF Renewables Development Inc. | Attn: Robin Deveaux | 1010 Gauchetiere West, Suite 2000 | | Montreal | QC | H3B 2N2 | dfelder@orrick.com | First Class Mail and Email |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | c/o Orrick, Herring & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | robin.deveaux@edf-re.com | First Class Mail and Email |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | tmitchell@orrick.com | First Class Mail and Email |
| 6169335 | Ellis, Donald Ray | 125 Corte Maria | | | | Pittsburg | CA | 94565-4121 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 27 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5832038 | Elward, Mark | Brereton Law Office, APC | Attn: Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | | Santa Cruz | CA | 95060 | ajm@brereton.law | First Class Mail and Email |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | c/o Carlson & Johnson, LLP | Attn: Steven F. Carlson | 2107 N. Broadway, Suite 309 | | Santa Ana | CA | 92706-2634 | scarlson@carlsonjohnsonlaw.com | First Class Mail and Email |
| 6179719 | Flores, Frank R | 7881 N Fancher Rd. | | | | Clovis | CA | 93619-8218 | inavan52@sbcglobal.net | First Class Mail and Email |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | | Woodland | CA | 95695 | fongfarm@yahoo.com; fongfarms@yahoo.com | First Class Mail and Email |
| 5987168 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | Dmwillshee@gmail.com | First Class Mail and Email |
| 5998502 | Foxworthy, Sara | 4184 Burnett Road | | | | Lincoln | CA | 95648 | | First Class Mail |
| 5998502 | Foxworthy, Sara | 425 E Street | | | | Lincoln | CA | 95648 | sfox425@yahoo.com | First Class Mail and Email |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | 1184 Alemany Blvd | | | | San Francisco | CA | 94112-1443 | sjdmail1@yahoo.com | First Class Mail and Email |
| 6165225 | Garrett, Patrick F. | 1135 Osage Street | | | | Nipomo | CA | 93444 | pat.garrett9@gmail.com | First Class Mail and Email |
| 5982391 | Giberson, Alan | 15561 Glen Una Drive | | | | Los Gatos | CA | 95030 | agmgluv@gmail.com | First Class Mail and Email |
| 6176586 | Giberson, Alan G | 15561 Glen Una Dr | | | | Los Gatos | CA | 95030-2922 | agmglwv@gmail.com | First Class Mail and Email |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |
| 6160919 | Gomez, Silhouette | 1544 W 21st St | | | | Merced | CA | 95340-3430 | gomsil042@gmail.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | donlaw4@gmail.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | Dionisio E. Costales | P.O. Box 926 | | Sim Valley | CA | 93062 | donlaw4u@gmail.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Sim Valley | CA | 93062 | timlynne@sbcglobal.net | First Class Mail and Email |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | | Monterey | CA | 93940 | asahdeo@regencymg.com | First Class Mail and Email |
| 5013110 | Hintz, Loretta | Callaway and Wolf | 150 Post Street | Suite 600 | | San Francisco | CA | 94108 | online@callawayandwolf.com | First Class Mail and Email |
| 7228799 | Hoifjeld, David | 3760 Lake Almanor Dr | | | | Westwood | CA | 96137-9769 | teetiebug@hotmail.com | First Class Mail and Email |
| 7332399 | Horton, Ricky D. | 751 Rosemary Court | | | | Fairfield | CA | 94533 | rickydhorton@gmail.com | First Class Mail and Email |
| 7212535 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | pcalifano@cwclaw.com | First Class Mail and Email |
| 7212535 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq. | Miller Morton Caillat & Nevis LLP | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | pvd@millermorton.com | First Class Mail and Email |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | 11601 Wilshire Blvd., 9th Floor | | | | Los Angeles | CA | 90025 | natalie@bindermalter.com; rob@bindermalter.com | First Class Mail and Email |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | c/o Binder & Malter, LLP. | Atten: Robert Harris | 2775 Park Ave. | | Santa Clara | CA | 95050 | rob@bindermalter.com | First Class Mail and Email |
| 7224633 | Johnson, James | 6882 Serenity Way | | | | San Jose | CA | 95120 | jimj268906@aol.com | First Class Mail and Email |
| 7308747 | Jurkovic, Michael | PO Box 3179 | | | | San Ramon | CA | 94583 | michael.j.jurkovic@gmail.com | First Class Mail and Email |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | john.e.hrebec@kp.org; marco.x.hernandez@kp.org | First Class Mail and Email |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department | 1 Vision Way | | | Bloomfield | CT | 06002 | sha.bennett@gmail.com | First Class Mail and Email |
| 6168946 | Kaur, Tajinder | 662 Kirk Glen Dr | | | | San Jose | CA | 95133-2022 | | First Class Mail |
| 6168946 | Kaur, Tajinder | Sarabdip Sinan Daula | Spouse | 662 Kirk Glen Dr | | San Jose | CA | 95133 | sarabdaula@yahoo.com | First Class Mail and Email |
| 7312609 | LAWRENCE, DAVID A | PO BOX 357 | | | | SARATOGA | CA | 95071-0357 | BURNISWRIGHT@AOL.COM | First Class Mail and Email |
| 7257637 | Leon, Adriana | 378 Madrid Street | | | | San Francisco | CA | 94112-2021 | theleonfamooly@aol.com | First Class Mail and Email |
| 7332387 | Leon, Jose J | Adriana Leon | 378 Madrid St | | | San Francisco | CA | 94112-2021 | theleonfamooly@aol.com | First Class Mail and Email |
| 7308009 | Lincoln Square Shopping Center, LLC | 4695 MacArthur Court, Suite 700 | | | | Newport Beach | CA | 92660 | cpalafox@trcretail.com | First Class Mail and Email |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and Angela Rodgers | Frank M. Pitre | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road | Burlington | CA | 94010 | Fpitre@cpmlegal.com | First Class Mail and Email |
| 7148180 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | Karolina.Roberts@loves.com; Randy.Swain@loves.com | First Class Mail and Email |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | JT Ross | PO Box 26210 | | | Oklahoma City | OK | 73126 | | First Class Mail |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | Karolina.Roberts@loves.com; Randy.Swain@loves.com | First Class Mail and Email |
| 6169960 | LUPIAN, LAURA | DBA DESTINY'S PRECIOUS GI | 723 GENEVA WAY | | | SALINAS | CA | 93907-1979 | DESTINYSPRECIOUSGIFT@YAHOO.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 5

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6156244 | Macias, Maria C | 4956 Coronado St W | | | | Bakersfield | CA | 93314-9455 | | First Class Mail |
| 6158056 | MAO, JIQIANG | dba: Hollister Massage | 321 San Felipe Rd Ste 11 | | | Hollister | CA | 95023-3035 | johnnymen007@gmail.com; maojiqiang@icloud.com | First Class Mail and Email |
| 6171828 | Marasco, Judith | 751 North Westhaven Drive | | | | Trinidad | CA | 95570 | | First Class Mail |
| 6171828 | Marasco, Judith | P.O. Box 1122 | | | | Trinidad | CA | 95570 | judithmarasco@gmail.com | First Class Mail and Email |
| 5981161 | Maravilla, Lucy | 16960 El Rancho Way | | | | Salinas | CA | 93907 | | First Class Mail |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Law Office of Susan Kang Gordon | Susan Y. Kang Gordon, Esq. | 21C Orinda Way #162 | | Orinda | CA | 94563 | susan@skg-law.com | First Class Mail and Email |
| 7304895 | Massis, Nimer | George S. Wynns, Attorney at Law | 124 Brewster Street | | | San Francisco | CA | 94110-5304 | georgewynns@gmail.com | First Class Mail and Email |
| 6153318 | Merced County Regional Waste Management Authority | 7040 N State Highway 59 | | | | Merced | CA | 95348-8811 | NGONZALEZ@MCRWMA.ORG | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5843097 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd., Suite 130 | | | San Mateo | CA | 94402 | hcastro@commoninterest.com | First Class Mail and Email |
| 6029999 | Miller-Britton Partnership | Dougherty & Guenther, APC | Ralph Guenther, Esq. | 601 S. Main St. | | Salinas | CA | 93901 | jack@sancarlosagency.com | First Class Mail and Email |
| 6029999 | Miller-Britton Partnership | Jack Britton | POB 2069 | | | Carmel | CA | 93921 | rguenther@montereylaw.com | First Class Mail and Email |
| 7236824 | Mint Development, L.P. | Cooper, White & Cooper, LLP | Attn: Quinlan Tom | 201 California Street, 17th Fl. | | San Francisco | CA | 94111 | qtom@cwclaw.com | First Class Mail and Email |
| 7236824 | Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel | 150 W. Harris Avenue | | | South San Francisco | CA | 94080 | | First Class Mail |
| 7289601 | Mitzel, Rebecca | 1001 Pinewood Dr. | | | | San Jose | CA | 95129 | randb65@aol.com | First Class Mail and Email |
| 7162539 | MP Bradford Associates, LP | MidPen Housing | 303 Vintage Park Drive, Ste 250 | | | Foster City | CA | 94404 | | First Class Mail |
| 7162539 | MP Bradford Associates, LP | MidPen Housing | Lillian Lew-Hailer | 1970 Broadway, Ste 100 | | Oakland | CA | 94612 | llewhailer@midpen-housing.org | First Class Mail and Email |
| 5815208 | MSC INDUSTRIAL SUPPLY CO | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | bobbw@mscdirect.com | First Class Mail and Email |
| 6182858 | Nantze, John | 9999 Indian Hill Rd. | | | | New Castle | CA | 95658 | | First Class Mail |
| 6182858 | Nantze, John | Jill Nantze | PO Box 734 | | | Newcastle | CA | 95658-0734 | jillnantz@gmail.com | First Class Mail and Email |
| 7071128 | National Technology Transfer Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | | First Class Mail |
| 7071128 | National Technology Transfer Inc. | Arlene Yvette Sonnleitner, Accountant | | | | | | | ar@nttinc.com | First Class Mail and Email |
| 7071128 | National Technology Transfer Inc. | Dept. 1096 | | | | Denver | CO | 80256 | asonnleitner@nttinc.com | First Class Mail and Email |
| 7263278 | Negrete, Salvador | 431 Spruce St. | | | | Half Moon Bay | CA | 94019 | salnegrete@sbcglobal.net | First Class Mail and Email |
| 6092214 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | jmizera@nor-calmoving.com; jmulsow@nor-calmovin.com | First Class Mail and Email |
| 7308044 | North American Electric Reliability Corporation | Attn: Chief Financial Officer | North American Reliablity Corp | 3353 Peachtree Road NE, Suite 600 N Tower | | Atlanta | GA | 30326 | andy.sharp@nerc.net | First Class Mail and Email |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | | San Francisco | CA | 94104 | asilberman@rjo.com; lkramer@rjo.com | First Class Mail and Email |
| 5983007 | O'Connell, Patrick | c/o Robert Gottesman, Esq | 14 Scott Place | | | Greenbrae | CA | 94904 | jimgottesman@comcast.net | First Class Mail and Email |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Ladva Law Firm | 590 Jackon Street, 2nd Floor | | | San Francisco | CA | 94133 | ladalaw@gmail.com | First Class Mail and Email |
| 6040331 | Paragon Enterprises | PO Box 1008 | | | | Arroyo Grande | CA | 93421 | steve@paragonenterprises.net | First Class Mail and Email |
| 7857925 | Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | | Chatsworth | CA | 91313 | csanchez@paragonsubro.com | First Class Mail and Email |
| 7857925 | Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | | | | | | | | | First Class Mail |
| 7263573 | Patel, Ashishkumar | Skikos, Crawford, Skikos & Joseph | Greg Skikos | One Sansome Street, Ste. 2830 | | San Francisco | CA | 94104 | gskikos@skikos.com | First Class Mail and Email |
| 7334946 | Paz de Rojas, Blanca Viridiana | The Law Officees of Arash Khorsandi, PC | 2960 Wilshire Blvd. | Third Floor | | Los Angeles | CA | 90010 | ak@arashlaw.com | First Class Mail and Email |
| 6176376 | PEACOCK ENTERPRISES EAST | 1615 BROADWAY FL 4 | | | | OAKLAND | CA | 94612-2165 | andrew@awolfflaw.com | First Class Mail and Email |
| 5991729 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 | sherrynigg@gmail.com | First Class Mail and Email |
| 6014148 | PEREZ, NOE | 224 GARNSEY AVE | | | | BAKERSFIELD | CA | 93309 | nperez@water.ca.gov | First Class Mail and Email |
| 7263096 | Perrando, John Louis | 168 Meernaa Avenue | | | | Fairfax | CA | 94930 | JohnLPerrando@gmail.com | First Class Mail and Email |
| 7472239 | Perrando, John Louis | 168 Meernaa Ave | | | | Fairfax | CA | 94930 | john@experteesinc.com | First Class Mail and Email |
| 6159171 | Pittman, Adell | 4142 The Masters Dr | | | | Fairfield | CA | 94533-9509 | Pittdell@pacbell.net | First Class Mail and Email |
| 6011072 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | accountsreceivable@powerplan.com | First Class Mail and Email |
| 6011072 | POWERPLAN INC | PO BOX 207746 | | | | DALLAS | TX | 75320 | contracts@powerplan.com | First Class Mail and Email |
| 7307422 | RE Mustang 3 LLC | Stoel Rives LLP | Attn: Andrew Morton | 600 University Street | Ste. 3600 | Seattle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of Gldman Sachs Asset Management, LP | Attn: Jon C. Yoder | 200 West Street | 3rf Floor | New York | NY | 10282 | jon.yonder@gs.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7307422 | RE Mustang 3 LLC | The Renewable Power Group of | Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | New York | NY | 10282 | patrick.mcalpine@gs.com | First Class Mail and Email |
| 7308910 | RE Mustang LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street, Suite 3600 | | Seatle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| 7308910 | RE Mustang LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | | New York | NY | 10282 | Patrick.McAlphine@gs.com | First Class Mail and Email |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | | First Class Mail |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | cstone@recology.com | First Class Mail and Email |
| 6184952 | Reel, Judith | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | | First Class Mail |
| 5875005 | Richmond American Homes of Maryland, Inc | One Harbor Center, Suite 100 | | | | SUISUN CITY | CA | 94585 | reggie.decker@mdch.com | First Class Mail and Email |
| 5875006 | Richmond American Homes of Maryland, Inc. | One Harbor Center, Suite 100 | | | | Suisun City | CA | 94585 | reggie.decker@mdch.com | First Class Mail and Email |
| 7217168 | Rodgers, Angela | Gary Praglin | Cotchett Pire & McCarthy LLP | 2716 Ocean Park Blvd. #3088 | | Santa Monica | CA | 90405 | gpraglin@cpmlegal.com | First Class Mail and Email |
| 6182843 | Rodriguez, Nevada Acevedo | 2335 N. Vagedes Apt. #101 | | | | Fresno | CA | 93705 | 1rodrigueznevada@gmail.com; nevadanfresno@gmail.com | First Class Mail and Email |
| 7155202 | Roman, Geoffrey | Law Offices of Paul Aghabala & Associates, Inc. | Ani Shagvaladyan, Esq. | 15315 Magnolia Boulevard | Suite 426 | Sherman Oaks | CA | 91403 | ani@aghabalalaw.com | First Class Mail and Email |
| 6147595 | Rutenburg, Maria | 930 Far Creek Way | | | | Redwood City | CA | 94062 | maria@peninsulacompany.com | First Class Mail and Email |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell; Ian E. Roberts | | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Marubeni Power International, Inc. | 375 Lexington Avenue | | New York | NY | 10017 | oguchi-y@marubeni.com; wakayama-m@marubeni.com | First Class Mail and Email |
| 5982705 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 | dhanwant.dhaliwal@gmail.com | First Class Mail and Email |
| 7309457 | Sonoma Water | Adam Brand | Deputy Counsel | Office of the Sonoma County Counsel | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | Adam.Brand@sonoma-county.org | First Class Mail and Email |
| 7309457 | Sonoma Water | Pamela Lee Jeane | 404 Aviation Blvd. | | | Santa Rosa | CA | 95403 | pam.jeane@scwa.gov | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | allan.brilliant@dechert.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | acopack@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Attn: Jordab B Everakes | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 | matthew.melick.ltne@statefarm.com | First Class Mail and Email |
| 7296109 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | mwong@shhousinggroup.com | First Class Mail and Email |
| 5801829 | Sun, Ping | 17645 River Run Rd. | | | | Salinas | CA | 93908 | pingsun@gmail.com | First Class Mail and Email |
| 6161408 | Tafaghodi, Alexis | 1636 Chestnut Grove Way | | | | Concord | CA | 94519-1964 | glinda110@yahoo.com | First Class Mail and Email |
| 7242450 | The Fathers House | Diana Lotfi | Foran Glennon | 38 Corporate Park | | Irvine | CA | 92606 | dlotfi@fgppr.com | First Class Mail and Email |
| 5016042 | Thirucote, Ramachandran | 325 Sharon Park Drive, Ste 739 | | | | Menlo Park | CA | 94025 | | First Class Mail |
| 5016042 | Thirucote, Ramachandran | 397 Fletcher Drive | | | | Atherton | CA | 94027 | thirucote@sbcglobal.net | First Class Mail and Email |
| 5015763 | Thompson, Brandon | 10225 First St. | | | | Villa Grande | CA | 95486 | blegit40yr@yahoo.com | First Class Mail and Email |
| 5015763 | Thompson, Brandon | PO Box 4 | | | | Villa Grande | CA | 95486 | blegit40yr@yahoo.com; SharonLazel@gmail.com | First Class Mail and Email |
| 4985014 | Titus, Leona A | 25820 Coombe Hill Drive | | | | Sun City | CA | 92586 | HotDBL3@yahoo.com | First Class Mail and Email |
| 6171707 | Treadway, Jerry | 15 Manor Dr | | | | Pensacola | FL | 32507 | Jerrytreadway@gmail.com | First Class Mail and Email |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 | bonne_rae@yahoo.com | First Class Mail and Email |
| 6154888 | Trent, Tauavra | 1418 102nd Ave | | | | Oakland | CA | 94603-3224 | Tauavratrent@att.net | First Class Mail and Email |
| 6164330 | Vogan, Michael C | Brooke Chapman | 264 W Deodar Ln | | | Lemoore | CA | 93245-1900 | mvogan22@gmail.com | First Class Mail and Email |
| 7236945 | Vos, John A. | 1430 Lincoln Avenue | | | | San Rafael | CA | 94901 | | First Class Mail |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | | Fresno | CA | 93706 | | First Class Mail |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | | Los Gatos | CA | 95032-7637 | wkaufman@smwb.com | First Class Mail and Email |
| 5998525 | Warren, Benjamin | 6229 Shelter Creek Lane | | | | San Bruno | CA | 94066 | Benwarren@msn.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | 5445 Running Spring Way | | | | Yorba Linda | CA | 92887 | bactran_92887@yahoo.com | First Class Mail and Email |
| 6147918 | Willems, Bruce | 1546 46th Avenue | | | | San Francisco | CA | 94122 | web@alleventgraphics.com | First Class Mail and Email |
| 5788347 | Woody, Gary E. | 10216 East 8 Mile Rd | | | | Stockton | CA | 95212 | gary@bockmonwoody.com | First Class Mail and Email |
| 6024723 | Yamashita, Iwao | 2 Lewis Road | | | | Watsonville | CA | 95076 | | First Class Mail |
| 6024723 | Yamashita, Iwao | Jean Tamiyo Yamashita, Iwao Yamashita's daughter | 2026 Wente Place | | | San Jose | CA | 95125 | jeanyamashita@yahoo.com | First Class Mail and Email |
| 7260865 | Zamarra, Randall Louis | Long & Levit, LLP | Jennifer A. Becker | 465 California St. 5th Floor | | San Francisco | CA | 94104 | jabecker@longlevit.com | First Class Mail and Email |
| 7260865 | Zamarra, Randall Louis | Luigi Zamarra | 3819 Cerrito Ave. | | | Oakland | CA | 94611 | arramaz@gmail.com | First Class Mail and Email |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7275965 | 201 River Street LLC | 1937 17th Ave | | | | Santa Cruz | CA | 95062 | Jwdoyle1@gmail.com | First Class Mail and Email |
| 7249142 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | | First Class Mail |
| 7249142 | ACE American Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | WMSimkulak@duanemorris.com | First Class Mail and Email |
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | | Fresno | CA | 93705 | Nevadanfresno@gmail.com | First Class Mail and Email |
| 6153114 | Aliotta, Nicole | 6175 Cazadero Hwy | | | | Cazadero | CA | 95421 | | First Class Mail |
| 6153114 | Aliotta, Nicole | P.O. Box 44 | | | | Cazadero | CA | 95421 | Nikkiealiotta@gmail.com | First Class Mail and Email |
| 6149628 | All Metals Supply Inc | 600 Ophir Road | | | | Oroville | CA | 95966 | peggys@allmetalssupply.com | First Class Mail and Email |
| 7240836 | Allied CNG Ventures, LLC | Attn: Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | pcalifano@cwclaw.com | First Class Mail and Email |
| 7240836 | Allied CNG Ventures, LLC | Attn:  Stan Teaderman | 231 Devlin Road | | | Napa | CA | 94558 | StanT@alliedprogas.com | First Class Mail and Email |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com; dyes2@nationwide.com | First Class Mail and Email |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Gregory Rohlfing | 2775 Sanders Road, A2E | | Northbrook | IL | 60062 | gregory.rohlfing@allstate.com | First Class Mail and Email |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Lynn Cirrincione | 3075 Sanders Road, Suite H2E | | Northbrook | IL | 60062 | lynn.cirrincione@allstate.com | First Class Mail and Email |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Marie Josette Bush | 2275 Sanders Road, A2E | | Northbrook | IL | 60062 | josette.bush@allstate.com | First Class Mail and Email |
| 5825968 | ArborMetrics Solutions LLC | 224 Thompson St. #104 | | | | Hendersonville | NC | 28792 | | First Class Mail |
| 5825968 | ArborMetrics Solutions LLC | PO Box 825124 | | | | Philadelphia | PA | 19182-5124 | RRichens@arbormetrics.com | First Class Mail and Email |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | CC@WeatherlyCompanies.com | First Class Mail and Email |
| 5856753 | Baker, Brenda | Moaddel Kremer, LLP | 3435 Wilshire Boulevard, Suite 2430 | | | Los Angeles | CA | 90010 | carl@mokrlaw.com | First Class Mail and Email |
| 7257799 | Baker, Glenn Gary | Coombs & Dunlap, LLP | Valerie E. Clemen | 1211 Division Street | | Napa | CA | 94559 | vclemen@coombslaw.com | First Class Mail and Email |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 | gloriab@mhengineering.com | First Class Mail and Email |
| 7263158 | Balos, Karen | Randolph E. Daar, Esq. | 3330 Geary Blvd, 3rd Floor East | | | San Francisco | CA | 94118 | rdaar@pier5law.com | First Class Mail and Email |
| 6166600 | Banhagel, Matthew K | 2433 Newcastle Ave | | | | Cardiff By The Sea | CA | 92007-2118 | mbanhagel@aol.com | First Class Mail and Email |
| 7147006 | Barnard Trust | 17712 Pond Derosa Lane | | | | Prunedale | CA | 93907 | | First Class Mail |
| 7147006 | Barnard Trust | c/o Desmond, Nolan, Livaich & Cunnigham | 1830 15th Street, 2nd Floor | | | Sacramento | CA | 95811 | rcunningham@dnlc.net | First Class Mail and Email |
| 7283722 | Batchu, Malati | 885 W Iowa Ave | | | | Sunnyvale | CA | 94086 | malati@gmail.com | First Class Mail and Email |
| 5998550 | Batiste, Kenneth | 2709 Sunset Ave | | | | Oakland | CA | 94601 | KENNETHRAYBATISTE@GMAIL.COM | First Class Mail and Email |
| 7257301 | Bell, Courtney Lee | Walkup, Melodia, Kelly & Schoenberger, APC | Douglas S. Saeltzer | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | dsaeltzer@walkuplawoffice.com | First Class Mail and Email |
| 7257301 | Bell, Courtney Lee | Walkup, Melodia, Kelly & Schoenberger, APC | Matthew Davis | 650 California Street, 26th Floor | | San Francisco | CA | 94109 | mdavis@walkuplawoffice.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr. | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 | jjmercer@gapac.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Jones Day | Attn: Jeffrey B. Ellman | 1420 Peachtree Street, N.E., Suite 800 | | Atlanta | GA | 30309 | jbellman@jonesday.com | First Class Mail and Email |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | | | | San Francisco | CA | 94123 | | First Class Mail |
| 5015699 | Blue Polk, LLC | Stryker Scales | 2237 Polk Street | | | San Francisco | CA | 94109 | stryker@mamacitasf.com | First Class Mail and Email |
| 7226906 | Bray, Ken W | 350 C Olive St | | | | Chico | CA | 95927 | | First Class Mail |
| 7226906 | Bray, Ken W | P.O. Box 387 | | | | Chico | CA | 95927 | kenwbray2@yahoo.com | First Class Mail and Email |
| 7226906 | Bray, Ken W | P.O. Box 7301 | | | | Menlo Park | CA | 94026 | rlevin62@aol.com | First Class Mail and Email |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | hkreuser@porterlaw.com | First Class Mail and Email |
| 5859104 | Buzotta, Patricia | Kabateck LLP | 633 W. Fifth Street, Suite 3200 | | | Los Angeles | CA | 90071 | jf@kbklawerys.com | First Class Mail and Email |
| 7233405 | California Builder Appliance | Monark Premium Appliance | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 | shawn.dunsirn@monarkhome.com | First Class Mail and Email |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 | shawn.dunsirn@monarkhome.com | First Class Mail and Email |
| 6178305 | Carlisle, William | PO Box 490 | | | | Shingle Springs | CA | 95682 | thebestlawoffice@gmail.com | First Class Mail and Email |
| 6182879 | Carlson, Jason | Ribera Law Firm APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | sribera@riberalaw.com | First Class Mail and Email |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | wadecartwright87@gmail.com | First Class Mail and Email |
| 4949926 | Castaneda, Victor | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 33 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 | | First Class Mail |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson | Manager | Cedar Ridge Apple Ranch LLL | 14679 Summers Lane | Sonora | CA | 95370 | roundtopmt@msn.com | First Class Mail and Email |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 | gquintero@csuchico.edu | First Class Mail and Email |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 | msidney@csuchico.edu | First Class Mail and Email |
| 7234350 | Chiu, Carey | DBA Structure Hair Design | 42 Park Plaza Dr | | | Daly City | CA | 94015-1301 | careychiu@comcast.net | First Class Mail and Email |
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq. | Meyers, Nave, Riback, Silver & Wilson | 1999 Harrison Street, 9th Floor | | Oakland | CA | 94612 | ecasher@meyersnave.com; kpritikin@meyersnave.com | First Class Mail and Email |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson | Attn: Eric S. Casher, Esq. | 1999 Harrison Street, 9th Floor | | Oakland | CA | 94612 | ecasher@meyersnave.com; kpritikin@meyersnave.com | First Class Mail and Email |
| 7231050 | City of San Bruno | 567 El Camino Real | | | | San Bruno | CA | 94066 | MZafferano@sanbruno.ca.gov | First Class Mail and Email |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | esserman@sbep-law.com | First Class Mail and Email |
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | esserman@sbep-law.com | First Class Mail and Email |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | grubens@adcl.com | First Class Mail and Email |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 | jessicar@sanpabloca.gov | First Class Mail and Email |
| 7157946 | City of San Pablo | Gibbons & Conley | 3480 Buskirk Ave., Suite 200 | | | Pleasant Hill | CA | 94523 | pau@gibbons-conley.com | First Class Mail and Email |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth | c/o Mark F. Hazelwood and Christina M. Frost | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94612 | cforst@aghwlaw.com; mhazelwood@aghwlaw.com | First Class Mail and Email |
| 7761914 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | | Santa Rosa | CA | 90504 | ewalton@srcity.org | First Class Mail and Email |
| 7761914 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | mslattery@lkfirm.com; sgallagher@srcity.org | First Class Mail and Email |
| 7166505 | City of Yuba City | Attn: Finance Director | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 | smorriso@yubacity.net | First Class Mail and Email |
| 5839001 | Confidential Services Inc | PO Box 167 | | | | South Haven | MI | 49090 | bwarsco@csish.com | First Class Mail and Email |
| 7285438 | Contra Costa County Public Works | Attn: Brian M. Balbas | 255 Glacier Drive | | | Martinez | CA | 94553 | brian.balbas@pw.cccounty.us | First Class Mail and Email |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel | 651 Pine Street | 9th Floor | | Martinez | CA | 94553 | carrie.ricci@pw.cccounty.us | First Class Mail and Email |
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works | 255 Glacier Drive | | | Martinez | CA | 94553 | rebecca.hooley@cc.cccounty.us | First Class Mail and Email |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | | | | Martinez | CA | 94553 | brice.bins@tax.cccounty.us; shirley.reese@tax.cccounty.us | First Class Mail and Email |
| 7178116 | Copley, Michelle | 1422 6th Ave. | | | | San Francisco | CA | 94122 | meatycart@gmail.com | First Class Mail and Email |
| 7220030 | County of Lake | Attn: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | Anita.Grant@lakecountyca.gov | First Class Mail and Email |
| 7220030 | County of Lake | Lloyd Chato Guintivano | County of Lake | 255 North Forbes Street | | Lakeport | CA | 95453 | Carol.Huchingson@lakecountyca.gov | First Class Mail and Email |
| 7220030 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | Lloyd.Guintivano@lakecountyca.gov | First Class Mail and Email |
| 7246080 | County of Marin | Office of the County Counsel | Attn: Jacy Dardine and Stephen Raab | 3501 Civic Center Drive, Suite 275 | | San Rafael | CA | 94903 | jdardine@marincounty.org; sraab@marincounty.org | First Class Mail and Email |
| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director | 950 Maidu Avenue, Suite 170 | | | Nevada City | CA | 95959 | patrick.perkins@co.nevada.ca.us; Public.Works@co.nevada.ca.us | First Class Mail and Email |
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | | | | Modesto | CA | 95354 | yangji@stancounty.com | First Class Mail and Email |
| 7251571 | Crestbrook Insurance | Nationwide | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Firm, P.C. | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | rewall@grunskylaw.com | First Class Mail and Email |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | | | | San Jose | CA | 95131-1316 | nvelez@custgroup.com | First Class Mail and Email |
| 6165873 | Dalldorf, Felix | 14890 Leigh Ave | | | | San Jose | CA | 95124-4520 | fdalldorf@gmail.com | First Class Mail and Email |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | | | | San Jose | CA | 95128-2137 | | First Class Mail |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans | Attn.: Lyn Asio Booz, Chief | 11050 Olson Drive, Suite 230 | | Rancho Cordova | CA | 95670 | LAsioBooz@dir.ca.gov | First Class Mail and Email |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director | Attn.: John Cumming, Special Counsel | 455 Golden Gate Avenue, Suite 9516 | | San Francisco | CA | 94102 | jcumming@dir.ca.gov | First Class Mail and Email |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 | josephd@expressplumbing.com | First Class Mail and Email |
| 7298195 | Ellsworth, Dana | Jeffrey Anhalt | 2437 Durant Avenue | Suite 204 | | Berkeley | CA | 94704 | ellsworthdana@yahoo.com; jeff.anhalt@gmail.com | First Class Mail and Email |
| 5832038 | Elward, Mark | Brereton Law Office, APC | Attn: Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | | Santa Cruz | CA | 95060 | ajm@brereton.law | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 34 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7207930 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC | William Martin Woolman, Attorney at Law | 5260 North Palm Avenue, Suite 400 | | Fresno | CA | 93704 | barbara@sw2law.com | First Class Mail and Email |
| 7207930 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian | 2555 North Argyle Avenue | | | Fresno | CA | 93727 | merz@emerzianwoodworking.com | First Class Mail and Email |
| 7306810 | Enos, Roxanne | Steven Enos | Margaret Nelson | 3349 El Dorado Royale Dr | | Cameron Park | CA | 95682-8643 | steverox@comcast.net | First Class Mail and Email |
| 5832125 | Espino, Carmen | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |
| 5829464 | Espino, Christina | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |
| 5829151 | Espino, Grace | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |
| 5832057 | Espino, Jr., Jeremias | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com; smuncey@bergerkahn.com | First Class Mail and Email |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC | C/o Craig Simon | 1 Park Plaza, suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 6003933 | FormFactor Inc. | Attn: Legal Department | 7005 Southfront Rd. | | | Livermore | CA | 94551 | jcohen@formfactor.com | First Class Mail and Email |
| 5983941 | FOXWORTHY, SARA | 4184 BURNETT ROAD | | | | LINCOLN | CA | 95648 | 5fox425@yahoo.com | First Class Mail and Email |
| 7213966 | Friant Power Authority | Attention: Chief Operator | P.O. Box 369 | 18015 Friant Road | | Friant | CA | 93626 | asoares@minasianlaw.com | First Class Mail and Email |
| 7213966 | Friant Power Authority | Attention: General Manager | P.O. Box 279 | | | Delano | CA | 93216 | fpa1@netptc.net | First Class Mail and Email |
| 7213966 | Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 | gm@ssjmud.org | First Class Mail and Email |
| 7172372 | Gardner, Christopher | c/o Wagner, Jones, Kopfman, & Artenian LLP | Attn: Laura Brown | 1111 E. Herndon Ave., Ste. #317 | | Fresno | CA | 93720 | ysantillan@wagnerjones.com | First Class Mail and Email |
| 6013571 | GARY NELSON | 7127 LAKETRAIL COURT | | | | GRANITE BAY | CA | 95746 | g.m.nelson@hotmail.com | First Class Mail and Email |
| 5822874 | Gaskins, George W. | 3187 Soda Canyon Road | | | | Napa | CA | 94558 | nvwines1@gmail.com | First Class Mail and Email |
| 7245411 | Gatto, Santiago | c/o Young Ward & Lothert | 995 Morning Star Dr., Suite C | | | Sonora | CA | 95370-5192 | info@youngwardlothert.com | First Class Mail and Email |
| 5860155 | George, John and Mandi | PO Box 391 | | | | Avila Beach | CA | 93424 | ASPENTRAX@GMAIL.COM | First Class Mail and Email |
| 7155412 | Gonzalez, Juan Pablo Chagoya | Lazaro Salazar Law, Inc. | 252 N Fulton St | | | Fresno | CA | 93701 | info@lazarosalazarlaw.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | | First Class Mail |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | tguster@greatoakswater.com | First Class Mail and Email |
| 7301675 | Green, Willie | 2845 Magnolia Street | | | | Oakland | CA | 94608 | orgr53@gmail.com | First Class Mail and Email |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | | Fairfax | CA | 94930 | tgreenberg@mycom.marin.edu | First Class Mail and Email |
| 5997322 | Greggans, Clarice | Michael J. Greggans | 4541 Clipper Drive | | | Discovery Bay | CA | 94505 | | First Class Mail and Email |
| 5997322 | Greggans, Clarice | P.O. Box 1305 | | | | Discovery Bay | CA | 94505 | mgreggans@aol.com | First Class Mail and Email |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 | | First Class Mail |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | eli@groundwaterpartners.com; melanie@groundwaterpartners.com | First Class Mail and Email |
| 7204414 | Guerra, Jose Manuel | Law Office of Daniel Horowitz | P.O. Box 1547 | | | Lafayette | CA | 94549 | horowitz@whitecollar.us | First Class Mail and Email |
| 5862693 | Rancho Cordova | Hangtown Electric, Inc. dba Mr. Electric of Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | hkreuser@porterlaw.com | First Class Mail and Email |
| 5984922 | Harry, Emily | 1109 Gina Way | | | | Oakdale | CA | 95361 | emilyannsmile@sbcglobal.net | First Class Mail and Email |
| 5991943 | Heifferon, Chun Cha | 1364 Armstead Ln | | | | Fullerton | CA | 92833-4805 | | First Class Mail |
| 5991943 | Heifferon, Chun Cha | 1364 Fullerton Lane | | | | Fullerton | CA | 92833 | jeayon1@gmail.com | First Class Mail and Email |
| 7220267 | Hickman, Daniel | 4505 Yankee Hill Court | | | | Rocklin | CA | 95677-1605 | | First Class Mail |
| 7220267 | Hickman, Daniel | BottomLine Lawyers, PC | Richard A. Hall, Esq. | PO Box 237 | | Auburn | CA | 95604 | toscan@bottomlinelawyers.com | First Class Mail and Email |
| 6179975 | Hogan Lovells | Attn: Christopher R. Bryant | 390 Madison Ave | | | New York | NY | 10017 | chris.bryant@hoganlovells.com; chris.donoho@hoganlovells.com | First Class Mail and Email |
| 7267660 | HOLMES, BRENDA | 2200 SYCAMORE DR. APT # -I-146 | | | | ANTIOCH | CA | 94509 | BRENDAHOLMES@COMCAST.NET | First Class Mail and Email |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | | First Class Mail |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | | First Class Mail |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | WMSimkulak@duanemorris.com | First Class Mail and Email |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 | rkooy@leolawpc.com | First Class Mail and Email |
| 7246578 | Sevgi Curtis (deceased) | Janos Libor, as successor in interest of Andrus Anderson LLP | 155 Montgomery Street | Suite 900 | | San Francisco | CA | 94104 | lori@andrusanderson.com | First Class Mail and Email |
| 4949973 | Jimenez, Liliana | 2648 International Blvd., Suite 801 | | | | Oakland | CA | 94601 | arm.jblaw@gmail.com | First Class Mail and Email |
| 6029576 | JL Donahue Engineering, Inc. | 343 Kent Ave | | | | Kentfield | CA | 94904 | jennifer@jldengineering.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 35 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7997098 | John E Coyle & Janis A. Young | Cotchett, Pitre & McCarthy, LLP | John P. Thyken | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | jthyken@cpmlegal.com | First Class Mail and Email |
| 7997098 | John E Coyle & Janis A. Young | | | | | | | | | First Class Mail |
| 6168368 | Johnson, April | 1240 Dana Dr Apt 9 | | | | Fairfield | CA | 94533-3508 | temptedbrn@gmail.com | First Class Mail and Email |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | | | | Sacramento | CA | 95811 | rcunningham@dnlc.net | First Class Mail and Email |
| 7310625 | Joiner Limited Partnership | CJG Legal | Christopher J. Gonzalez | 200 Pringle Ave, Suite 400 | | Walnut Creek | CA | 94596 | chris@cjglegal.com | First Class Mail and Email |
| 7233202 | K. Hovanian California Region, Inc | 400 Exchange,Ste. 200 | | | | Irvine | CA | 92602 | | First Class Mail |
| 7233202 | K. Hovanian California Region, Inc | James Lawrence Bothwell | Partner | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | jbothwell@hugueninkahn.com | First Class Mail and Email |
| 7472321 | Kalbermatter, Erika | Jonathan H. Bornstein | J.H. Bornstein - Attorney At Law | 2701 Telegraph Avenue | Suite 200 | Oakland | CA | 94612-1715 | jhb.atty@gmail.com | First Class Mail and Email |
| 5983289 | Kaufman, Lori | 6147 Silverleaf Dr. | | | | Foresthill | CA | 95631 | lori@lorikaufman.com | First Class Mail and Email |
| 5013071 | Kent, Matthew W. | 7243 Shelter Creek Lane | | | | San Bruno | CA | 94066 | cmkent@prodigy.net | First Class Mail and Email |
| 5996991 | Killens, Michael | 2462 Mavis Street | | | | Oakland | CA | 94601 | | First Class Mail |
| 6170840 | Kim, Kyesong | 105 Orchard Circle | | | | Hayward | CA | 94544-8281 | kyesong@hotmail.com | First Class Mail and Email |
| 6172649 | Kim, Uil | Kyesong and Kim, Joane Kim | 725 18th Ave Apt 2 | | | San Francisco | CA | 94121-3842 | kyesong@hotmail.com | First Class Mail and Email |
| 5983925 | King, Jan | 5462 McFarlane Road | | | | Sebastopol | CA | 95472 | | First Class Mail |
| 6149616 | Kings Canyon Unified School District | Attn: Aide Garza | 1801 10th Street | | | Reedley | CA | 93654 | garza-a@kcusd.com | First Class Mail and Email |
| 6149616 | Kings Canyon Unified School District | Jerome M. Behrens | Attorney at Law | Lozano Smith, LLP | 7404 N. Spalding Avenue | Fresno | CA | 93720 | jbehrens@lozanosmith.com | First Class Mail and Email |
| 4924039 | CLEAN SOARES INC | dba CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | NORTH HIGHLANDS | CA | 95660 | lsoares@cleansweepenviro.com | First Class Mail and Email |
| 5829383 | Lara, Rosario | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | ara@arajlaw.com | First Class Mail and Email |
| 7071000 | Lau, Hing Moon | 12 Santa Fe Ave | | | | San Francisco | CA | 94124-2216 | | First Class Mail |
| 7263204 | Ledgerwood, Susan | 7915 Cohasset Rd | | | | Chico | CA | 95973-8838 | s_disturber@hotmail.com | First Class Mail and Email |
| 5988510 | Lee, Aaron | Scranton Law Firm | Attn: John Mejia | 2450 Stanwell Drive | | Concord | CA | 94520 | michaelv@scrantonlawfirm.com | First Class Mail and Email |
| 7219459 | Lee, Susan C | 1420 Franks Ln | | | | Menlo Park | CA | 94025 | | First Class Mail |
| 7220354 | Libor, Janos | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | lori@andrusanderson.com | First Class Mail and Email |
| 6040322 | Little, Dwayne | c/o Christopher H. Whelan, Inc. | 11246 Gold Express Dr, Ste 100 | | | Gold River | CA | 95670 | chris@whelanlawoffices.com | First Class Mail and Email |
| 5992289 | Loehr, Robert | 15711 Highland Drive | | | | San Jose | CA | 95127 | bob_loehr@yahoo.com | First Class Mail and Email |
| 7285668 | Longoria, Raul | Robins Cloud LLP | c/o Ari Friedman | 808 Wilshire Blvd, Suite 450 | | Santa Monica | CA | 90401 | afriedman@robinscloud.com; jorellana@robinscloud.com | First Class Mail and Email |
| 6007874 | Lopez, Peter & Mike | Cohelan Khoury & Singer | Isam Khoury, Esq., J. Jason Hill, Esq. | 605 C Street #200 | | San Diego | CA | 92101 | ikhoury@ckslaw.com; jhill@ckslaw.com | First Class Mail and Email |
| 5982915 | Ly, Ngan | 127 Keller Street, Suite B | | | | Petaluma | CA | 94952 | lyngan88@gmail.com; silver-crystall88@yahoo.com | First Class Mail and Email |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 | info@icingonthecakebakery.com | First Class Mail and Email |
| 5832046 | Maier, Charles | Brereton Law Office, APC | Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | | Santa Cruz | CA | 95060 | ajm@brereton.law | First Class Mail and Email |
| 5983976 | Mancia, Mario | 1230 W. 21st Merced, CA | | | | Merced | CA | 95340 | | First Class Mail |
| 5983976 | Mancia, Mario | 33 N 13th Street | | | | Merced | CA | 95340 | | First Class Mail |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | | Orinda | CA | 94563 | susan@skg-law.com | First Class Mail and Email |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | jmills@marinwater.org | First Class Mail and Email |
| 5998804 | Martin, Bobbe | 4301 Grace Street | #2 | | | Capitola | CA | 95010 | obobbe@charter.net | First Class Mail and Email |
| 5991577 | MARTIN, JAMES | 34484 PALOMARES ROAD | | | | CASTRO VALLEY | CA | 94546 | | First Class Mail |
| 5991577 | MARTIN, JAMES | PO BOX 20037 | | | | CASTRO VALLEY | CA | 94546 | JIMMARTIN@MARTINLANDCO.COM | First Class Mail and Email |
| 7219079 | Mates, Justin | 5 Cliffside Court | | | | Belmont | CA | 94002 | jwmates@gmail.com | First Class Mail and Email |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 Lennon Lane | | | | Walnut Creek | CA | 94598 | | First Class Mail |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Maureen M. Bryan-Furgurson, A Professional Law Corporation | Post Office Box 2947 | | | Martinez | CA | 94553 | Mmbfurgurson@aol.com | First Class Mail and Email |
| 7246686 | McDonald, Steven | 3175 Somerset Drive | | | | Lafayette | CA | 94549 | zzzsjm@gmail.com | First Class Mail and Email |
| 4939001 | McKenzie, Anna | Wells, Call, Clark, Bennett & Clawson | Steven R Clawson | 620 Great Jones Street | | Farfield | CA | 94533 | | First Class Mail |
| 6165451 | MEHROK, GURMEET | 1437 W IMOLA AVE | | | | NAPA | CA | 94559 | GARYMEHROK@YAHOO.COM | First Class Mail and Email |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | daladjem@downeybrand.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | iwpc@medoiwpc.com | First Class Mail and Email |
| 6177861 | Mendonca Orchards, Inc. | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | Chico | CA | 95928 | Mendoncaorchards@gmail.com | First Class Mail and Email |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | 860 Stillwater Road, 200A | | | | West Sacramento | CA | 95605 | | First Class Mail |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Meritage Homes Corp. | 8800 East Raintree Drive, #300 | | | Scottsdale | AZ | 85260 | | First Class Mail |
| 6124281 | Merlone Geier Partners | Glaser Weil Fink Howard Avchen & Shapiro LLP | Peter Sheridan | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | psheridan@glaserweil.com | First Class Mail and Email |
| 7146408 | Michael and Mary Danko | c/o Danko Meredith | 333 Twin Dolphin Drive Suite 145 | | | Redwood Shores | CA | 94065 | mdanko@dankolaw.com | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | | Los Angeles | CA | 90024 | victor@mobys.us | First Class Mail and Email |
| 6180452 | Montellano, Max M. and Cheryl | c/o Ernst Law Group | 1020 Palm Street | | | San Luis Obispo | CA | 93401 | naw@ernstlawgroup.com | First Class Mail and Email |
| 6180452 | Montellano, Max M. and Cheryl | Farmer & Ready | c/o Paul F. Ready | 1254 Marsh Street | | San Luis Obispo | CA | 93401 | pfready@farmerandready.com | First Class Mail and Email |
| 7280617 | Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93901 | BriggsBP@co.monterey.ca.us | First Class Mail and Email |
| 5862773 | Motive Power Inc. | PO Box 7457 | | | | Cotati | CA | 94931-7457 | alance@motive-power.com; hub@motive-power.com | First Class Mail and Email |
| 7248767 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | | Ontario | CA | 91761 | diana.grootonk@myerspower.com | First Class Mail and Email |
| 7248767 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | | Chicago | IL | 60606 | mgensburg@gcklegal.com | First Class Mail and Email |
| 7227904 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 | bglaser@lkfirm.com; Dawnette.Martindale@Countyofnapa.org | First Class Mail and Email |
| 7243182 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 | | First Class Mail |
| 7243182 | Napa County Tax Collector | Dawnette Martindale, Supervising Accounting Specialist | 1195 Third Street, Suite 108 | | | Napa | CA | 94559 | Dawnette.Martindale@Countyofnapa.org | First Class Mail and Email |
| 6029864 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street | Suite 2050 | Minneapolis | MN | 55402 | DTaylor@yostbaill.com | First Class Mail and Email |
| 7263589 | Nelson, Quentin R. | 222 N. Needles Way | | | | Folsom | CA | 95630 | qnelson2@aol.com | First Class Mail and Email |
| 5860599 | New West Partitions | William L. Porter, Esq. | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | bporter@porterlaw.com; hkreuser@porterlaw.com | First Class Mail and Email |
| 5823080 | NJ Department of Treasury - Unclaimed Property | PO BOX 214 | | | | Trenton | NJ | 08625 | | First Class Mail |
| 6185019 | Nor-Cal Garage Door CO | 1010 Locust St | | | | Redding | CA | 96001 | ReddingGarageDoors@gmail.com | First Class Mail and Email |
| 7155421 | North, Sandra | Strick Schnasse | c/o Lawrence A Strick | 503 D Street, Suite 2 | | San Rafael | CA | 94901 | nschnasse@stricklaw.com | First Class Mail and Email |
| 4910503 | O'Connell, Patrick | Law Offices of Robert S. Gottesman | James S. Gottesman | 14 Scott Place | | Greenbrae | CA | 94904 | jimgottesman@comcast.net | First Class Mail and Email |
| 4926333 | OKLAHOMA STATE TREASURER | 9520 N MAY AVE | STE LL | | | THE VILLAGE | OK | 73120-2750 | robert.knight@treasurer.ok.gov | First Class Mail and Email |
| 5803073 | O'Neil, Jacqueline | 6020 Sunset Lane | | | | Tilghman | MD | 21671 | jacque.oneil@gmail.com | First Class Mail and Email |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | aalkahily@osisoft.com | First Class Mail and Email |
| 5840940 | OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | accountsreceivable@osisoft.com | First Class Mail and Email |
| 5991545 | Ozveren, Seval | 14901 Bronson Ave | | | | San Jose | CA | 95124 | sosevaloz@gmail.com | First Class Mail and Email |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 | | First Class Mail |
| 5806436 | Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 | pmi@citlink.net | First Class Mail and Email |
| 7949764 | Pedro Noyola and Barbara Bayardo | Scott Emblidge | Moscone Emblidge & Rubens LLP | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | emblidge@mosconelaw.com | First Class Mail and Email |
| 5991729 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 | sherrynigg@gmail.com | First Class Mail and Email |
| 6001036 | Perez, Elaine | 662 Middlefield Rd | | | | Salinas | CA | 93906 | eperez7764@gmail.com | First Class Mail and Email |
| 7273467 | Perrando, John | 168 Meernaa Ave | | | | Fairfax | CA | 94930 | johnperrando@gmail.com | First Class Mail and Email |
| 7263096 | Perrando, John Louis | 168 Meernaa Avenue | | | | Fairfax | CA | 94930 | JohnLPerrando@gmail.com | First Class Mail and Email |
| 6006712 | PICKELL, STAN | 221 AMEND CT | | | | EL SOBRANTE | CA | 94803 | Picklove@comcast.net | First Class Mail and Email |
| 5992151 | PICKELL, STAN D | 221 AMEND CT | | | | EL SOBRANTE | CA | 94803-2601 | picklove@comcast.net | First Class Mail and Email |
| 7996350 | Placer County | Barry S. Glaser | Lamb & Kawakami LLP | 333 S. Grand Avenue, Suite 4200 | Los Angeles, CA 90071 | | | | bglaser@lkfirm.com | First Class Mail and Email |
| 7996350 | Placer County | Michael Profant, Deputy County Counsel | Office of the Placer County Counsel | 175 Fulweiler Avenue | | Auburn | CA | 95603 | mprofant@placer.ca.gov | First Class Mail and Email |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 | lindsay@plumasaudubon.org | First Class Mail and Email |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | | | | Hayward | CA | 94545 | Kals@prismhdd.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 37 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7225015 | R.M., a minor child (Mira Kim, parent) | Douglas S. Saeltzer | Walkup, Melodia, Kelly & Schoenberger | 650 California St., 26th Floor | | San Francisco | CA | 94108 | dcheng@walkuplawoffice.com; dsaeltzer@walkuplawoffice.com | First Class Mail and Email |
| 6007730 | Rachel Woodward | Arnold Law Firm | Joshua H. Watson | 865 Howe Avenue Suite 300 | | Sacramento | CA | 95825 | jwatson@justice4you.com | First Class Mail and Email |
| 5983693 | Ragan, Tristan | 2387 Meadowbrook Drive | | | | Eureka | CA | 95503 | tristan.ragan95@gmail.com | First Class Mail and Email |
| 6149391 | Ramos, Karen | 260 Sunset Blvd #39 | | | | Hayward | CA | 94541 | karenisthebizz@gmail.com | First Class Mail and Email |
| 5874847 | Rancho Del Mar Center, LLC | 4695 MacArthur Court Suite 700 | | | | Newport Beach | CA | 92660 | sgrady@trcretail.com | First Class Mail and Email |
| 7155728 | Ransdell, Dru | 23705 County Road 96 | | | | Woodland | CA | 95695 | wallmunro4@yahoo.com | First Class Mail and Email |
| 7072218 | Rapp, Judy | 3003 Olin Ave Unit 318 | | | | San Jose | CA | 95128-2440 | jmrca2015@yahoo.com | First Class Mail and Email |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | | First Class Mail |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | cstone@recology.com | First Class Mail and Email |
| 6123209 | Reilly, Laura | Ribera Law Firm, APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | sribera@riberalaw.com | First Class Mail and Email |
| 7246491 | Romano's Painting & Paperhanging Co., Inc. | 23462 Bernhardt Street | | | | Hayward | CA | 94545 | accounting@romanopainting.com; jchahine@romanopainting.com | First Class Mail and Email |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC. | MICHAEL DINGEL, ESQ. | 250 PARKCENTER BLVD | | BOISE | ID | 83706 | MICHAEL.DINGEL@ALBERTSONS.COM | First Class Mail and Email |
| 7072178 | Salsipuedes Sntry Dist | 739 E Lake Ave Ste 2 | | | | Watsonville | CA | 95076-3597 | salsan@sbcglobal.net | First Class Mail and Email |
| 5861994 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 | whealy@campeaulaw.com | First Class Mail |
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures | 8450 East Crescent Pkwy, Suite 200 | | | Greenwood Village | CO | 80111 | | First Class Mail |
| 7155076 | Sanchez, Monica Andrade | Lazaro Salazar Law, Inc. | 252 N Fulton St | | | Fresno | CA | 93701 | info@lazarosalazarlaw.com | First Class Mail and Email |
| 7230833 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | | | | San Jose | CA | 95121 | cindy@Swensondev.com; craig@swensondev.com | First Class Mail and Email |
| 5862794 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC | Barbara H. Choi, Attorney | 333 Church Street | | Santa Cruz | CA | 95060 | bchoi@abc-law.com | First Class Mail and Email |
| 5862794 | Santa Cruz Port District | Marian Olin, Port Director | 135 5th Avenue | | | Santa Cruz | CA | 95062 | MOlin@santacruzharbor.org | First Class Mail and Email |
| 6103882 | Schanaker, Craig Allen | PO Box 497 | | | | LA Center | WA | 98629 | Cnschanaker@hotmail.com | First Class Mail and Email |
| 7335682 | Sheridan, Kelly | Greg Calhoun Schaffer | 100 Broderick Street, Apt 602 | | | San Francisco | CA | 94117 | gregschafferlaw@gmail.com | First Class Mail |
| 7335682 | Sheridan, Kelly | Greg Schaffer | 25 Taylor Street | | | San Francisco | CA | 94102 | | First Class Mail and Email |
| 6173466 | Shobe, Dan | 29801 Greenwater Dr | | | | Bear Valley Springs | CA | 93561-9648 | danshobe@hotmail.com | First Class Mail and Email |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | PO BOX 664 | | | SODA SPRINGS | CA | 95728 | snowmangary1@gmail.com | First Class Mail and Email |
| 6010326 | Snyder, Max | 6372 Hemlock St | | | | Redding | CA | 96001 | igobeer@yahoo.com | First Class Mail |
| 6010326 | Snyder, Max | c/o Stewart Altemus | Altemus & Wagner | 1890 Park Marina Drive, Suite 200 | | Redding | CA | 96001 | | First Class Mail and Email |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | jmullan@sonomacleanpower.org | First Class Mail and Email |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | c/o Jessica R. Mullan, General Counsel | 50 Santa Rosa Avenue, Fifth Floor | | | Santa Rosa | CA | 95404 | larry@engeladvice.com | First Class Mail and Email |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Engel Law, P.C. | c/o G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 95959 | mgorton@boutinjones.com | First Class Mail and Email |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive | Suite 100 | | | Santa Rosa | CA | 95403 | bglaser@llkfirm.com | First Class Mail and Email |
| 7232192 | Sonoma County Tax Collector | Tambra Curtis | Deputy County Counsel IV | 575 Administration Drive | Room 105A | Santa Rosa | CA | 95403 | Tambra.Curtis@sonoma-county.org | First Class Mail and Email |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | cody.hearrell@swri.org; sheila.grigar@swri.org | First Class Mail and Email |
| 5998439 | Spears, Blaine | 10728 Glenbrook Estates Ct. | | | | Grass Valley | CA | 95945 | vstenz@sbcglobal.net | First Class Mail and Email |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | | | | Modesto | CA | 95358 | Andrewss@stancounty.com | First Class Mail and Email |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller | P.O. Box 770 | | | Modesto | CA | 95353 | genestm@stancounty.com | First Class Mail and Email |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Attorney | 555 Capitol Mall Suite 700 | | Sacramento | CA | 95914 | | First Class Mail |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Krogh & Decker | | | Sacramento | CA | 95814 | eliunderwood@kroghdecker.com | First Class Mail and Email |
| 6179347 | STARK, EDDA | 636 AMBIENCE WAY | | | | DANVILLE | CA | 94506-1427 | 1estark@comcast.net | First Class Mail and Email |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | | Agoura Hills | CA | 91301 | todd@haineslawoffice.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | allan.brilliant@dechert.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffman, LLP | Attn: Jordan B. Everakes | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | kristen.coppola.hqaa@statefarm.com | First Class Mail and Email |
| 7284253 | Storms, Martin | 6121 West Second Street | | | | Rio Linda | CA | 95673 | storms71@live.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5983369 | Strange, Diane Schock | PO Box 167 | | | | Camino | CA | 95709 | | First Class Mail |
| 5983369 | Strange, Diane Schock | PO Box 167 | | | | Camino | CA | 95709-0167 | 880slady@gmail.com | First Class Mail and Email |
| 5876594 | The Spanos Family Partnership | 10100 Trinity Parkway, 5th Floor | | | | Stockton | CA | 95219 | rruppel@agspanos.com | First Class Mail and Email |
| 7281644 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | 5910 Price Avenue | | | McClellan | CA | 95652 | | First Class Mail |
| 7281644 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street | Suite 4000 | Los Angeles | CA | 90013 | psantos@sidley.com | First Class Mail and Email |
| 7281644 | The Terminix International Company Limited Partnership | Terminix Corporate Headquarters | Attn: Monty Blevins | 150 Peabody Place | | Memphis | TN | 38103 | MBlevins@Terminix.com | First Class Mail and Email |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7966606 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | VP Claim Legal and Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7966606 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 5983692 | Thirucote, Ramachandran | 397 Fletcher Drive | | | | Atherton | CA | 94027 | thirucote@sbcglobal.net | First Class Mail and Email |
| 7227752 | Tkal, Anastasia | c/o Young Ward & Lothert | 995 Morning Star Dr., Suite C | | | Sonora | CA | 95370-5192 | info@youngwardlothert.com | First Class Mail and Email |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Mary C. Duffy Boardman, Executive Counsel | Corporate Litigation | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company | c/o Elena M. Gervino | VP - Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel | One Tower Square 0000-08MSA | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 | bonne_rae@yahoo.com | First Class Mail and Email |
| 6015410 | Triveri, Jordan D. | 101 Parkshore Drive, Suite 100 | | | | Folsom | CA | 95630 | john@russellandphilbrick.com | First Class Mail and Email |
| 7226287 | Turchie, Cara | c/o Wells, Call, Clark, Bennet & Clawson | Attn: Steven R. Clawson | 620 Great Jones Street | | Fairfield | CA | 94533 | | First Class Mail |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | shawnn@unionsanitary.ca.gov | First Class Mail and Email |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | scaine@cainelaw.com | First Class Mail and Email |
| 6159622 | Valencia, Ismael | 1540 Mission Avenida | | | | Morgan Hill | CA | 95037-2920 | ismaelvalencia@hotmail.com | First Class Mail and Email |
| 7223067 | Vanherweg, Gabrielle | P.O. Box 116 | | | | Pismo Beach | CA | 93448 | subb76@yahoo.com | First Class Mail and Email |
| 5997925 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | | Garden Valley | CA | 95633 | vlobo.1@juno.com | First Class Mail and Email |
| 7239435 | Vos, John A | Vos Law Office | 1430 Lincoln Ave #B | | | San Rafael | CA | 94901-2021 | Dinosaur@aol.com | First Class Mail and Email |
| 5801119 | W.W. Grainger, Inc. | 401 South Wright Road | W4E.C37 | | | Janesville | WI | 60714 | char.walters@grainger.com | First Class Mail and Email |
| 7226969 | Wagner, Cheyenne | Law Office Jennifer C. Floyd | 1015 California Avenue | | | Bakersfield | CA | 93304 | jennifer@jfloyd.com | First Class Mail and Email |
| 6173172 | Walker, Dawnya | Jones Clifford, LLP | Attn:Ross J. Psyhogios, Esq. | 1390 Market Street, Suite 1200 | | San Francisco | CA | 94102 | rpsyhogios@jonesclifford.com | First Class Mail and Email |
| 5998525 | Warren, Benjamin | 6229 Shelter Creek Lane | | | | San Bruno | CA | 94066 | Benwarren@msn.com | First Class Mail and Email |
| 5995264 | Watson, Linda | 840 So. Fairmont Ave. #9 | | | | Lodi | CA | 95240 | lwats55@gmail.com | First Class Mail and Email |
| 5992231 | Weiss, Donna | 273 Anchor Ct. | | | | Boulder Creek | CA | 95006 | fancyfreonhwy9@yahoo.com | First Class Mail and Email |
| 7309226 | Wilkinson, Lyla | 884 Juanita Drive | | | | Walnut Creek | CA | 94595 | | First Class Mail |
| 7309226 | Wilkinson, Lyla | Michael Allen Wilkinson | Creditor's Son | 19 Riesling | | Rancho Mirage | CA | 92270 | mwilkinson909@gmail.com | First Class Mail and Email |
| 7220992 | William Kreysler & Associates, Inc. | Leone Bratcher, Controller | 501 Green Island Road | | | American Canyon | CA | 94503 | leone@kreysler.com | First Class Mail and Email |
| 7220992 | William Kreysler & Associates, Inc. | Michael Rogers | Lambert & Rogers, APLC | 359 West Madison Ave., Ste. 100 | | El Cajon | CA | 92020 | mrogers@lambertrogers.com | First Class Mail and Email |
| 6178910 | Wiseblood, Joy | 1216 Lake Court | | | | Pebble Beach | CA | 93953 | jwiseblood@gmail.com | First Class Mail and Email |
| 7263820 | Woodward, Russ | Clayeo C. Arnold, A Professional Law Corporation | Joshua H. Watson | 865 Howe Avenue, Suite 300 | | Sacramento | CA | 95825 | jwatson@justice4you.com | First Class Mail and Email |
| 6180463 | Youngblood, Nina Melissa | Joseph Farzam Law Firm | 11766 Wilshire Blvd., Ste 280 | | | Los Angeles | CA | 90025 | joseph@farzamlaw.com | First Class Mail and Email |

**Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5861622 | 3Degrees Group, Inc. | 235 Montgomery St. | Suite 320 | | | San Francisco | CA | 94104 | | accounting@3degrees.com | First Class Mail and Email |
| 6157734 | 55 Dolores Street LLC | 1746 Union Street | | | | San Francisco | CA | 94123 | | | First Class Mail |
| 6157734 | 55 Dolores Street LLC | David P McCloskey | Manager | Urban Green Investments, LLC | 1746 Union Street | San Francisco | CA | 94123 | | amy@urbangreeninv.com | First Class Mail and Email |
| 5865961 | 5th Street Jr, LLC | 10630 Mather Blvd. | | | | Mather | CA | 95655 | | katherine@bardishomes.com; mary@bardishomes.com | First Class Mail and Email |
| 5865302 | AG Spanos Construction Inc | 10100 Trinity Parkway, 5th Floor | | | | Stockton | CA | 95219 | | rruppel@agspanos.com | First Class Mail and Email |
| 5840660 | Agua Caliente Solar, LLC | Gaetan Frotte | Vice President Treasury | 804 Carnegue Center | | Princeton | NJ | 08540 | | gaetan.frotte@nrg.com | First Class Mail and Email |
| 5840660 | Agua Caliente Solar, LLC | Attn: Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | | ian.robert@sherman.com; luckey.mcdowell@sherman.com | First Class Mail and Email |
| 5840660 | Agua Caliente Solar, LLC | Sherman & Sterling LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 75201 | | kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840660 | Agua Caliente Solar, LLC | Attn: Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 6183717 | Alameda County Tax Collector | 1221 Oak Street | | | | Oakland | CA | 94612 | | | First Class Mail |
| 4915762 | All-Cal Equipment Services Inc | PO Box 30035 | | | | Stockton | CA | 95213-0035 | | Rhillskotter@allcales.com | First Class Mail and Email |
| 7213797 | Aptim Environmental & Infrastructure, LLC | PO Box 847958 | | | | Boston | MA | 02298 | | jhayden@bakerdonelson.com | First Class Mail and Email |
| 7237012 | Arena, Carl | In-N-Out Burgers | Attn: Real Estate Department | 13502 Hamburger Lane | | Baldwin Park | CA | 91706 | | jiwata@innout.com | First Class Mail and Email |
| 5861444 | A-Town AV Inc | PO Box 2205 | | | | Atascadero | CA | 93423 | | jason@atownav.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington, D.C. | D.C. | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Satoshi Takahata | 9255 Towne Centre Drive, Suite 840 | | | San Diego | CA | | | csyme@eurusenergy.com; stakahata@eurusenergy.com | First Class Mail and Email |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 | | tammyrey@avtechconstructioninc.com | First Class Mail and Email |
| 5866547 | Ayres Family Cremation Inc | 2620 Jacobs Ave | | | | Eureka | CA | 95501 | | ayrescremation@gmail.com | First Class Mail and Email |
| 5866567 | BACHINSKY, RUSLAN | PO BOX 2346 | | | | NORTH HIGHLANDS | CA | 95660 | | ruslan@riversidebuild.com | First Class Mail and Email |
| 5866854 | BILL FREUND DBA FREUND CONSTRUCTION | 1012 MCCALL ST | | | | RIDGECREST | CA | 93555 | | billfreund@gmail.com | First Class Mail and Email |
| 5866900 | BLOCK 9 RESIDENTIAL, LLC | 1100 PARK PLACE  SUITE 200 | | | | SAN MATEO | CA | 94403 | | AMORRISON@ESSEX.COM | First Class Mail and Email |
| 7245484 | Block One Property Holder, L.P. | Paul A. Galiano | Senior Managing Director | Tishman Speyer Properties, L.P. | 520 Madison Ave. | New York | NY | 10022 | | pgaliano@TishmanSpeyer.com | First Class Mail and Email |
| 7245484 | Block One Property Holder, L.P. | Richard M. Dinets, Esq | Senior Director/Associate Counsel, Western Region | Tishman Speyer Properties, L.P | 2120 Colorado Avenue, Suite 200 | Santa Monica | CA | 90404 | | Rdinets@tishmanspeyer.com | First Class Mail and Email |
| 5866911 | BLP, LLC | 5920 Moon Rock Way | | | | Citrus Heights | CA | 95621 | | SWRIGHT200@GMAIL.COM | First Class Mail and Email |
| 6176275 | Bohannon Development Company | 60 31st Avenue | | | | San Mateo | CA | 94403 | | | First Class Mail |
| 6176275 | Bohannon Development Company | Pahl & McCay | Catherine Schlomann Robertson, Atty for Creditor | 225 West Santa Street, Suite 1500 | | San Jose | CA | 95113 | | crobertson@pahl-mccay.com | First Class Mail and Email |
| 4917107 | BPCUBED INC | ATTN: PHIL PERRY | 2229 J STREET, SUITE 200 | | | SACRAMENTO | CA | 95816 | | pdperry@bp3.com | First Class Mail and Email |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 7071820 | Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 5803269 | Brett Lamont Revocable Living Trust | Brett Lamont | 21821 HOWELL DR | | | CASSOPOLIS | MI | 49031-9422 | | blamont1101@yahoo.com | First Class Mail and Email |
| 5806060 | Budlong, Roy | 518 Shah Ave. | | | | Fort Atkinson | WI | 53538 | | roybudlong@hotmail.com | First Class Mail and Email |
| 5867162 | Builtform Construction | 156 S Park St | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 5867162 | Builtform Construction | Zack de Vito, Inc. | 156 South Park Street | | | San Francisco | CA | 94107 | | paul@zackdevito.com | First Class Mail and Email |
| 5867208 | Buzz Oates Construction | 555 Capitol Mall, Ninth Floor | | | | Sacramento | CA | 95814 | | brianmarty@buzzoates.com | First Class Mail and Email |
| 5867208 | Buzz Oates Construction | Brian Marty | General Counsel | 555 Capitol Mall, Suite 900 | | Sacramento | CA | 95814 | | nancykelley@buzzoates.com | First Class Mail and Email |
| 5867210 | Buzz Oates Construction | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | | brianmarty@buzzoates.com; nancykelley@buzzoates.com | First Class Mail and Email |
| 5867216 | Buzz Oates Enterprises II | 555 Capitol Mall #900 | | | | Sacramento | CA | 95814 | | brianmarty@buzzoates.com | First Class Mail and Email |
| 5867216 | Buzz Oates Enterprises II | Brian Marty | General Counsel | Buzz Oates Construction, Inc. | 555 Capitol Mall, Suite 900 | Sacramento | CA | 95814 | | nancykelley@buzzoates.com | First Class Mail and Email |
| 5867217 | Buzz Oates LLC | 555 Capitol Mall 9th Floor | | | | Sacramento | CA | 95814 | | brianmarty@buzzoates.com | First Class Mail and Email |
| 5867217 | Buzz Oates LLC | Buzz Oates Construction, Inc. | Brian Marty | 555 Capitol Mall, Suite 900 | | Sacramento | CA | 95814 | | nancykelley@buzzoates.com | First Class Mail and Email |
| 5867338 | Camp Malik, Patricia | 43 Ralston Ranch Road | | | | Belmont | CA | 94002 | | pjcampmalik@gmail.com | First Class Mail and Email |
| 7139833 | Campus Point Commerical, a Limited Partnership | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | | dkuniyoshi@lance-kashian.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 41
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5867375 | Capital Equity Management Group, Inc | PO Box 1747 | | | | Modesto | CA | 95353 | | michael.tims@cemc.inc.com | First Class Mail and Email |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL ROAD | | | | BRAINTREE | VT | 05060 | | TOCaulfield@gmail.com | First Class Mail and Email |
| 7265876 | Center Street Partners, LLC | 30 Rowes Wharf, Suite 5300 | | | | Boston | MA | 02110 | | cdevine@pyramidhotelgroup.com; ddesantis@pyramidhotelgroup.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | | kkilgroe@harbert.net | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Attn: Kristen Mohun | 919 Milam Street, Ste 2300 | | | Houston | TX | 77002 | | kmohun@camstex.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7301829 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | | William.kissinger@morganlewis.com | First Class Mail and Email |
| 6162925 | City of Lompoc | Attn: Teri Schwab | 100 Civic Center Plz | | | Lompoc | CA | 93438 | | t_schwab@ci.lompoc.ca.us | First Class Mail and Email |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | | | | Rio Dell | CA | 95562 | | dillinghamc@cityofriodell.ca.gov | First Class Mail and Email |
| 4974070 | City of Rio Dell | Cheryl Dillingham | Finance Director | 675 Wildwood Avenue | | Rio Dell | CA | 95562 | | knoppk@cityofriodell.ca.gov | First Class Mail and Email |
| 4974072 | City of Ripon | Attn: Joanne Beukelman | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | | jbeukelman@cityofripon.org; lroos@cityofripon.org | First Class Mail and Email |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 | | LynnN@sanpabloca.gov | First Class Mail and Email |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | | SarahM@sanpabloca.gov | First Class Mail and Email |
| 5865068 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | | cityattorney@ci.seaside.ca.us | First Class Mail and Email |
| 7230100 | Claremont Homes, Inc. | 380 Civic Dr., Suite 200C | | | | Pleasant Hill | CA | 94523 | | maryh@claremonthomes.net | First Class Mail and Email |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | | | | Lompoc | CA | 93436 | | jayp@coasthills.coop; robc@coasthills.coop | First Class Mail and Email |
| 7226672 | Codding, Lisa | Codding Construction Co., a California corporation | P.O. Box 5800 | | | Santa Rosa | CA | 95406 | | erick@codding.com | First Class Mail and Email |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | | billing@cca-law.com | First Class Mail and Email |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | 9820 WILLOW CREEK RD STE 300 | | | | SAN DIEGO | CA | 92131 | | cindy.knox@colliers.com | First Class Mail and Email |
| 5857444 | Collin W Gray - Rollover IRA | 7350 Duvan Drive | | | | Tinley Park | IL | 60477 | | gmirsky@seeco.com; rweber@seeco.com | First Class Mail and Email |
| 5868027 | Commons, Owen | 769 Western Drive | | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 5868027 | Commons, Owen | 769 WESTERN DR | | | | SANTA CRUZ | CA | 95060-3032 | | ocommons@gmail.com | First Class Mail and Email |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | | | | Martinez | CA | 94553 | | brice.bins@tax.cccounty.us; shirley.reese@tax.cccounty.us | First Class Mail and Email |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | | First Class Mail |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 8282476 | Contrarian Funds, LLC as Transferee of Storefront Political Media | 15600 Juaquin LN | | | | Red Bluff | CA | 96080 | | mike.contreras@rocketmail.com | First Class Mail |
| 5868063 | Contreras, Michael & Ileah | 15600 Juaquin LN | | | | Red Bluff | CA | 96080 | | mike.contreras@rocketmail.com | First Class Mail and Email |
| 7171653 | COPLEY, MICHELLE | 1422 6th Ave | | | | San Francisco | CA | 94122 | | meatycart@gmail.com | First Class Mail and Email |
| 7286002 | County of Lake | Attn.: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | | Anita.Grant@lakecountyca.gov; lloyd.guintivano@lakecountyca.gov | First Class Mail and Email |
| 7286002 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | | Carol.Huchingson@lakecountyca.gov | First Class Mail and Email |
| 7291881 | County of Lake | Attn.: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 | | Anita.Grant@lakecountyca.gov | First Class Mail and Email |
| 7291881 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 | | Carol.Huchingson@lakecountyca.gov | First Class Mail and Email |
| 7246080 | County of Marin | Office of the County Counsel | Attn: Jacy Dardine and Stephen Raab | 3501 Civic Center Drive, Suite 275 | | San Rafael | CA | 94903 | | jdardine@marincounty.org; sraab@marincounty.org | First Class Mail and Email |
| 7309687 | County of Mariposa | c/o Steven W. Dahlem | County Counsel | P.O. Box 189 | | Mariposa | CA | 95338 | | sdahlem@mariposacounty.org | First Class Mail and Email |
| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director | 950 Maidu Avenue, Suite 170 | | | Nevada City | CA | 95959 | | patrick.perkins@co.nevada.ca.us; Public.Works@co.nevada.ca.us | First Class Mail and Email |
| 7275989 | COUNTY OF PLUMAS | c/o GRETCHEN STUHR | 520 W. MAIN ST. | ROOM 302 | | QUINCY | CA | 95971 | | gretchenstuhr@countyofplumas.com | First Class Mail and Email |
| 7222955 | County of San Benito | San Benito County Counsel | c/o Shirley L. Murphy, Deputy County Counsel | 481 Fourth Street | | Hollister | CA | 95023 | | smurphy@cosb.us | First Class Mail and Email |
| 7336396 | County of San Benito | San Benito County Counsel | c/o Shirley L. Murphy | Deputy County Counsel | 481 Fourth Street | Hollister | CA | 95023 | | smurphy@cosb.us | First Class Mail and Email |
| 5013938 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | | | First Class Mail |
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | | | | Modesto | CA | 95354 | | yangji@stancounty.com | First Class Mail and Email |
| 7072605 | County of Tehama Tax Collector | County Counsel | 727 Oak Street | | | Red Bluff | CA | 96080 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 7

Case: 19-30088   Doc# 9994   Filed: 01/21/21   Entered: 01/21/21 18:32:18   Page 42 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7072605 | County of Tehama Tax Collector | P.O. Box 769 | | | | Red Bluff | CA | 96080 | | tweber@co.tehama.ca.us | First Class Mail and Email |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | | | | Cupertino | CA | 95014 | | rtanaka@markthomas.com | First Class Mail and Email |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes | Attorney for Creditor | Atkinson-Farasyn, LLP | 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | | hynes.marc@gmail.com | First Class Mail and Email |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Cushman & Wakefield | Martin Woodrow, Executive Managing Director | 8390 E. Crescent Pkwy., Suite 450 | | Greenwood Village | CO | 80111 | | | First Class Mail |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | PO Box 9296 | | | | New York | NY | 10087-9296 | | martin.woodrow@cushwake.com | First Class Mail and Email |
| 7152050 | Cushman & Wakefield of Califirnia, Inc. | Shulman Bastian LLP | Attn: Melissa Davis Lowe | 100 Spectrum Center Dr., #600 | | Irvine | CA | 92618 | | mlowe@shulmanbastian.com | First Class Mail and Email |
| 7237158 | David Langon Construction | 3189 Danville Blvd., #245 | | | | Alamo | CA | 94507 | | david@langonconstruction.com | First Class Mail and Email |
| 7336447 | David Langon Construction | 3189 Danville Blvd. #245 | | | | Alamo | CA | 945507 | | david@langonconstruction.com | First Class Mail and Email |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson | R. Travis Santos, Esq. | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | | travis.santos@hwhlaw.com | First Class Mail and Email |
| 6118050 | Department of the Treasury - Internal Revenue Service | Insolvency Group 4 55 So Market St, M/S HQ5430 | | | | San Jose | CA | 95113 | | | First Class Mail |
| 6118050 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | | | First Class Mail |
| 6118010 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4 | 55 S. Market St. M/S HQ5430 | | | San Jose | CA | 95113 | | | First Class Mail |
| 6118144 | Department of the Treasury/Internal Revenue Service | Insolvency Group 4 | 55 So Market St M/S HQ5430 | | | San Jose | CA | 95113 | | | First Class Mail |
| 5868585 | Dickson, Kyle | 309 Churchill Pl | | | | Gilroy | CA | 95020 | | Kdickson3@gmail.com | First Class Mail and Email |
| 5868690 | Dong, Krystal | 605 E 23rd St Apt 2 | | | | Oakland | CA | 94606 | | ykdong@gmail.com | First Class Mail and Email |
| 5805199 | Dontje, Michael A. | 11398 Trails End N | | | | Williamsburg | MI | 49690 | | mikedontje@yahoo.com | First Class Mail and Email |
| 5868721 | Downtown Railyard Venture, LLC | 3140 Peacekeeper Way | | | | McClellan | CA | 95652 | | | First Class Mail |
| 5868721 | Downtown Railyard Venture, LLC | Amanda Jo Frazier, Vice President, Controller | 3226 Dullanty Way | | | Sacramento | CA | 95816 | | afrazier@ldkventures.com | First Class Mail and Email |
| 5868733 | Dragonfly Assets C-54 | 777 Mariners Island Blvd Ste 150 | | | | San Mateo | CA | 94404 | | sfreeberg@dragonfly-grp.com | First Class Mail and Email |
| 6185887 | DUDEK | 605 3rd Street | | | | Encinitas | CA | 92024 | | apaul@dudek.com | First Class Mail and Email |
| 5868846 | ECR Principal, LLC | 125 South Bowling Green Way | | | | Los Angeles | CA | 90049 | | barry.ephraim@sbcglobal.net | First Class Mail and Email |
| 5868868 | EDWARDS, JIL | 5420 NE 92nd Ct Apt A | | | | Vancouver | WA | 98662 | | jiledwards@gmail.com | First Class Mail and Email |
| 5868878 | Eight Mile Development, Inc | 10100 Trinity Parkway, 5th Floor | | | | Stockton | CA | 95219 | | rruppel@agspanos.com | First Class Mail and Email |
| 7227296 | El Dorado Owners, LLC | Buchalter P.C. | Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | vbantnerpeo@buchalter.com | First Class Mail |
| 7227296 | El Dorado Owners, LLC | Greg Garchar | Lafferty Communities | 2000 Crow Canyon Place, No 350 | | San Ramon | CA | 94583 | | ggarchar@laffertycommunities.com | First Class Mail and Email |
| 7227296 | El Dorado Owners, LLC | Richard S. Lafferty | El Dorado Owners, LLC | 2000 Crow Canyon Place, No. 350 | | San Ramon | CA | 94583 | | | First Class Mail and Email |
| 7244661 | Electrify America, LLC | c/o Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | | dmiller@lubinolson.com | First Class Mail and Email |
| 5868914 | Electro Magnetic Test, Inc. | 1547 Plymouth St | | | | Mountain View | CA | 94043 | | jghandi@emelabs.com | First Class Mail and Email |
| 7244303 | Elk Grove -Silverleaf, LLC | Buchalter P.C. | Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | vbantnerpeo@buchalter.com | First Class Mail and Email |
| 7244303 | Elk Grove -Silverleaf, LLC | Lafferty Communities | Greg Garchar | 2000 Crow Canyon Place, No 350 | | San Ramon | CO | 94583 | | ggarchar@laffertycommunities.com | First Class Mail and Email |
| 6179772 | Enerparc CA1, LLC | Attn: Carolyn Maddox | 9085 E. Mineral Circle, Suite 320 | | | Centennial | CO | 80128 | | cmaddox@rockwellfinance.com | First Class Mail |
| 6179772 | Enerparc CA1, LLC | PO Box 932762 | | | | Cleveland | OH | 44193 | | | First Class Mail and Email |
| 5862539 | EPI-USE AMERICA, Inc | Attn: Amanda Badenhorst | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | | amanda.badenhorst@us.epiuse.com | First Class Mail and Email |
| 5862539 | EPI-USE AMERICA, Inc | Johan H Pretorius, SVP | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | | johan.pretorius@us.epiuse.com | First Class Mail and Email |
| 5864303 | Essex Portfolio | 1100 Park Place, Suite 200 | | | | San Mateo | CA | 94403 | | anmorrison@essex.com | First Class Mail and Email |
| 7201744 | Essex Properties Trust Inc. | Attn: Anne Morrison | 110 Park Place, Suite 200 | | | San Mateo | CA | 94403 | | amorrison@essex.com | First Class Mail and Email |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | | | | Eugene | OR | 97402 | | sarah.creighton@eweb.org | First Class Mail and Email |
| 6011417 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | | BIRMINGHAM | AL | 35243 | | jterry@evanterry.com; rnichols@evanterry.com | First Class Mail and Email |
| 5869159 | EVGO SERVICES LLC, Olga Shevorenkova | 11835 W. Olympic Bl, Suite 900E | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 7074665 | Ferrellgas | One Liberty Plaza MD 40 | | | | Liberty | MO | 64068 | | deannamassey@ferrellgas.com | First Class Mail and Email |
| 7247530 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715 | | taxcollectorwebmail@fresnocountyca.gov | First Class Mail and Email |
| 5869623 | Gallagher, Devin | 1680 La Finca Court | | | | Arroyo Grande | CA | 93420 | | rubybay@icloud.com | First Class Mail and Email |
| 5856017 | GL Madera, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |
| 5856098 | GL Merced 2, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |
| 5855484 | GL Peacock, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |

Case: 19-30088   Doc# 9994   Filed: 01/21/21   Entered: 01/21/21 18:32:18   Page 43 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5855744 | GL Sirius, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |
| 5869795 | Glen-Loma Corporation | 7888 Wren Ave #D143 | | | | Gilroy | CA | 95020 | | filicej@glenloma.com | First Class Mail and Email |
| 5869824 | Golden Gate Institute | 2031 Bush St | | | | San Francisco | CA | 94115 | | kinmonsf@hotmail.com; rich.hashimoto@gmail.com | First Class Mail and Email |
| 5869901 | GR BLOCK B, LLC | 84 WEST SANTA CLARA #600 | | | | SAN JOSE | CA | 95113 | | lvega@republic-urban.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | | donlaw4@gmail.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | Dionisio E. Costales | P.O. Box 926 | | Sim Valley | CA | 93062 | | donlaw4u@gmail.com | First Class Mail and Email |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Simi Valley | CA | 93062 | | timlynne@sbcglobal.net | First Class Mail and Email |
| 5856769 | Green Light FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | | chornsby@zglobal.biz; jamie@zglobal.biz | First Class Mail and Email |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville | 67 D St | | | Fillmore | CA | 93015-1668 | | teri@guardianhelicoptersusa.com | First Class Mail and Email |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 4922140 | Harris County, et al. | PO Box 3547 | | | | Houston | TX | 77253-3547 | | houston_bankruptcy@publicans.com | First Class Mail and Email |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | ATTN: BRIAN WILLIAM O'TOOLE | 1 STATE ST | | | HARTFORD | CT | 06102-5024 | | | First Class Mail |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT | PO BOX 73720 | | | CHICAGO | IL | 60673-7720 | | brian_o'toole@hsb.com | First Class Mail and Email |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | | chad.plotkin@clearwayenergy.com; Kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | | Stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5871104 | Hoffman, Rudolph | 1326 Green Valley Rd # A | | | | Watsonville | CA | 95076 | | Rudolph.hoffman@sbcglobal.net | First Class Mail and Email |
| 4932695 | Hypower, Inc. | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | | hypower@pacbell.net | First Class Mail and Email |
| 6083004 | ICF Resources, LLC | James Daniel | ICF Resources LLC | 9300 Lee Highway | | Fairfax | VA | 22031 | | james.daniel@icf.com | First Class Mail and Email |
| 6083004 | ICF Resources, LLC | Squire Patton Boggs (US) LLP | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | | peter.morrison@squirepb.com | First Class Mail and Email |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | | | | Imperial | CA | 92251 | | lvizcarra@iid.com | First Class Mail and Email |
| 5864431 | In-N-Out Burgers | Attn: Real Estate Department | 13502 Hamburger Lane | | | Baldwin Park | CA | 91706 | | jiwata@innout.com | First Class Mail and Email |
| 5839141 | Integral Group, Inc. | Marc Carvajal | Accounts Receivable - Collections | 427 13th street | | Oakland | CA | 94612 | | mcarvajal@integralgrou.com | First Class Mail and Email |
| 6183355 | Jacobs Project Management Company | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 | | matt@lesnickprince.com | First Class Mail and Email |
| 6183355 | Jacobs Project Management Company | Robert Albery | 9191 South Jamaica Street | | | Englewood | CO | 80112 | | robert.albery@jacobs.com | First Class Mail and Email |
| 7241199 | James Irrigation District | P.O. Box 757 | | | | San Joaquin | CA | 93660 | | sstadler@jamesid.org | First Class Mail and Email |
| 7241199 | James Irrigation District | Young Wooldridge, LLP | Attn: Brett A. Stroud, Esq. | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | | bstroud@youngwooldridge.com | First Class Mail and Email |
| 7171768 | Johnson, James Gordon | 6882 Serenity Way | | | | San Jose | CA | 95120 | | jimj26890@aol.com; jimj268906@aol.com | First Class Mail and Email |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | 3345 FOXEN CYN RD - P.O. BOX 277 | | | | LOS OLIVOS | CA | 93441-0277 | | jourdi@dewerdcapital.com | First Class Mail and Email |
| 7335222 | Kamath, Nidish | 13755 Saratoga Ave | | | | SARATOGA | CA | 95070 | | nidish@hotmail.com | First Class Mail and Email |
| 5871685 | KATELEY, JAMES | 1393 BEATTIE CT | | | | SAN JOSE | CA | 95120 | | JFK@ME.COM | First Class Mail and Email |
| 5871693 | Kaul, Vic | 12541 Corbetta Lane | | | | Los Altos Hills | CA | 94022 | | vickaul@gmail.com | First Class Mail and Email |
| 7245592 | KB Home Central Valley Division | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7282455 | KB Home Central Valley, Inc. | c/o Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7245461 | KB Home North Bay Division | 2420 Del Paso Rd Ste 200 | | | | Sacramento | CA | 95834 | | | First Class Mail |
| 7245461 | KB Home North Bay Inc. | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7245481 | KB Home Northern California Division | Rishi Kapoor, Esq | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7231627 | KB Home South Bay, Inc. | Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7284685 | KB Home South Bay, Inc. | Venable LLP | Rishi Kapoor, Esq | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | RKapoor@venable.com | First Class Mail and Email |
| 7213987 | KB Home, A CA Corporation | Rishi Kapoor, Esq. | Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 7243601 | KE Coleman Treasurer Tax Collector | El Dorado County Tax Collector | 360 Fair Lane | | | Placerville | CA | 95667 | | tretax@edcgov.us | First Class Mail and Email |
| 7236911 | Kern Water Bank Authority | 1620 Mill Rock Way, Suite 500 | | | | Bakersfield | CA | 93311 | | dscott@kwb.org | First Class Mail and Email |
| 7236911 | Kern Water Bank Authority | Young Wooldridge, LLP | Brett A. Stroud, Esq. | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | | bstroud@youngwooldridge.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 44 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5863641 | KINGS COUNTY TAX COLLECTOR | TAX COLLECTOR | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | | Elena.Perez@co.kings.ca.us | First Class Mail and Email |
| 6161374 | Kirk, Jack A | 3157 Claremont Dr | | | | Santa Rosa | CA | 95405-6815 | | jakmlk@sonic.net | First Class Mail and Email |
| 6149442 | Kopp, David | PO Box 1012 | | | | Cedar Ridge | CA | 95924 | | koppedout@gmail.com | First Class Mail and Email |
| 5872076 | Landry, Lawrence | 635 Ehrhorn Ave | | | | Mountain View | CA | 94041 | | landry.larry@gmail.com | First Class Mail and Email |
| 5802177 | Lassen County Tax Collector | 220 S. Lassen St., Suite 3 | | | | Susanville | CA | 96130 | | ncarcenas@co.lassen.ca.us | First Class Mail and Email |
| 5839085 | Lau, Wilson | 1638 26th Avenue | | | | San Francisco | CA | 94122 | | wilson.f.lau@gmail.com | First Class Mail and Email |
| 5861680 | Law Offices of Kollitz & Kollitz LLP | P.O. Box 2556 | | | | Pasadena | CA | 91101 | | rkollitz@kollitzlaw.net | First Class Mail and Email |
| 5872316 | Ligurian Village Properties, LLC | P.O. Box 4057 | | | | Stockton | CA | 95204 | | kirstonswork@gmail.com | First Class Mail and Email |
| 5872368 | LIVERMORE ASSOCIATES, LLC | REPUBLIC FAMILY OF COMPANIES | 84 WEST SANTA CLARA #600 | | | SAN JOSE | CA | 95113 | | lvega@republic-urban.com | First Class Mail and Email |
| 7265464 | Livermore LT Venture Group, LLC | Greg Garchar | Lafferty Communities | 200 Crow Canyon Place, No 350 | | San Ramon | CA | 94583 | | ggarchar@laffertycommunities.com | First Class Mail |
| 7265464 | Livermore LT Venture Group, LLC | Richard S. Lafferty | Managing Member | Livermore LT Venture Group, LLC | 200 Crow Canyon Place, No. 350 | San Ramon | CA | 94583 | | | First Class Mail and Email |
| 7265464 | Livermore LT Venture Group, LLC | Attn: Valerie Bantner Peo, Esq. | Buchalter P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | | | vbantnerpeo@buchalter.com | First Class Mail and Email |
| 5872410 | LORETZ, RICK | 1335 GRANT RD | | | | LOS ALTOS | CA | 94024 | | rick@loretzconstruction.com | First Class Mail and Email |
| 7148180 | Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | | Oklahoma City | OK | 73120 | | Karolina.Roberts@loves.com; Randy.Swain@loves.com | First Class Mail and Email |
| 5872454 | LUBNIEWSKI, ANDY | 2988 SPRING HILL DR | | | | SAN ANDREAS | CA | 95249 | | andy@l-inc.co | First Class Mail and Email |
| 7285891 | Madison Park of Campbell, LLC | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | | brian.smith@robson.com | First Class Mail and Email |
| 5805232 | Mandrus, George | 10412 Lovell Center Drive Apt. 5 | | | | Knoxville | TN | 37922 | | gman1927@yahoo.com | First Class Mail and Email |
| 4911099 | Marin County Tax Collector | PO Box 4220 | | | | San Rafael | CA | 94913 | | taxcollector@marincounty.org | First Class Mail and Email |
| 5800519 | Mariposa County Fire Safe Council, Inc. | P.O. Box 1182 | | | | Mariposa | CA | 95338 | | director@mariposafiresafecouncil.org | First Class Mail and Email |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 | | kmccully@mariposacounty.org | First Class Mail and Email |
| 5864863 | MARTIN BROTHERS | 6880 ROAD 48 | | | | WILLOWS | CA | 95988 | | mbhay@thegrid.net | First Class Mail and Email |
| 5865410 | Martin Brothers | 6880 County Rd 48 | | | | Willows | CA | 95988 | | mbhay@thegrid.net | First Class Mail and Email |
| 5805870 | McClellan and Corren, A Law Corporation | 395 Oyster Point Blvd | Ste. 218 | | | South San Francisco | CA | 94080 | | mclawcorp@gmail.com; regina@mclawcorp.com | First Class Mail and Email |
| 5825271 | MD THURBER INC | PAMELA THURBER | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | | pam@mandjelectric.com | First Class Mail and Email |
| 5832224 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | | lgonzalez@co.merced.ca.us | First Class Mail and Email |
| 7226640 | Meritage Homes of California, Inc. | 860 Stillwater Road, 200A | | | | West Sacramento | CA | 95605 | | | First Class Mail |
| 7226640 | Meritage Homes of California, Inc. | 8800 East Raintree Drive, #300 | | | | Scottsdale | AZ | 85260 | | | First Class Mail |
| 7226640 | Meritage Homes of California, Inc. | James Lawrence Bothwell | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | | Roseville | CA | 95661 | | jbothwell@hugueninkahn.com | First Class Mail and Email |
| 5803577 | MIDWAY PEAKING, LLC | 200 W MADISON STE 3810 | | | | CHICAGO | IL | 60606 | | KPOKRYFKE@MRPGENCO.COM | First Class Mail and Email |
| 5864521 | MINASIAN & MINASIAN | PO BOX 1679 | | | | OROVILLE | CA | 95965 | | pminasian@minasianlaw.com | First Class Mail and Email |
| 6158854 | MO Capital Nursery LLC | c/o Preserve West Capital | 411 Borel Ave, Suite 650 | | | San Mateo | CA | 94402 | | kaitlin@preservewc.com | First Class Mail and Email |
| 7316729 | Mobilitie, LLC | 2955 Red Hill Avenue, Suite 200 | | | | Costa Mesa | CA | 92626 | | pgerst@mobilitie.com | First Class Mail and Email |
| 7316729 | Mobilitie, LLC | Christopher Glass | SVP, General Counsel | 660 Newport Center Drive, Suite 200 | | Newport Beach | CA | 92660 | | chris@mobilitie.com | First Class Mail and Email |
| 5855559 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St. | | | Oakland | CA | 94621 | | p.moreira@montmech.com | First Class Mail and Email |
| 7263320 | Moraga 1 INV, LLC | Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 5873379 | MPC Properties, LLC | 18 Fernwood Dr | | | | San Francisco | CA | 94127 | | bikechina@gmail.com | First Class Mail and Email |
| 5873397 | Murphy Family Ranch LLC | PO Box 279 | | | | Sewickley | PA | 15143 | | bobmackeyesq@aol.com | First Class Mail and Email |
| 5016665 | N.S. Ventures, dba Humatec | 6405 Metcalf Avenue, Suite #220 | | | | Overland Park | KS | 66202 | | csummers@humatec.com; wnelson@humatec.com | First Class Mail and Email |
| 7307685 | Nabhan, Antoun | 507 Mississippi St | | | | San Francisco | CA | 94107 | | antoun.nabhan@gmail.com | First Class Mail and Email |
| 7303233 | NASA Ames Exchange | PO Box 343 | | | | Moffett Field | CA | 94035 | | kenneth.ashford@nasa.gov | First Class Mail and Email |
| 7282739 | National Journal Group | Atlantic Media | Taylor Cline Sitzler | 600 New Hampshire Ave. NW | | Washington | DC | 20037 | | tsitzler@atlanticmedia.com | First Class Mail |
| 7282739 | National Journal Group | P.O. Box 69023 | | | | Baltimore | MD | 21264 | | | First Class Mail and Email |
| 7071114 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | | ar@nttinc.com | First Class Mail and Email |
| 7071114 | National Technology Transfer, Inc. | Dept. 1096 | | | | Denver | CO | 80256 | | asonnleitner@nttinc.com | First Class Mail and Email |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | Walter Wagnleithner, Esq. | VP & Corporate Counsel | Sky Solar North American Region | 275 Renfrew Drive, Suite 104 | Markham | ON | L3R 0C8 | Canada | eric.goldberg@dlapiper.com | First Class Mail and Email |
| 7291114 | Nickel 1 (NLH1 Solar LLC) | c/o DLA Piper, LLP (US) | Attn: Eric Goldberg, Esq. | 2000 Avenue of the Stars | Suite 400N | Los Angeles | CA | 90067 | | walter.wagnleithner@skysolarholdings.com | First Class Mail and Email |
| 6092095 | NMSBPCSLDHB Partnership | PO Box 2460 | | | | Saratoga | CA | 95070 | | gregeger@granumpartners.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5014184 | NS Ventures, dba Humatec | 6405 Metcalf, Suite 220 | | | | Overland Park | KS | 66202 | | csummers@humatec.com; wnelson@humatec.com | First Class Mail and Email |
| 5015634 | NS Ventures, dba Humatec | 6405 Metcalf Ave, #220 | | | | Overland Park | KS | 66202 | | Csummers@humatec.com; wnelson@humatec.com | First Class Mail and Email |
| 6011180 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | | tmedlin@opiniondynamics.com | First Class Mail and Email |
| 6040964 | Oroville Solar, LLC | c/o David Agger | One Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 6040964 | Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | | cathy@metromezz.com | First Class Mail and Email |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | | aalkahily@osisoft.com | First Class Mail and Email |
| 5840940 | OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | | accountsreceivable@osisoft.com | First Class Mail and Email |
| 5864374 | OW BATTERY LLC | 1300 SOUTH 51ST ST | | | | RICHMOND | CA | 94804 | | JDEFRIES@OLIVERANDCO.NET | First Class Mail and Email |
| 6076261 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | | Clovis | CA | 93611 | | carol@prfarms.com | First Class Mail and Email |
| 6076261 | P.R. FARMS, INC. | Wild, Carter, & Tipton | Bruce M. Brown, Attorney for Creditor | 246 W. Shaw Ave. | | Fresno | CA | 93704 | | bbrown@wctlaw.com | First Class Mail and Email |
| 6157536 | PayneGroup Inc. | 1218 3rd Ave Ste 1900 | | | | Seattle | WA | 98101 | | CustomerRelations@thepaynegroup.com | First Class Mail and Email |
| 4927097 | PIPELINE SOFTWARE LLC | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES STREET, SUITE 218 | | | RALEIGH | NC | 27604 | | AR@PrometheusGroup.com | First Class Mail and Email |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO BOX 94 | | | | NORDEN | CA | 95724 | | chplavada@gmail.com | First Class Mail and Email |
| 4927208 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST | STE 321 | | | SAN FRANCISCO | CA | 94104 | | sonal@pointenergyinnovations.com | First Class Mail and Email |
| 5013590 | Puleo Electronics Inc. | 39 Hutcheson Place | | | | Lynbrook | NY | 11563 | | sales@puleoinc.com | First Class Mail and Email |
| 5835374 | Richards Mfg. Co. Sales, Inc. | Jeffrey Bier, VP Sales | 517 Lyons Avenue | | | Irvington | NJ | 07111 | | jeffb@richards-mfg.com | First Class Mail and Email |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 | | ranselmo@ambient.email | First Class Mail and Email |
| 7298393 | Righetti Ranch, LP, a Delaware limited partnership | Robert Francis Anselmo | Principal | 179 Calle Magdalina #201 | | Encinitas | CA | 92024 | | ranselmo@ambient.email | First Class Mail and Email |
| 7248613 | RKI Instruments Inc. | Attn: Accounts Receivable | 33248 Central Avenue | | | Union City | CA | 94587-2010 | | ar@rkiinstruments.com | First Class Mail and Email |
| 6012547 | SALEM VENTURE LLC | PO BOX 895 | | | | CARMICHAEL | CA | 95609 | | pete@oraclepdi.com | First Class Mail and Email |
| 4928809 | San Mateo County Transit District | Derek Hansel | 1250 San Carlos | | | San Carlos | CA | 94070 | | | First Class Mail |
| 4928809 | San Mateo County Transit District | SamTrans | 1250 San Carlos Ave | | | San Carlos | CA | 94070-1306 | | | First Class Mail |
| 4928809 | San Mateo County Transit District | Wendel Rosen LLP | c/o Lisa Lenherr, Esq. | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | | llenherr@wendel.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutchliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | | Dfelder@orrick.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | Tcmitchell@orrick.com | First Class Mail and Email |
| 4928980 | Scorch LLC | 87 Graham Street #250 | | | | San Francisco | CA | 94129-1759 | | | First Class Mail |
| 4928980 | Scorch LLC | Jane Groft | 1288 Columbus Ave. #267 | | | San Francisco | CA | 94133 | | janegroft@scorch.biz | First Class Mail and Email |
| 7239958 | Semitropic Water Storage District | 1101 Central Avenue | | | | Wasco | CA | 93280-0877 | | mail@semitropic.com | First Class Mail and Email |
| 7239958 | Semitropic Water Storage District | Young Wooldridge, LLP | Brett A. Stroud | 1800 30th Street, Fourth Floor | | Bakersfield | CA | 93301 | | bstroud@youngwooldridge.com | First Class Mail and Email |
| 4929316 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | | | | PRATHER | CA | 93651 | | jbryson@sierrausd.org | First Class Mail and Email |
| 5875772 | Signature Management Company | 4670 Willow Road Suite 200 | | | | Pleasanton | CA | 94588 | | ylovato@sighomes.com | First Class Mail and Email |
| 5875783 | Sill Properties, Inc. | 1508 18th Street #320 | | | | Bakersfield | CA | 93301 | | nika@sillproperties.com | First Class Mail and Email |
| 5803725 | SILVER SPRINGS (MEGA) | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | | Sscheer@bergvc.com | First Class Mail and Email |
| 7213107 | Solano County Tax Collector | 600 TEXAS ST #1900 | | | | FAIRFIELD | CA | 94533 | | | First Class Mail |
| 7213107 | Solano County Tax Collector | Joseph M. Fegurgur | 675 Texas Street #1900 | | | Fairfield | CA | 94533 | | TTCCC@SolanoCounty.com | First Class Mail and Email |
| 7304584 | Solar Partners VIII, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | | eric.leuze@nrg.com | First Class Mail and Email |
| 7304584 | Solar Partners VIII, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | | jennifer.perna@nrg.com | First Class Mail and Email |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive | Suite 100 | | | Santa Rosa | CA | 95403 | | bglaser@lkfirm.com | First Class Mail and Email |
| 7232192 | Sonoma County Tax Collector | Tambra Curtis | Deputy County Counsel IV | 575 Administration Drive | Room 105A | Santa Rosa | CA | 95403 | | Tambra.Curtis@sonoma-county.org | First Class Mail and Email |
| 7823450 | Sperre Industri AS | Wenche Strandkleiv | Credit Controller | Ellingsoyvegen 740 | | Ellingsoy | | 6057 | Norway | wenche.strandkleiv@sperre.com; wls@sperre.com | First Class Mail and Email |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | | | First Class Mail |
| 5864124 | Stanislaus County Tax Collector | Rebekah M Scott | 1010 10th Street, Suite 2500 | | | Modesto | CA | 95354 | | taxes@stancounty.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7232843 | Sun Harvest Solar LLC | Attn: Walter Wagnliethner, Esq. | Sky Solar North American Region | 275 Renfrew Drive, Suite 104 | | Markham | ON | L3R 0C8 | Canada | walter.wagnleithner@skysolarholdings.com | First Class Mail and Email |
| 7232843 | Sun Harvest Solar LLC | c/o DLA Piper LLP (US) | Attn: Eric Goldberg, Esq. | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | eric.goldberg@dlapiper.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 46 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5876349 | SWEENEY, MICHAEL | 39710 RD 16 | | | | KINGSBURG | CA | 93631 | | mjtbeinc@comcast.net | First Class Mail and Email |
| 6108086 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | | peter@terradex.com | First Class Mail and Email |
| 5822887 | The CBE Group, Inc. | Attention: Finance | 1309 Technology Parkway | | | Cedar Falls | IA | 50613 | | CBE_Accounts_Receivable-DL@cbecompanies.com | First Class Mail and Email |
| 6015834 | Tim Messer Construction Inc. | 32111 Rockhill Lane | | | | Auberry | CA | 93602 | | | First Class Mail |
| 6015834 | Tim Messer Construction Inc. | McCormick Barstow | c/o Paul Gaus | 7647 N. Fresno Street | | Fresno | CA | 93720 | | paul.gaus@mccormickbarstow.com | First Class Mail and Email |
| 6118744 | Toro Energy of California - SLO, LLC | Paul Kaden | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | Austin | TX | 78735 | | tclark@toroLFG.com | First Class Mail and Email |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | | First Class Mail |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | | | | WEAVERVILLE | CA | 96093 | | | First Class Mail |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN | DEPUTY TAX COLLECTOR | 11 COURT STREET | | WEAVERVILLE | CA | 96093 | | bduncan@trinitycounty.org | First Class Mail and Email |
| 5864127 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093-1297 | | bduncan@trinitycounty.org | First Class Mail and Email |
| 5864127 | Trinity Tax Collector | Rebecca Duncan, Deputy Tax Collector | 11 Court Street | | | Weaverville | CA | 96093 | | Taxcollector@trinitycounty.org | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | Alex George | Vice President | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | AGeorge@invenergyllc.com | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC | Attn: David Azari | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | | DAzari@invenergyllc.com | First Class Mail and Email |
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP | Attn: Thomas F. Koegel | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | | TKoegel@crowell.com | First Class Mail and Email |
| 7227885 | Vault Design Inc., dba VDI Construction | Attn: Ann Coffey | 885 Schneider Drive | | | South Elgin | IL | 60177 | | acoffey@vaultdesigninc.com | First Class Mail and Email |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | | | | New York | NY | 10016 | | cw@vonwincapital.com; dr@vonwincapital.com | First Class Mail and Email |
| 7240333 | Wilson Homes, Inc. | Wanger Jones Helsley PC | c/o Kurt F. Vote | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | | kvote@wjhattorneys.com | First Class Mail and Email |

**Exhibit G**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6166618 | 8570 Corte, LLC | 125 S Bowling Green Way | | | | Los Angeles | CA | 90049-4101 | | barry.ephraim@sbcglobal.net | First Class Mail and Email |
| 7306173 | A-A FCI I Holding LLC | c/o Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue Suite S300 | | | El Segundo | CA | 90245 | | ISG-Legal@apollo.com; | First Class Mail and Email |
| 7306173 | A-A FCI I Holding LLC | Matthew S. O'Mara | Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue Suite S300 | | El Segundo | CA | 90245 | | ISG-Legal@apollo.com; tradesupport@apollo.com | First Class Mail and Email |
| 7228265 | Ambac Assurance Corporation | Brian P. Guiney | Patterson Belknap Webb & Tyler LLP | 1133 Avenue of the Americas | | New York | NY | 10036 | | bguiney@pbwt.com | First Class Mail and Email |
| 7228265 | Ambac Assurance Corporation | Attn: David Abramowitz | Ambac Assurance Coproration | One State Street Plaza. 16th Floor | | New York | NY | 10004 | | dabramowitz@ambac.com | First Class Mail and Email |
| 7228265 | Ambac Assurance Corporation | Roza Petkova Kolev | First Vice President | 1 State Street Plaza | | New York | NY | 10004 | | rkolev@ambac.com | First Class Mail and Email |
| 6159414 | ANASOVITCH, MYRNA AND WALTER ISAAC | 6109 NOTHERN LIGHTS WAY | | | | ROCKLIN | CA | 95765-4235 | | M.ANASOVITCH@GMAIL.COM | First Class Mail and Email |
| 7309601 | Anderson Homes a California Corporation | Craig Barton, CFO | Gina Waldron VP | Juile Chesnutt Risk Managment Officer | 1420 S Mills Avenue Ste E | Lodi | CA | 95242 | | Cbarton@anderson-homes.com; gwaldron@stonecreek-properties.com; jchesnutt@anderson-homes.com | First Class Mail and Email |
| 6158325 | Arnold Nelson Family Trust v/a Dtd 12/01/1986 | Richard Nelson | 142 Newton Drive | | | Burlington | CA | 94010 | | parents@netwizards.net | First Class Mail and Email |
| 7266374 | Athene Annuity & Life Assurance Company | 7700 Mills Civic Parkway | | | | West Des Moines | IA | 50266 | | lgale@athene.com | First Class Mail and Email |
| 7266768 | Athene Annuity and Life Company | 7700 Mills Civic Parkway | 8A-14e | | | West Des Moines | IA | 50266 | | lgale@athene.com | First Class Mail and Email |
| 6170180 | Bahr - Smith , Kandi K | 2654 Crowthorne Ct | | | | Vista | CA | 92084 | | jbabcock@northcountyfinancial.com | First Class Mail and Email |
| 6170180 | Bahr - Smith , Kandi K | Jeffrey Charles Bobcock | CFP | 2101 S. El Camino Real, Suite 206 | | Oceanside | CA | 92054 | | jeff@northcountyfinancial.com | First Class Mail and Email |
| 7898623 | Balderrama, Frank | 23546 Hatteras Street | | | | Woodland Hills | CA | 91367-3022 | | guitarandcandles@gmail.com | First Class Mail and Email |
| 7987189 | Balderrama, Frank | 23546 Hatteras Street | | | | Woodland Hills | CA | 91367-3022 | | guitarandcandles@gmail.com | First Class Mail and Email |
| 7949714 | Balek, Sandra L | 330 Lamplighter Ln. | | | | Great Falls | MT | 59405 | | | First Class Mail |
| 6173209 | Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86 | Charles Murphy | 1211 Donahue Way | | | Roseville | CA | 95661 | | cmurphy512@yahoo.com | First Class Mail and Email |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Best Best & Krieger LLP | Caroline Djang, Esq. | 18101 Von Karman Avenue | Suite 1000 | Irvine | CA | 92612 | | caroline.djang@bbklaw.com | First Class Mail and Email |
| 7242018 | Bay Area Infrastructure Financing Authority (BAIFA) | Brian Mayhew, Chief Financial Officer | Metropolitan Transportation Commission | Attn: Finance Section | Bay Area Metro Center, 375 Beale Street, Suite 800 | San Francisco | CA | 94105 | | bmayhew@bayareametro.gov | First Class Mail and Email |
| 7898985 | BCS Insurance Company | 2 Mid America Plaza, Suite 200 | | | | Oakbrook Terrace | IL | 60181 | | ahudson@bcsf.com | First Class Mail and Email |
| 6128709 | Bell, John Gordon | 405 Waltham St. #164 | | | | Waltham | MA | 02421 | | john.g.bell@cox.net | First Class Mail and Email |
| 7071312 | Blackpine City Flats, LLC A DE Limited L, A DE Limited Liability CO | 8880 Cal Center Drive, Suite 350 | | | | Sacramento | CA | 95826 | | jstrootman@blackpinecommunities.com; mparis@blackpinecommunities.com | First Class Mail and Email |
| 6160204 | Bo, Greg F | 6419 Monitor Pl | | | | Stockton | CA | 95219-3645 | | gregandqeribo@comcast.net | First Class Mail and Email |
| 7939726 | Bonilla, Judy Louise | 3204 Canyon View Dr. | | | | Oceanside | CA | 92058 | | judy.bonilla@cox.net | First Class Mail and Email |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | | | | Oroville | CA | 95965-3367 | | | First Class Mail |
| 4917325 | Butte County Tax Collector | Amy Barker | 25 County Center Dr. | | | Oroville | CA | 95965 | | taxes@buttecounty.net | First Class Mail and Email |
| 7309740 | Carol Quebedeaux & Richard Cone TTEE | Ann Quebedeaux | 4058 Avenida Brisa | | | Rancho Santa Fe | CA | 92091 | | caq27@cox.net; kbdoe1@yahoo.com | First Class Mail and Email |
| 7284772 | Chris, Gabris | 19151 Cedar Pines Dr | | | | Fiddletown | CA | 95629 | | CHRISGABRIS@LIVE.COM; CRYSTAL_HAGERTY@LIVE.COM | First Class Mail and Email |
| 6176390 | Clark, Matthew Gabriel | 453 Chestnut Ave. | | | | Long Beach | CA | 90802 | | Mclark@lafla.org | First Class Mail and Email |
| 5857444 | Collin W Gray - Rollover IRA | 7350 Duvan Drive | | | | Tinley Park | IL | 60477 | | gmirsky@seeco.com; rweber@seeco.com | First Class Mail and Email |
| 7274327 | County of Calaveras, State of California | Auditor/Controller | 891 Mountain Ranch Rd | | | San Andreas | CA | 95249 | | kgomes@co.calaveras.ca.us | First Class Mail and Email |
| 7274327 | County of Calaveras, State of California | c/o Gregory P. Wayland, Esq | Deputy County Counsel | 891 Mountain Ranch Rd | | San Andreas | CA | 95249 | | gwayland@co.calaveras.ca.us | First Class Mail and Email |
| 7334291 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor | East Wing | | | San Jose | CA | 95110 | | Keesha.Arnst@fin.sccgov.org | First Class Mail and Email |
| 7275225 | Cross, Scott G | 9965 N Madison Ridge Rd | | | | Fresno | CA | 93720 | | scross@lozanosmith.com; scross33@comcast.net | First Class Mail and Email |
| 7860883 | Cusack, William | 5332 North Delphia Ave #401 | | | | Chicago | IL | 60656-2882 | | bcusack001@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284895 | Dan Lee Tonsmeire | 129 North Bay Shore Drive, PO Box 888 | | | | Eastpoint | FL | 32328 | | | First Class Mail |
| 7284895 | Dan Lee Tonsmeire | P.O. Box 888 | | | | Eastpoint | FL | 32328 | | dantonsmeire@fairpoint.net | First Class Mail and Email |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | 116 North Elm | | | | Jacksonville | AR | 72076 | | | First Class Mail |
| 7148274 | David E Parks, Persing LLC as Custodian B10 | P.O. Box 503 | | | | Caboz | AR | 72073 | | dparks.pc@gmail.com | First Class Mail and Email |
| 6180334 | Deardeuff, Gavin | 5923 Saddlehorn Court | | | | St. Charles | MO | 63304 | | gavindeardeuff@att.net | First Class Mail and Email |
| 6180301 | Deardeuff, Gavin | 5923 Saddlehorn Court | | | | St. Charles | MO | 63304 | | gavindeardeuff@att.net | First Class Mail and Email |
| 5875242 | Dees, Russell H | 531 K St | | | | Eureka | CA | 95501 | | cityattorney@ci.eureka.ca.gov | First Class Mail and Email |
| 7150942 | Encrantz, Marie | 57 Wilburn Avenue | | | | Atherton | CA | 94027 | | marie@encrantz.com | First Class Mail and Email |
| 4920530 | Energaxc CA2, LLC | 1999 Harrison Street, Suite 830 | | | | Oakland | CA | 94612 | | b.banke@energarc.us | First Class Mail and Email |
| 5806368 | Evergreen Landscape | PO Box 2972 | | | | Mckinleyville | CA | 95519 | | dave@evergreenlandscapeca.com | First Class Mail and Email |
| 7147340 | Fancher Creek Town Center, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle | Suite 150 | Fresno | CA | 93721 | | Dkuniyoshi@LanceKashian.com | First Class Mail and Email |
| 7228813 | Fremont Pat Ranch LLC | Venable LLP | Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 6159350 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 | Karmen Streng | 528 Hermosa Place | | | Davis | CA | 95616-0133 | | Karmen@dcn.org | First Class Mail and Email |
| 6183020 | Gao, Yusi | 2945 Amoroso Ct | | | | Pleasanton | CA | 94566 | | acc05005@gmail.com | First Class Mail and Email |
| 7247823 | GASNA 6P, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | | an@cdarevon.com | First Class Mail and Email |
| 7247823 | GASNA 6P, LLC | Stoel Rives LLP | David Benjamin Levant, Partner | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | | david.levant@stoel.com; jennifer.slocum@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 7263674 | GHPR Builders, Inc | 3202 E March Lane Ste A | | | | Stockton | CA | 95519 | | cmdrebert@legacyhomeusa.com | First Class Mail and Email |
| 7245810 | GHPR Builders, Inc. | Attn: Patrick Hugh Matthews | 3292 W March Street | Suite A | | Stockton | CA | 95219-2351 | | cmdrebert@legacyhomeusa.com | First Class Mail and Email |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | | | | Auburn | CA | 95604 | | jenny@haldemanhomes.com | First Class Mail and Email |
| 6185140 | Hamlin Bank & Trust Company | ATTENTION: Christine Burdick | | P.O. Box 367 | | Smethport | PA | 16749-0367 | | cburdick@hamlinbank.com | First Class Mail and Email |
| 6185140 | Hamlin Bank & Trust Company | Michael S. JanJanin, Esquire | Quinn, Buseck, Leemhuis, Toohey, & Kroto, Inc. | 2222 West Grandview Blvd. | | Erie | PA | 16506 | | mjanjanin@quinnfirm.com | First Class Mail and Email |
| 7232101 | HARRY E. HAGEN,TREASURER-TAX-COLLECTOR | PO BOX 579 | | | | SANTA BARBARA | CA | 93102 | | SBTAXES@CO.SANTA-BARBARA.CA.US | First Class Mail and Email |
| 6168898 | Hernandez, Adrian | PO Box 576 | | | | Camuy | PR | 00627-0576 | | grhrad75@judomail.com | First Class Mail and Email |
| 6186006 | Hulberg, Norman C. | 55 S. Market St., Ste 1210 | | | | San Jose | CA | 95113 | | mmcmillen@valbridge.com; nhulberg@valbridge.com | First Class Mail and Email |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | | | | BELLEVUE | WA | 98007 | | chandrasrini@infowayconsulting.net | First Class Mail and Email |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 | | rkooy@leolawpc.com | First Class Mail and Email |
| 7308940 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account | 5 Dorolee Dr. | | | | East Brunswick | NJ | 08816 | | phylw15@aol.com | First Class Mail and Email |
| 6159336 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005 | Jim Streng | 8756 Bluff Lanes | | | Fair Oaks | CA | 95628-6481 | | jimstreng@sbcglobal.net | First Class Mail and Email |
| 7161826 | John Henry and Celeste D McSpadden | 314 Capitola Avenue | | | | Capitola | CA | 95010 | | jhmcspadden@gmail.com | First Class Mail and Email |
| 7233202 | K. Hovnanian California Region, Inc | 400 Exchange,Ste. 200 | | | | Irvine | CA | 92602 | | | First Class Mail |
| 7233202 | K. Hovnanian California Region, Inc | James Lawrence Bothwell | Partner | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 | | jbothwell@hugueninkahn.com | First Class Mail and Email |
| 7281690 | Karam, Mitchell J | 1600 Rosewood Dr | | | | Healdburg | CA | 95448-8064 | | mjkaram@aol.com | First Class Mail and Email |
| 6159199 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013 | 1949 5th Street Suite 108 | | | | Davis | CA | 95616-4026 | | Karmen@dcn.org | First Class Mail and Email |
| 7253233 | KB Home, A DE Corporation | c/o Venable LLP | Attn: Rishi Kapoor, Esq. | Rockefeller Center | 1270 Avenue of the Americas, 24th Floor | New York | NY | 10020 | | rkapoor@venable.com | First Class Mail and Email |
| 6175337 | Kersey, Etelka | 16224 Los Gatos Almaden Rd | | | | Los Gatos | CA | 95032-3616 | | KKersey89@gmail.com | First Class Mail and Email |
| 6178512 | Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005 | 5467 El Sanjon Drive | | | | Stockton | CA | 95212-9225 | | tmknimmo@yahoo.com | First Class Mail and Email |
| 6162599 | KRAT, KENNETH M | 550 S OCEAN BLVD APT 703 | | | | BOCA RATON | FL | 33432 | | kennykrat@aol.com | First Class Mail and Email |
| 6162599 | KRAT, KENNETH M | PERSING LLC FBO KENNETH M KRAT | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 | | kgreene@delrayfinancialgroup.com | First Class Mail and Email |
| 6161090 | Kuzmich, Keith | 9146 Rosewood Drive | | | | Sacramento | CA | 95826 | | kuz1998@yahoo.com | First Class Mail and Email |
| 6151078 | Kwon, June Younjin | 587 Waller St. | | | | San Francisco | CA | 94117 | | JUNE.KWON@GMAIL.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 7

Case: 19-30088   Doc# 9994   Filed: 01/21/21   Entered: 01/21/21 18:32:18   Page 50 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7282394 | Lake Ranch Pistachio | Jackson Arthur Minasian | Minasian, Meith, Sexton, Soares & Cooper LLP | 1681 Bird St, P.O. Box 1679 | | Oroville | CA | 95965 | | | First Class Mail |
| 7282394 | Lake Ranch Pistachio | P.O. Box 1679 | | | | Oroville | CA | 95965 | | jminasian@minasianlaw.com | First Class Mail and Email |
| 6128969 | Lee, Leon D | 848 Gade Bryant Rd | | | | Moncure | NC | 27559 | | leondlee1@aol.com | First Class Mail and Email |
| 7927907 | LENARD, CARLENE | 6516 WING POINT RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-2983 | | carlene.lenard@msn.com | First Class Mail and Email |
| 7927907 | LENARD, CARLENE | ATTN: ETHAN BROGA | 1420 5TH AVE STE 3150 | | | SEATTLE | WA | 98126 | | ebroga@empirical.net | First Class Mail and Email |
| 7263603 | LIVINGSTON 172 LP | 3202 W MARCH LN | SUITE A | | | STOCKTON | CA | 95219-2351 | | cmdrebert@legacyhomesusa.com | First Class Mail and Email |
| 7236920 | Lodge/Root Creek No. 1, L.P. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | | sdodd@mccaffreygroup.com | First Class Mail and Email |
| 5832078 | Lower Valley Energy, Inc. | PO Box 188 | | | | Afton | WY | 83110 | | jim@lvenergy.com | First Class Mail and Email |
| 6158567 | Maloney, William J. | 654 Deerwood Way | | | | Evans | GA | 30809 | | lazyolddog@aol.com | First Class Mail and Email |
| 7146689 | Maravillosa, LLC | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | | Dkuniyoshi@Lance-Kashian.com | First Class Mail and Email |
| 7241888 | Matthews, Patrick | 3202 W March Ln, Ste A | | | | Stockton | CA | 95219-2351 | | cmdrebert@legacyhomesusa.com | First Class Mail and Email |
| 7485340 | Mavrix, LLC | 46280 Dylan Drive | Suite 200 | | | Novi | MI | 48377 | | nicole.voorhees@ariaenergy.com | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | 3701 W. 106th Street | Unit 300 | | | Leawood | KS | 66206 | | tmazz56@gmail.com | First Class Mail and Email |
| 7823466 | Mazzetti, Timothy A. | Zale Capital Management | David Zale, General Partner | 910 Fifth Avenue, Ground Floor | | New York | NY | 10021 | | dzale@zalecapital.com | First Class Mail and Email |
| 6173875 | Naidenoff, Philip | 3151 San Julian Rd | | | | Lompoc | CA | 93436-9505 | | jamie@hobbstea.com | First Class Mail and Email |
| 7227904 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 | | bglaser@ikfirm.com; Dawnette.Martindale@Countyofnapa.org | First Class Mail and Email |
| 6150329 | Natec International, Inc | P.O. Box 25205 | | | | Anaheim | CA | 92825-5205 | | mhorner@natecintl.com | First Class Mail and Email |
| 5873517 | NEVES, MIKE | 3570 RANCHO RD STE 9 | | | | REDDING | CA | 96002 | | mike.neves016@gmail.com | First Class Mail and Email |
| 7300005 | New Airport Road, LLc | 1940 Hamilton Ave | | | | San Jose | CA | 95125 | | avjgdorchik@sbcglobal.net | First Class Mail and Email |
| 5873939 | NEWPORT, TUCK | 5843 TUXEDO TERRACE | | | | LOS ANGELES | CA | 90068 | | tuck.newport@gmail.com | First Class Mail and Email |
| 6177517 | Nguyen, Cang | 140 2nd St Ste 120 | | | | Petaluma | CA | 94952-7425 | | phosonoma@gmail.com | First Class Mail and Email |
| 5874006 | NOBMANN, SETH | 855 LAKEVILLE ST 200 | | | | PETALUMA | CA | 94952 | | | First Class Mail |
| 5874007 | NOGUCHI, MARK | 820 NASH RD | | | | LOS ALTOS | CA | 94024 | | NOGUCHIMTN@GMAIL.COM | First Class Mail and Email |
| 5864528 | OAK VALLEY HOSPITAL DISTRICT | Attn: Finance Dept/Chang | 350 OAK STREET | | | OAKDALE | CA | 95361 | | cahn@ovhd.com | First Class Mail and Email |
| 6177246 | Oemar, Arsa | 2945 Amoroso Ct | | | | Pleasanton | CA | 94566 | | arsa.oemar@gmail.com | First Class Mail and Email |
| 7266174 | OK&B LLC | Larry Allbaugh | 555 Capitol Mall Suite 900 | | | Sacramento | CA | 95814 | | larryallbaugh@buzzoates.com | First Class Mail and Email |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | | | | San Francisco | CA | 94109 | | rhoda@sfsportco.com | First Class Mail and Email |
| 6176520 | Ota, Tomoyuki | 6-12-15 Todoroki Setagaya | | | | Tokyo | | 158-0082 | Japan | tomoohta00@gmail.com | First Class Mail and Email |
| 5874208 | OWENS, WILLIAM | PO BOX 156 | | | | TRUCKEE | CA | 96160 | | OWENSCCB@ATT.NET | First Class Mail and Email |
| 5801488 | Peter A Berman & Robin W Weiner JTROS | 5 Beaver Dam Rd | | | | Colts Neck | NJ | 07722 | | fotoose@optonline.net | First Class Mail and Email |
| 5800677 | Peter A. and Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | | | | Napa | CA | 94559 | | jen@gasserfoundation.org | First Class Mail and Email |
| 5874567 | PINNACLE CONSTRUCTION | BRIAN COATES | 1375 E GRAND AVE # 103-137 | | | ARROYO GRANDE | CA | 93420 | | KCOATES@GMX.COM | First Class Mail and Email |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | | | | Auburn | CA | 95603 | | rkannpie@placer.ca.gov | First Class Mail and Email |
| 7245520 | PLUMAS 134, L.P. | 3202 W MARCH LN STE A | | | | STOCKTON | CA | 95219-2351 | | cmdrebert@legacyhomesusa.com | First Class Mail and Email |
| 5874684 | Presidio Blackpine Parkshore 126,LLC | 8880 Cal Center Drive, Suite 350 | | | | Sacramento | CA | 95826 | | jstrootman@blackpinecommunities.com; mparis@blackpinecommunities.com | First Class Mail and Email |
| 5864439 | Radcliffe Family Vineyards, LLC | 230 Pine Lane | | | | Los Altos | CA | 94022 | | radcliffe.dave@gmail.com | First Class Mail and Email |
| 5874841 | RAMSON PIRO CONSTRUCTION | 3811 CROWELL RD | | | | TURLOCK | CA | 95382 | | RAMSON@RAMSONHOMES.COM | First Class Mail and Email |
| 6178378 | Rascon, Joe | 17171 W Nielsen Ave | | | | Kerman | CA | 93630 | | Rasconj@sbcglobal.net | First Class Mail and Email |
| 5839480 | Re Astoria LLC | c/o KEPCO California, LLC | 3530 Wilshire Blvd., Suite 1205 | | | Los Angeles | CA | 90010 | | cg.moon@kepco.co.kr | First Class Mail and Email |
| 5874958 | Republic Millbrae, LLC | c/o REPUBLIC URBAN PROPERTIES | 84 West Santa Clara St | | | SAN JOSE | CA | 95113 | | lvega@republic-urban.com | First Class Mail and Email |
| 5874960 | Republic Millbrae, LLC | 84 West Santa Clara St, Suite 600 | | | | San Jose | CA | 95113 | | lvega@republic-urban.com | First Class Mail and Email |
| 5874999 | RICHARDS, CHARLES | 3971 EL MONTE DR | | | | LOOMIS | CA | 95650 | | CRichards@dir.CA.Gov | First Class Mail and Email |
| 5875004 | RICHMOND AMERICAN HOMES | 1 HARBOR CENTER #100 | | | | SUISUN CITY | CA | 94585 | | reggie.decker@mdch.com | First Class Mail and Email |
| 6157254 | Riedhart, John | 31452 Via Las Rosas | | | | Carmel Valley | CA | 93924 | | | First Class Mail |
| 6157254 | Riedhart, John | PO Box 1640 | | | | Carmel Valley | CA | 93924 | | jr@johnriedhart.com | First Class Mail and Email |
| 7246796 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7284440 | River Islands Development LLC | 73 Stewart Rd | | | | Lathorp | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7285273 | River Islands Development LLC | 73 Stewart Rd | | | | Lathorp | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7303286 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | | First Class Mail |
| 7303286 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7305103 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7305754 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7307370 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7307501 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7307929 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | | First Class Mail |
| 7307929 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7307984 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | | First Class Mail |
| 7307984 | River Islands Development LLC | Susan Dell'Osso | 73 Stewart Rd | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7308398 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7308686 | River Islands Development LLC | 73 Stewart Rd | | | | Lathrop | CA | 95330 | | sdellosso@riverislands.com | First Class Mail and Email |
| 7146224 | River Park Properties III | Lance Kashian & Company | Attn: Danny Kuniyoshi | 265 E. River Park Circle, Suite 150 | | Fresno | CA | 93721 | | Dkuniyoshi@Lance-Kashian.com | First Class Mail and Email |
| 5875048 | RIVERSIDE BUILDERS INC | PO BOX 2346 | | | | NORTH HIGHLANDS | CA | 95660 | | | First Class Mail |
| 5875048 | RIVERSIDE BUILDERS INC | PO BOX 236 | | | | NORTH HIGHLANDS | CA | 95660 | | nelly@riversidebuild.com; ruslan@riversidebuild.com | First Class Mail and Email |
| 5875049 | RIVERSIDE BUILDERS INC | PO BOX 2346 | | | | NORTH HIGHLANDS | CA | 95660 | | nelly@riversidebuild.com; ruslan@riversidebuild.com | First Class Mail and Email |
| 5875061 | RJ DAILEY CONSTRUCTION | 401 FIRST ST | | | | LOS ALTOS | CA | 94022 | | christine@rjdailey.com | First Class Mail and Email |
| 5875058 | RJ Dailey Construction Co | 401 First St | | | | LOS ALTOS | CA | 94022 | | christine@rjdailey.com | First Class Mail and Email |
| 7285091 | RJ Daily Construction | 401 First Street | | | | Los Altos | CA | 94022 | | christine@RJDailey.com | First Class Mail and Email |
| 6101376 | Robert MacMullin, MacMullin Forestry & Logging | 944 Hidden Pond Ln | | | | McKinleyville | CA | 95519 | | logmac@suddenlinkmail.com | First Class Mail and Email |
| 5864309 | Robson Homes, LLC | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | | brian.smith@robson.com | First Class Mail and Email |
| 7285457 | Robson Homes, LLC | Attn: Brian Smith | 2185 The Alameda | Suite 150 | | San Jose | CA | 95126 | | brian.smith@robson.com | First Class Mail and Email |
| 7296407 | Robson Homes, LLC | Attn: Brian Smith | 2185 The Alameda, Suite 150 | | | San Jose | CA | 95126 | | brian.smith@robson.com | First Class Mail and Email |
| 5864299 | RS Financial Properties LLC | 20548 Almaden Rd | | | | San Jose | CA | 95120 | | dsandhu2001@gmail.com | First Class Mail and Email |
| 5821043 | Rupe, Kurt Augustus | 588 Highway EE | | | | Winfield | MO | 63389 | | kurt@rtsports.com | First Class Mail and Email |
| 5865531 | Sacramento Mutual Housing Association | Mutual Housing California | 3321 Power Inn Road, Suite 320 | | | Sacramento | CA | 95820 | | bryan@mutualhousing.com; roberto@mutualhousing.com | First Class Mail and Email |
| 6158581 | Salera Family Trust v/A Dtd 05/07/2007 | John Salera | 620 Sand Hill Road, Apt. 326D | | | Palo Alto | CA | 94304 | | johnsalera@att.net | First Class Mail and Email |
| 7313916 | Santa Cruz County Tax Collector | County of Santa Cruz | Cheryl S McGinley | Tax Manager | 701 Ocean St., Room 150 | Santa Cruz | CA | 95060 | | | First Class Mail |
| 7313916 | Santa Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061 | | aud105@santacruzco.us | First Class Mail and Email |
| 5875484 | Saybrook CLSP, LLC | 303 Twin Dolphin Dr., Suite 600 | Investors, LLC | | | Redwood City | CA | 94065 | | drodriguez@saybrookadvisors.com; jwilson@saybrookadvisors.com | First Class Mail and Email |
| 5875485 | Saybrook CLSP, LLC | 303 Twin Dolphin Dr., Suite 600 | Investors, LLC | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 5875486 | Saybrook CLSP, LLC | 303 Twin Dolphin Dr., Suite 600 | | | | REDWOOD CITY | CA | 94065 | | drodriguez@saybrookfundadvisors.com | First Class Mail and Email |
| 5875487 | Saybrook CLSP, LLC | 303 Twin Dolphin Dr, Suite 600 | Investors, LLC | | | Redwood City | CA | 94065 | | jwilson@saybrookfundadvisors.com | First Class Mail and Email |
| 5875488 | Saybrook CLSP, LLC | Investors, LLC | 303 Twin Dolphin Dr, Suite 600 | | | Redwood City | CA | 94065 | | drodriguez@saybrookfundadvisors.com; jwilson@saybrookfundadvisors.com | First Class Mail and Email |
| 5875489 | Saybrook CLSP, LLC | Investors, LLC | 303 Twin Dolphin Dr, Suite 600 | | | Redwood City | CA | 94065 | | Drodriguez@saybrookfundadvisors.com; Jwilson@saybrookfundadvisors.com | First Class Mail and Email |
| 5875490 | Saybrook CLSP, LLC | 303 Twin Dolphin Dr, Suite 600 | | | | Redwood City | CA | 94065 | | drodriguez@saybrookfundadvisors.com; jwilson@saybrookfundadvisors.com | First Class Mail and Email |
| 5875493 | SC Orange LP | 105 Serra Way, Unit 272 | | | | Milpitas | CA | 95035 | | tangorealtyllc@gmail.com | First Class Mail and Email |
| 5875528 | Schneider, Lloyd A | PO Box 892 | | | | Tuolumne | CA | 95379 | | Lloyds38@gmail.com | First Class Mail and Email |
| 5875578 | Seaside Plaza LLC c/o Cardoza Properties | 101 ELLENWOOD DR | | | | PLEASANT HILL | CA | 94523 | | PHIL.CARDOZA@CARDOZAINC.COM | First Class Mail and Email |
| 7285860 | SERRANO ASSOCIATES, LLC | 4525 SERRANO PKWY, STE 100 | | | | EL DORADO HILLS | CA | 95762 | | CWINN@PARKERDEVCO.COM | First Class Mail and Email |
| 5875655 | Shah, Yuko | 1612 Castro Street | | | | San Francisco | CA | 94114 | | Yukopino@gmail.com | First Class Mail and Email |
| 6159518 | Shapell Guerin Family Foundation | Attn: Vera Guerin | 8383 Wilshire Blvd, Ste 724 | | | Beverly Hills | CA | 90211 | | stanzil@guerinenterprises.com | First Class Mail and Email |
| 4932859 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | daniel.summa@edf-re.com; jerome.lehir@edf-re.com | First Class Mail and Email |
| 4932862 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | dan.summa@edf-re.com; daniel.summa@edf-re.com; jerome.lehir@edf-re.com | First Class Mail and Email |
| 5875727 | SHIRLAND PARK HOA | 2211 SHIRLAND PARK PL | | | | AUBURN | CA | 95603 | | mjralls@sbcglobal.net | First Class Mail and Email |
| 5875727 | SHIRLAND PARK HOA | SHIRLAND PARK HOA | PO BOX 7378 | | | AUBURN | CA | 95604 | | shumurphy@gmail.com | First Class Mail and Email |
| 6172586 | Sierra Nevada Electric, Inc. | PO Box 5335 | | | | Auburn | CA | 95604-5335 | | rich@snei.us | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 7

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 52 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5875765 | Signature Homes of California | 4670 Willow Pass Rd.,Suite 200 | | | | Pleasanton | CA | 94588 | | ylovato@sighomes.com | First Class Mail and Email |
| 5875766 | Signature Homes, Inc. | 4670 Willow Pass Rd.,Suite 200 | | | | Pleasanton | CA | 94588 | | ylovato@sighomes.com | First Class Mail and Email |
| 6179177 | Simpson, Roy D | 40546 Alondra Dr. | | | | Murrieta | CA | 92562 | | | First Class Mail |
| 6179177 | Simpson, Roy D | Edward Jones | 25220 Hancock Ave. Suite 340 | | | Murrieta | CA | 92562 | | royandmary@verizon.net | First Class Mail and Email |
| 7307655 | Solar Alpine LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | | chad.plotkin@clearwayenergy.com | First Class Mail and Email |
| 7307655 | Solar Alpine LLC | Clearway Energy, Inc. | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | | kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 7307655 | Solar Alpine LLC | Shearman & Sterling LLP | C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 | | ian.roberts@shearman.com; luckey.mcdowell@shearman.com | First Class Mail and Email |
| 7307655 | Solar Alpine LLC | Stephanie Miller | 4900 N Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | | eric.leuze@nrg.com; jennifer.perna@nrg.com | First Class Mail and Email |
| 5827328 | Solar Partners II, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | | jennifer.perna@nrg.com | First Class Mail and Email |
| 7245799 | Soledad 93 LP | 3202 W March Lane Ste A | | | | Stockton | CA | 95219-2351 | | cmdrebert@legacyhomesusa.com | First Class Mail and Email |
| 6147778 | Soley, Judy | 30 Griffen Avenue | | | | Scarsdale | NY | 10583 | | judy1and1@yahoo.com | First Class Mail and Email |
| 5864744 | Southgate Recreation & Park District | 6000 Orange Avenue | | | | Sacramento | CA | 95823 | | | First Class Mail |
| 5875998 | SPANOS CORPORATION | 10100 TRINITY PARK WAY 5TH FLOOR | | | | STOCKTON | CA | 95219 | | rruppel@agspanos.com | First Class Mail and Email |
| 5876014 | SPOON, KALE | PO BOX 1130 | | | | COTTONWOOD | CA | 96022 | | northstatetax@gmail.com | First Class Mail and Email |
| 7146877 | Spring Lake Housing Associates, LP | 3321 Power Inn Road, Suite 320 | | | | Sacramento | CA | 95826 | | bryan@mutualhousing.com | First Class Mail and Email |
| 7146463 | State Street Trust (SG) Limited as Trustee of United Income Focus Trust | State Street Trust (SG) Limited | 168 Robinson Road | Capital Tower #33-01 | | Singapore | | 068912 | Singapore | sguobamfundandcustody@uobgroup.com | First Class Mail and Email |
| 5865652 | STEIN, MIKE | 3643 E INTERNATIONAL AVE | | | | CLOVIS | CA | 93619 | | MSTEIN570@YAHOO.COM | First Class Mail and Email |
| 7333278 | Steiner, Michael | 3 Interlachon Ln | | | | Pinehurst | NC | 28374 | | | First Class Mail |
| 7333278 | Steiner, Michael | 8782 Curbaril Ave | | | | Atascadero | CA | 93422-5249 | | mtundra1234@gmail.com | First Class Mail and Email |
| 6165599 | Stephens Marine Inc | Jodi Knight | Accountant | P.O. Box 7995 | | Stockton | CA | 95267 | | jknight@riverpointlanding.com | First Class Mail and Email |
| 6165599 | Stephens Marine Inc | P.O. Box 7995 | | | | Stockton | CA | 95267 | | labrador@volcano.net | First Class Mail and Email |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Fidelity Investments | Account Z71397547 | 100 Crosby Parkway | | Covington | KY | 41015 | | | First Class Mail |
| 6147817 | Steve Schwartz & Associates Inc. Profit Sharing Trust | Steven Jay Schwartz, Trustee | 853 Westbourne Dr | | | West Hollywood | CA | 90069 | | steve@schwartzfinancial.net | First Class Mail and Email |
| 7309569 | Stone Creek Properties, LLC, a California Limited Liability Company | Craig Barton, CFO | Gina Waldron, VP | Julie Chesnutt, Risk Management Officer | 2440 Bert Drive, Bldg 200, Ste 201 | Hollister | CA | 95023 | | cbarton@anderson-homes.com; gwaldron@stonecreek-properties.com; jchesnutt@anderson-homes.com | First Class Mail and Email |
| 5876215 | STOREY, STEPHANIE | 1775 VALLEY RD | | | | WILLITS | CA | 95490 | | storeysh@yahoo.com | First Class Mail and Email |
| 5876260 | SULTAN, INTISAB | 7301 N FANCHER RD | | | | CLOVIS | CA | 93619 | | intisab@sbcglobal.net | First Class Mail and Email |
| 7298577 | SummerHill Apartment Communities | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7298577 | SummerHill Apartment Communities | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7296109 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7300541 | SummerHill Las Positas LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7300541 | SummerHill Las Positas LLC | Attn:: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 5876273 | SummerHill N40 LLC | 777 S. California Ave | Attention: Jason Biggs, General Counsel | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 5876273 | SummerHill N40 LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 53 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7300138 | SummerHill Prospect Avenue LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7289137 | SummerHill RL LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7289137 | SummerHill RL LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7290045 | SummerHill Ruby Avenue LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7300317 | SummerHill Saratoga Front LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7288296 | SummerHill Skyline LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7288296 | SummerHill Skyline LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7288283 | SummerHill SunMor LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7288283 | SummerHill SunMor LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7288734 | SummerHill Waverly LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | | San Ramon | CA | 94583 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7288734 | SummerHill Waverly LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 5876308 | Sunsweet Morgan Hill, LLC | 84 W Santa Clara Ste#600 | | | | San Jose | CA | 95113 | | lvega@republic-urban.com | First Class Mail and Email |
| 5876361 | SYNERGY DENNIS LANE LLC | 435 E ST | | | | SANTA ROSA | CA | 95404 | | monica@synergygroup.net | First Class Mail and Email |
| 6160656 | Takahashi Family Trust v/a Dtd 02/09/2005 | Ernie Takahashi | 72 Northlite Circle | | | Sacramento | CA | 95831-2153 | | ektakahashi@me.com | First Class Mail and Email |
| 5876408 | Tango Realty Solutions, LLC | 105 Serra Way, Unit 272 | | | | Milpitas | CA | 95035 | | tangorealtyllc@gmail.com | First Class Mail and Email |
| 5865196 | TERRY, MARK | 8807 AVENUE 384 | | | | DINUBA | CA | 93618 | | | First Class Mail |
| 7230940 | Tesoro Viejo Development, Inc. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | | sdodd@mccaffreygroup.com | First Class Mail and Email |
| 6172235 | The Federle Living Trust U/A 07/30/04 | 1261 Alto Vista St | | | | Fairview | TX | 75069-9772 | | lou.federle@icloud.com | First Class Mail and Email |
| 7236932 | The McCaffrey Group, Inc. | Attn: Sharon L. Dodd | 7020 North Van Ness Boulevard | | | Fresno | CA | 93711 | | sdodd@mccaffreygroup.com | First Class Mail and Email |
| 5803071 | The Nature Conservancy | Liwen Mah | 201 Mission Street | 4th Floor | | San Fransico | CA | 94105 | | liwen.mah@tnc.org | First Class Mail and Email |
| 5876592 | The Spanos Corporation | Attn Mary Olvera | 10100 Trinity Parkway, 5th Floor | | | Stockton | CA | 95219 | | rruppel@agspanos.com | First Class Mail and Email |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | c/o Mary C. Duffy Boardman | Executive Counsel | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | | mcduffyb@travelers.com | First Class Mail and Email |
| 7236673 | The Travelers Indemnity Company and certain of its Affiliates | David D. Rowland | Executive Vice President and | Co-Chief Investment Officer Travelers | 385 Washington Street, 9275LC13B | St. Paul | MN | St. Paul | | ddrowlan@travelers.com | First Class Mail and Email |
| 5876801 | Ton, Tri | 327 Los Gatos Blvd #2 | | | | Los Gatos | CA | 95032 | | | First Class Mail |
| 5876801 | Ton, Tri | 55 Rogers Road | | | | Los Gatos | CA | 95030 | | trite99@yahoo.com | First Class Mail and Email |
| 7244122 | Tracy 300, L.P | Attn: Patrich Hugh Matthews | 3202 W March Ln Ste A | | | Stockton | CA | 95219-2351 | | cmdrebert@legacyhomesusa.com | First Class Mail and Email |
| 5876852 | TRAILHEAD, LLC | 324 MILLER AVE | | | | MILL VALLEY | CA | 94941 | | barrywigt@gmail.com | First Class Mail and Email |
| 5877129 | Vela, Muthu | 43381 Jerome Ave | | | | Fremont | CA | 94539 | | muthu.vela@gmail.com | First Class Mail and Email |
| 7307931 | Venerable Insurance and Annuity Company | c/p Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue, Suite 5300 | | | El Segundo | CA | 90245 | | ISG-Legal@apollo.com | First Class Mail and Email |
| 7307931 | Venerable Insurance and Annuity Company | Matthew S. O'Mara | Partner | Apollo Insurance Solutions Group LLC | 2121 Rosecrans Avenue Suite 5300 | El Segundo | CA | 90245 | | ISG-Legal@apollo.com; tradesupport@apollo.com | First Class Mail and Email |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | | | | San Luis Obispo | CA | 93401 | | vesselyr1745@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6166065 | Vineyard Bethel, LLC | 125 S Bowling Green Way | | | | Los Angeles | CA | 90049-4101 | | barry.ephraim@sbcglobal.net | First Class Mail and Email |
| 5877223 | Vranesh, Mark | 9 Corwin Drive | | | | ALAMO | CA | 94507 | | markvvranesh@yahoo.com; vranesh@comcast.net | First Class Mail and Email |
| 5802588 | Waters, William M. | 3318 Ptarmigan Dr. Apt 3C | | | | Walnut Creek | CA | 94595 | | watersbill036@gmail.com | First Class Mail and Email |
| 7213466 | WC Artisan 6040, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | | Lisay@wchomes.com | First Class Mail and Email |
| 7213466 | WC Artisan 6040, LLC | Powell Slater, LLP | Matthew G. Backowski | 7522 N. Colonial Avenue, Suite 100 | | Fresno | CA | 93711 | | mbackowski@powellslater.com | First Class Mail and Email |
| 5877340 | WC Ashlan Hayes, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | | Lisay@wchomes.com | First Class Mail and Email |
| 5877340 | WC Ashlan Hayes, LLC | c/o Powell Slater, LLP | Attn: Matthew G. Backowski | 7522 N. Colonial Avenue, Suite 100 | | Fresno | CA | 93711 | | mbackowski@powellslater.com | First Class Mail and Email |
| 7229844 | WC Clovis 5720A, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | | Lisay@wchomes.com | First Class Mail and Email |
| 6160952 | Weil Family Trust U/A DTD 04/07/1994 | 9746 Spring Street | | | | Galt | CA | 95632 | | paripris@yahoo.com | First Class Mail and Email |
| 6173634 | Whitten, David E | 1290 Alto Vista St | | | | Fairview | TX | 75069-9771 | | dew42@sbcglobal.net | First Class Mail and Email |
| 5822809 | Williams, Kitty A. | 555 Lawrence Dr | | | | San Luis Obispo | CA | 93401 | | garytfi@sbcglobal.net | First Class Mail and Email |
| 5877500 | Willow North Limited Partnership | 10300, Highway 41 | | | | Madera | CA | 93636 | | | First Class Mail |
| 5877611 | Woodside 05N, LP | 111 Woodmere Road, Suite 190 | | | | Folsom | CA | 95630 | | | First Class Mail |
| 5877611 | Woodside 05N, LP | Attn: Wayne Robert Farnsworth | 460 West 50 North | | | Salt Lake City | UT | 84101 | | wayne@woodsidehomes.com | First Class Mail and Email |
| 5877618 | Woodside 06N, LP | 9 River Park Place E, Suite 430 | | | | Fresno | CA | 93720-1530 | | | First Class Mail |
| 5877618 | Woodside 06N, LP | Wayne Robert Farnsworth | Secretary | 460 West 50 North | | Salt Lake City | UT | 84101 | | wayne@woodsidehomes.com | First Class Mail and Email |
| 6179065 | Wrynn, John | 195 Wood Pond Road | | | | South Windsor | CT | 06074 | | john.laur@sbcglobal.net | First Class Mail and Email |
| 6147646 | Yama-Guchi, Keijiroh | PO Box 519 | | | | Media | PA | 19063 | | keijiroh.yamaguchi@gmail.com; keijiya@aol.com | First Class Mail and Email |
| 6128007 | Youatt, Richard W | 958 Mercedes Ave | | | | Los Altos | CA | 94022 | | Richard.Youatt@gmail.com | First Class Mail and Email |

**Exhibit H**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7823460 | ABDAL, WALID I. | 39977 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168 | | powerone.wally@gmail.com | First Class Mail and Email |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | | cschmidt@co.tuolumne.ca.us | First Class Mail and Email |
| 7787971 | ArborMetrics Solutions, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens | 224 Thompson St. #104 | | | Hendersonville | NC | 28792 | | RRichens@arbormetrics.com | First Class Mail and Email |
| 6155970 | Astorino, Ralph and Joy | 1851 Kinglake St | | | | Henderson | NV | 89044-9503 | | bugmejoy@aol.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington, D.C. | D.C. | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7242006 | Avenal Park LLC | Satoshi Takahata | 9255 Towne Centre Drive, Suite 840 | | | San Diego | CA | | | csyme@eurusenergy.com; stakahata@eurusenergy.com | First Class Mail and Email |
| 6171045 | Backaitis, Algis & Sharon E. | 17091 Pennsylvania St. | | | | Southfield | MI | 48075 | | | First Class Mail |
| 7865032 | Barceloux, Carole D and Peter M | PO Box 323 | | | | Issaquah | WA | 98027 | | petebar4@msn.com | First Class Mail and Email |
| 7156229 | Bartek, Irene | PO Box 501 | | | | Flatonia | TX | 78941-0501 | | | First Class Mail |
| 7280636 | Berngruber, Kathleen | 2 D-Dorf | | | | Elstertrebnitz | | 04523 | Germany | | First Class Mail |
| 7280636 | Berngruber, Kathleen | D 2 | | | | Elstertrebnitz | | 04523 | Germany | teich@sachsen-am.de | First Class Mail and Email |
| 7830208 | Bloom, Troy | 5470 S. Versailles Way | | | | Aurora | CO | 80015 | | tbloom@osagecapitalgroup.com | First Class Mail and Email |
| 6148590 | Brandon, Kathleen O. | 171 Sweet Pine Trl | | | | Ponte Vedra | FL | 32081 | | kathy@kathybrandon.com | First Class Mail and Email |
| 7857813 | Brian B Conley & Sandra E Conley JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | | babyblue.sandy.sc@gmail.com | First Class Mail and Email |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | | babyblue.sandy.sc@gmail.com | First Class Mail and Email |
| 6148756 | Britt, Patrick E. | 6740 Woodrow Wilson Dr. | | | | Los Angeles | CA | 90068 | | alto1pat@gmail.com | First Class Mail and Email |
| 6160198 | Brown, Alvin L | 4631 SW Olympia Pl | | | | Lee Summit | MO | 64082 | | alvinbrown583@yahoo.com | First Class Mail and Email |
| 7308822 | California Department of Fish and Wildfire | Myung J. Park | 455 Golden Gate Ave, | Suite 11000 | San Francisco, | CA | | 94102 | | Myung.park@doj.ca.gov | First Class Mail and Email |
| 7308822 | California Department of Fish and Wildfire | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | | serge.glushkoff@wildlife.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@dol.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | | jesse.cason@water.ca.gov | First Class Mail and Email |
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | | Masoud.Shafa@water.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC | Richard Roos-Collins | Julie Gantenbein | 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | | rrcollins@waterpowerlaw.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler | P.O. Box 639014 | | | Folsom | CA | 95763-9014 | | DShonkwiler@caiso.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | | dln@lnbyb.com | First Class Mail and Email |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | | kcunningham@pierceatwood.com | First Class Mail and Email |
| 7150888 | Campbell, Joan | 306 N Main St | | | | Jackson | CA | 95642-2112 | | RCBronco1@aol.com | First Class Mail and Email |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail and Email |
| 6167425 | Cavalier, George | 1 Hawthorne Ave | | | | Larkspur | CA | 94939-1946 | | hankcavalier@comcast.net | First Class Mail and Email |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras | Supervising Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | | Annadel.Almendras@doj.ca.gov | First Class Mail |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | | | First Class Mail and Email |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 10

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | | boopsdebro@yahoo.com | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | | CityMgr@CityofArcata.org | First Class Mail and Email |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck | 300 Fair Lane | | | Placerville | CA | 95667 | | sharon.carey-stronck@edcgov.us | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | | BDoyle@SantaClaraCA.gov | First Class Mail and Email |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | Washington | DC | 20006 | | lsg@dwgp.com | First Class Mail and Email |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | 3722 68th Avenue Court West | | | | University Place | WA | 98466-5206 | | corkyk0123@aol.com | First Class Mail and Email |
| 7835842 | Cochran, Jacob | 724 Preserve Way | | | | Hoover | AL | 35226 | | jmc1006@gmail.com | First Class Mail and Email |
| 7835063 | Cortes, Rudy | 2657 Yorkshire Dr. | | | | Antioch | CA | 94531 | | corteswealth@gmail.com | First Class Mail and Email |
| 6153579 | Criscenti, Lynn M. | 710 California Way | | | | Emerald Hills | CA | 94062 | | Grumpaf@SBCglobal.net | First Class Mail and Email |
| 7855638 | Dashinsky, Jason | 14372 Santa Lucia Street | | | | Fontana | CA | 92336 | | jasondashinsky@hotmail.com | First Class Mail and Email |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | 3535 N. Hall St. #718 | | | | Dallas | TX | 75219 | | | First Class Mail |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | c/o Linda S. LaRue | QSLWM, P.C. | 2001 Bryan Street, Suite 1800 | | Dallas | TX | 75201 | | llarue@qslwm.com | First Class Mail and Email |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | 120 PATCHWORK DRIVE | | | | STEPHENSON | VA | 22656 | | dianalangel@outlook.com | First Class Mail and Email |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | | | | | | | | | | First Class Mail |
| 7866775 | Dillender, Dalton | 555 Mission Rock Street Unit 106 | | | | San Francisco | CA | 94158 | | Daltondtv@yahoo.com | First Class Mail and Email |
| 7219054 | DTE Stockton, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@huntonAK.com; rrich2@huntonAK.com | First Class Mail and Email |
| 7219054 | DTE Stockton, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq | 200 Park Avenue | | New York | NY | 10166 | | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | | stephanie.moore@vistraenergy.com | First Class Mail and Email |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | | | | Oakland | CA | 94612 | | | First Class Mail |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel | Richards, Watson & Gershon | One Sansome Street | Suite 2850 | San Francisco | CA | 94104 | | ikhalsa@rwglaw.com | First Class Mail and Email |
| 7332802 | Ecke, Susan N. | 16 Vista Way | | | | Fairfax | CA | 94930 | | eckesn@aol.com | First Class Mail and Email |
| 7333353 | Elkins, Ron | 2037 Dermanak Dr | | | | Solvang | CA | 93463-9734 | | | First Class Mail |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP | David M. Powlen & Kevin G. Collins | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | | david.powlen@btlaw.com | First Class Mail and Email |
| 7213591 | Energy Systems Group, LLC | Dan Shell | Vice President, Contracts and General Counsel | 9877 Eastgate Court | | Newburgh | IN | 47630 | | dbailey@energysystemsgroup.com; dshell@energysystemsgroup.com | First Class Mail and Email |
| 6169087 | Engeldinger, Brad | 42 Treecrest Ct | | | | Roseville | CA | 95678-5975 | | bengeldinger@sienacollege.edu | First Class Mail and Email |
| 6176817 | Fan, Sharon | 60 Crestline Ave | | | | Daly City | CA | 94015-3806 | | sowyang2@gmail.com | First Class Mail and Email |
| 7332188 | Feliciano, Chris A | 35 Drawbridge Ct. | | | | Sacramento | CA | 95833-9787 | | EJFELICIANO916@GMAIL.COM | First Class Mail and Email |
| 7864954 | Felix, David | 47 Juniper Rd Unit A10 | | | | North Attleboro | MA | 02760 | | southshorema@gmail.com | First Class Mail and Email |
| 7156847 | Finn, Jeffrey Mitchell | 1009 Shadow Oak Lane | | | | Bridgewater | NJ | 08807 | | the5finns@verizon.net | First Class Mail and Email |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director | First Solar Dev, LLC | 135 Main Street 6th Floor | | San Francisco | CA | 94105 | | karbeit@firstsolar.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 10

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 58 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7836131 | Fischbach, Mary T | 23207 Village 23 | | | | Camarillo | CA | 93012 | | musicalocean@yahoo.com | First Class Mail and Email |
| 7151754 | Fong, Virginia Y | 1056 Norwood Ave | | | | Oakland | CA | 94610-1836 | | willingtonfong@yahoo.com | First Class Mail and Email |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Frances Fingeroot | 22522 Orange Blossom Lane | | | Boca Raton | FL | 33428 | | froselynf@gmail.com | First Class Mail and Email |
| 7236701 | Fremont State Street Center LLC | Attn: Controller | 3000 Executive Parkway | Suite 450 | | San Ramon | CA | | | jbiggs@shhousinggroup.com | First Class Mail and Email |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | | mwong@shhousinggroup.com | First Class Mail and Email |
| 7218653 | Gavin, Michael and Ellen | 4728 Selkirk St | | | | Fremont | CA | 94538-1977 | | | First Class Mail |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt | 1360 Post Oak Blvd | | | Houston | TX | 77056 | | daniel.mcdevitt@genon.com | First Class Mail and Email |
| 6162233 | George, Irene | 200 Demarest Dr Apt 703M | | | | Vacaville | CA | 95687-6469 | | | First Class Mail |
| 6162233 | George, Irene | Edward F. George | 708 Hemenway | | | Winter | CA | 95694 | | | First Class Mail |
| 6162233 | George, Irene | Thomas A. George | P.O. Box 828 | | | Winters | CA | 95694 | | | First Class Mail |
| 7835667 | Getreuer, William Henry | 789 Charlotte Terrace | | | | Ridgefield | NJ | 07657-2503 | | wgetreuer@verizon.net | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant | Stoel Rives LLP | 101 South Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | | david.levant@stoel.com | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | | eric.martin@stoel.com; jason.brauser@stoel.com | First Class Mail and Email |
| 7236557 | Gill Ranch Storage, LLC | MardiLyn Saathoff | NW Natural | 220 NW Second Avenue, 13th Floor | | Portland | OR | 97209-3942 | | mardilyn.saathoff@nwnatural.com | First Class Mail and Email |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | PO Box 373 | | | | Dade City | FL | 33526-0373 | | | First Class Mail |
| 7276522 | Goltiao Jr, Herminio | 1690 Mescal St. | | | | Seaside | CA | 93955-4436 | | hergol_99@yahoo.com | First Class Mail and Email |
| 7307614 | Hale, Patricia K | 2532 Kendall Drive | | | | San Bernardino | CA | 92407 | | pkh925@gmail.com | First Class Mail and Email |
| 6154116 | Halpern, Esther and Stan | 92 Harbor South | | | | Amityville | NY | 11701 | | slideguy56@Aol.com | First Class Mail and Email |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Drive | Suite 340 | Petaluma | CA | 95454 | | kristen.decker@headlands.us | First Class Mail and Email |
| 7895313 | Haupert, Charles D | 5641 Hwy 71 NE | | | | Willmar | MN | 56201 | | chaupert@chartermi.net | First Class Mail and Email |
| 6175984 | Herman, Steve J. | 4 E Somerset Hills Court | | | | Bernardsville | NJ | 07924 | | stevejherman@msn.com | First Class Mail and Email |
| 7261011 | Herzer, David G. & Vernelle A. | 7318 E Echo Lane | | | | Scottsdale | AZ | 85258 | | dgherzer@gmail.com; nellxmas@gmail.com | First Class Mail and Email |
| 7250041 | Hetrick, Naoma | 317 County Road 4228 | | | | Atlanta | TX | 75551 | | allandawn@msn.com | First Class Mail and Email |
| 6162023 | Hickson, William T | 110 Stage Rd | | | | Pescadero | CA | 94060 | | | First Class Mail |
| 6162023 | Hickson, William T | PO Box 430 | | | | Pescadero | CA | 94060-0430 | | | First Class Mail |
| 7146426 | Hogan, Laurie H | 3990 Centre St #202 | | | | San Diego | CA | 92103 | | laurielarrick@gmail.com | First Class Mail and Email |
| 4992884 | Hubacher, Patricia | 166 Winged Foot Place | | | | San Ramon | CA | 94583 | | mac.kristi@gmail.com | First Class Mail and Email |
| 6174884 | Hugon, Monique | 4787 Oceana Dr | | | | Florence | OR | 97439-9016 | | | First Class Mail |
| 7281261 | Isaeff, George | 19040 Carlton Ave | | | | Castro Valley | CA | 94546-2912 | | | First Class Mail |
| 7859200 | Jackson, Lorenzo | 4242 Vassar Dr | | | | Troy | MI | 48085 | | LINDAMJACKSON50@AOL.COM | First Class Mail and Email |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | 533 Neil Dr | | | | Yuba City | CA | 95993-4648 | | janc901@yahoo.com | First Class Mail and Email |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | 1363 Woodland Ave | | | | San Carlos | CA | 94070-4837 | | | First Class Mail |
| 6183821 | Johnson, Loretta | 101 Seacliff Dr #1 | | | | Pismo Beach | CA | 93449-1765 | | | First Class Mail |
| 6155213 | Kalar, Arlene B | 1636 E Madison St | | | | Petaluma | CA | 94954-2321 | | arlenek16@aol.com | First Class Mail and Email |
| 7305578 | Kompogas SLO LLC | Attn Heath Jones | 3930 E. Jones Bridge Road | | | Norcross | GA | 30092 | | bfeder@kelleydrye.com | First Class Mail and Email |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP | Attn James S. Carr & | Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | | Heath.Jones@hz-inova.com | First Class Mail and Email |
| 7073884 | Lam, Kamluen | Yunjen Lam | 5642 Oakhill Ct | | | Santa Maria | CA | 93455-6043 | | kli2@nyu.edu | First Class Mail and Email |
| 6159967 | Lampignano, Vincenzo & Josephine | 1751 Whispering Court | | | | Addison | IL | 60101 | | Lamprentals@aol.com | First Class Mail and Email |
| 7333254 | Lee, Milton K | 1930 155 St Apt 3 | | | | San Francisco | CA | 94114-1741 | | sfmillbrae@yahoo.com | First Class Mail and Email |
| 6160698 | LEE, MRS SOON | 424 S EL DORADO ST | | | | STOCKTON | CA | 95203-3405 | | | First Class Mail |
| 6160698 | LEE, MRS SOON | Mae Y. Lee | 424 S. ELDORADO ST. | | | STOCKTON | CA | 95203 | | | First Class Mail |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah | C/o Linda Leah Baker | 624 Cypress Ave | | | San Bruno | CA | 94066-3336 | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | 2010 Horton Road | | | | Jackson | MI | 45203 | | | First Class Mail |
| 7864941 | Lewis, Neal Andres | 2910 Horton Road | | | | Jackson | MI | 49203 | | nlewis12@att.net | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 10

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 59 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7148501 | Liechliter, Mary Ellen | 4847 Lawther Dr. Ap. 3B | | | | Dallas | TX | 75214 | | | First Class Mail |
| 7148501 | Liechliter, Mary Ellen | Zaby & Associates | 6116 N. Central Expressway Suite 450 | | | Dallas | TX | 75206 | | zabyfirm@gmail.com | First Class Mail and Email |
| 7245168 | Lincus, Inc. | Joel E. Sannes | Udall Shumway, PLLC | 1138 N. Alma School Rd. No. 101 | | Mesa | AZ | 85201 | | jes@udallshumway.com | First Class Mail and Email |
| 7245168 | Lincus, Inc. | Lincus, Inc. | 8950 S. 52nd Street, No. 415 | | | Tempe | AZ | 85284 | | jnofal@lincus.com | First Class Mail and Email |
| 7139529 | Lindley, Colleen T | 206 Valley View Drive | | | | John Day | OR | 97845 | | mcdadec@hotmail.com | First Class Mail and Email |
| 7285021 | Lingo, Harlan Guy | 424 D St | | | | Taft | CA | 93268-3813 | | hlingo@bak.rr.com | First Class Mail and Email |
| 7593321 | Little Bear Holding Company, LLC as Transferee of First Solar, Inc. | c/o Longroad Development Company, LLC | Attn: General Counsel | 330 Congress Street, 6th Floor | | Boston | MA | 02210 | | legal@longroadenergy.com | First Class Mail and Email |
| 7682848 | LOESCH, CHRIS | 2470 GITANA CT | | | | MORGAN HILL | CA | 95037-3913 | | acloesch@juno.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | United Kingdom | karen.fili@urenco.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | nick.lumley@urenco.com | First Class Mail and Email |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili | 275 Hwy 176 | PO Box 1789 | | Eunice | NM | 88231 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7236889 | Lundvall, Patti Jo | 23824 107th Place West | | | | Edmonds | WA | 98020 | | edpatcharlie@aol.com | First Class Mail and Email |
| 7865057 | Ma, Lin | 207 Peppermint Tree Terrace Unit 5 | | | | Sunnyvale | CA | 94086 | | linlma@gmail.com | First Class Mail and Email |
| 6162191 | Macdonald, George | 10600 Tamarron Dr | | | | Bakersfield | CA | 93311-4547 | | | First Class Mail |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal | Kevin J. Pooler | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail and Email |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler | Macquarie Energy Canada Ltd. | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | | kevin.pooler@macquarie.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy | One North Wacker Drive | Level 29 | | Chicago | IL | 60606 | | ray.tubridy@macquarie.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | Justin E. Rawlins & Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | | agobersims@winston.com; jrawlins@winston.com | First Class Mail and Email |
| 6185897 | Maeder, Ronald Louis | 59 Washington St #208 | | | | Santa Clara | CA | 95050 | | ron.ege@maeder.org | First Class Mail and Email |
| 6158278 | Makar, Marianne M. | 600 45th Street West | | | | Bradenton | FL | 34209 | | marianinfl@aol.com | First Class Mail and Email |
| 7308745 | Malin, Susan S | 2617 Knolls Dr | | | | Santa Rosa | CA | 95405-8304 | | smalin@sonic.net | First Class Mail and Email |
| 7699848 | Manalli, John A. | 1279 San Sorrento Ct. | | | | Grover Beach | CA | 93433-3238 | | johnm3x3@yahoo.com | First Class Mail and Email |
| 6163580 | Mangini, Chris | 472 Flood Ave | | | | San Francisco | CA | 94112-1335 | | bacirelli@yahoo.com | First Class Mail and Email |
| 7279298 | Marin Clean Energy | c/o Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient | 2029 Century Park East, Suite 3100 | | Los Angeles | CA | 90067 | | avobrient@mintz.com | First Class Mail |
| 7279298 | Marin Clean Energy | Attn: Director of Finance | 1125 Tamalpais Avenue | | | San Rafael | CA | 94901 | | | First Class Mail and Email |
| 6158289 | Markarian, Judith Ellen | 217 Green Street | | | | Alexandria | VA | 22314 | | jmarkarian13@gmail.com | First Class Mail and Email |
| 6161783 | Martinez, Brandon | 22479 Ferdinand Dr | | | | Salinas | CA | 93908-1107 | | brandonm@atsair.com | First Class Mail and Email |
| 4979587 | McCorquodale, Candace M | 19175 Moon Ridge Rd | | | | Hidden Valley Lake | CA | 95467-8603 | | | First Class Mail |
| 4979587 | McCorquodale, Candace M | Morgan Stanely | Sara Cassidy | 3562 Round Barn Circle 1st floor | | Santa Rosa | CA | 95403 | | | First Class Mail |
| 4979587 | McCorquodale, Candace M | Morgan Stanely | Sara Cassidy | 3562 Round Barn Circle 1st Floor | | Santa Rosa | CA | 95403 | | candace4logcabin@outlook.com | First Class Mail and Email |
| 6171865 | McDermott Ranschau, Mary Ann | 509 2nd Ave. S. | | | | Clear Lake | SD | 57226 | | | First Class Mail |
| 6170254 | McGrath, Brian L | 18 Dexter Pl | | | | Millbrae | CA | 94030-1715 | | bvinmic@pecbell.net | First Class Mail and Email |
| 6180443 | Meech, Mary Louise | 2322 E Lakeside Ave | | | | Orange | CA | 92867 | | | First Class Mail |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | daladjem@downeybrand.com | First Class Mail and Email |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | | iwpc@medoiwpc.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 10

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 60 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6164925 | Michael and Johanna Tricarico JT TEN | 3326 Rankin Dr | | | | New Port Richey | FL | 34655-2124 | | | First Class Mail |
| 7865070 | Milligan, Kelly | 2177 Stewart Ave | | | | Walnut Creek | CA | 94596 | | indianajones94596@gmail.com; milliganstew@live.com | First Class Mail and Email |
| 7835540 | Moaz, Saar | 5810 Knobcone Ct | | | | El Sobrante | CA | 94803 | | stormy1777@yahoo.com | First Class Mail and Email |
| 7835542 | Moaz, Saar | 5810 Knobcone Ct | | | | El Sobrante | CA | 94803 | | stormy1777@yahoo.com | First Class Mail and Email |
| 7835507 | Moeller, John H and Mary J | PO Box 694 | | | | Coupeville | WA | 98239 | | myzz@comcast.net | First Class Mail and Email |
| 7216396 | Monterey Bay Community Power Authority | Robert M. Shaw, General Counsel | 700 Garden Court, Suite 300 | | | Monterey | CA | 93940 | | rshaw@mbcp.org | First Class Mail and Email |
| 6174517 | Moore, Gordon | 4273 E Vacheron St | | | | Meridian | ID | 83642-5427 | | tmflash200@msn.com | First Class Mail and Email |
| 6165888 | Murphy, Lisa A. | 3235 Strasburg Rd. | | | | Coatesville | PA | 19320 | | lisa.murphy@stanfordalumni.org | First Class Mail and Email |
| 7260193 | Myers, Dona K. | 2111 154th Ct E | | | | Tacoma | WA | 98445 | | | First Class Mail |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | | rc@nhcf.org | First Class Mail and Email |
| 6167167 | Newman, Lupheba F | 717 South Boeke Rd | | | | Evansville | IN | 47714-2329 | | | First Class Mail |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars, 39th Floor | | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | 1999 Ave. of the Stars, 39th Floor | | | Los Angeles | CA | 90067 | | Dstern@ktbslaw.com | First Class Mail and Email |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktbslaw.com | First Class Mail and Email |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB | 700 Univverse Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 10

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 61 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktblaw.com | First Class Mail and Email |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | charles.sieving@nexteraenergy.com; NEER_PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktblaw.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | dstern@ktblaw.com | First Class Mail and Email |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktblaw.com | First Class Mail and Email |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | | galeaa@msagroup.com | First Class Mail and Email |
| 7236883 | Northern California Power Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | | jane.luckhardt@ncpa.com | First Class Mail and Email |
| 6166690 | O'Brien, Patricia | 400 Greenbrier Rd | | | | Half Moon Bay | CA | 94019-2220 | | | First Class Mail |
| 6167711 | Oddone, Diane | 477 Vista Ct | | | | Benicia | CA | 94510-2715 | | | First Class Mail |
| 7835094 | O'Herron, Joseph | 3017 Vermont St NE | | | | Albuquerque | NM | 87110 | | | First Class Mail |
| 7072848 | Oliveros, Franklin | 2143 Blue Ridge Dr | | | | Milpitas | CA | 95035-7803 | | | First Class Mail |
| 6167957 | Overbaugh, Clark J. | 25568 Royal Hunter Dr | | | | Aldie | VA | 20105 | | coverbaugh01@verizon.net | First Class Mail and Email |
| 5886273 | Pardee, Roy Irvin | 1028 Alice Ave | | | | Ukiah | CA | 95482 | | royanddeb@att.net | First Class Mail and Email |
| 7862615 | Patterson, Donald A. | 4055 Overlook Point Ct. | | | | Baton Rouge | LA | 70817-1620 | | dpatterson21@cox.net | First Class Mail and Email |
| 4969867 | Peck, Adam Steven | 728 Shamrock Lane | | | | Pismo Beach | CA | 93449 | | peck.adams@gmail.com | First Class Mail and Email |
| 6184376 | Peggy L Spies Trust | Peggy Spies | 7762 Madera Ave | | | Hesperia | CA | 92345 | | tlc.iplaw@gmail.com | First Class Mail and Email |
| 6183182 | Peyton, Loren E | 16123 Hi Land Circle | | | | Brighton | CO | 80602 | | Lynda.Wenk@sclhealth.org | First Class Mail and Email |
| 6158757 | Pickowitz, Teresa M | 3841 155th Ave E | | | | Parrish | FL | 34219 | | pickowitz@yahoo.com | First Class Mail and Email |
| 7275853 | Pioneer Community Energy | | Attn: Clifford W Stevens | 3121 W. March Lane, Suite 100 | | Stockton | CA | 95219 | | cstevens@neumiller.com | First Class Mail and Email |
| 6041175 | Piplar, Mark | 1300 Yellow Stone Lane | | | | Carrollton | TX | 75006 | | markpiplar@hotmail.com | First Class Mail and Email |
| 7333162 | Radavero, Lina | 1691 25th Ave | | | | San Francisco | CA | 94122-3302 | | | First Class Mail |
| 7331575 | Rae, David Lynn | 460 Grasmere Lane | | | | Aberdeen | MD | 21001 | | drae4@comcast.net | First Class Mail and Email |
| 6178506 | RAI, CECILIA S. | 69 SUMMIT RD. | | | | PLYMOUTH | NH | 03264 | | cecirai@yahoo.com | First Class Mail and Email |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P. | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel | Attn: Jeffrey Kalikow | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Attn: Jeffrey Kalikow | Office of the General Counsel | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 6098936 | RE Gaskell West 4 LLC, a Delaware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | | legal@recurrentenergy.com | First Class Mail and Email |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, 15th Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 10

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 6100302 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | | 633 3rd Street | | Eureka | CA | 95501 | | mmarshall@redwoodenergy.org | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond | Attn: Nancy Diamond, General Counsel | 822 G Street, Suite 3 | | Arcata | CA | 95521 | | ndiamond@ndiamondlaw.com | First Class Mail and Email |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | | mmarshall@redwoodenergy.org | First Class Mail and Email |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | 8196 Sedona Sunrise Dr. | | | | Las Vegas | NV | 89128-7310 | | reggielv@me.com | First Class Mail and Email |
| 7151829 | Ridgeway, Julie | 5001 Auburn Folsom Road | | | | Loomis | CA | 95650 | | jridgeway1@mac.com | First Class Mail and Email |
| 6168555 | Roberts, Lilian M | 1539 4th St | | | | Alameda | CA | 94501-3251 | | lmroberts400@att.net | First Class Mail and Email |
| 7238676 | Rogers, Valencia L. | 86 Steuben Bay | | | | Alameda | CA | 94502 | | gerhart186@sbcglobal.net | First Class Mail and Email |
| 7073966 | Ross, Claudia Aron | 341 Black Oak Dr | | | | Petaluma | CA | 94952-6127 | | caronross@scbglobal.net | First Class Mail and Email |
| 7823454 | Ruiz, Paul | 826 Cedar Avenue | | | | Brea | CA | 92821 | | pauljruiz@aol.com | First Class Mail and Email |
| 7825272 | Ryley, Frederick G | 2911 Maffie St. | | | | Henderson | NV | 89052 | | rickryley1@gmail.com | First Class Mail and Email |
| 6158241 | Saal, Catharine Creighton | 515 West Henley St. | | | | Olean | NY | 14760-3445 | | csaal46@gmail.com | First Class Mail and Email |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC | 375 Beale Street, Ste. 510 | | | San Francisco | CA | 94105 | | Marc.Zeppetello@bcdc.ca.gov | First Class Mail and Email |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutchliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | | Dfelder@orrick.com | First Class Mail and Email |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | Tcmitchell@orrick.com | First Class Mail and Email |
| 7882991 | Schade, Wendy A | 9723 W. Wrangler Dr. | | | | Sun City | AZ | 85373 | | wendy.a.schade@gmail.com | First Class Mail and Email |
| 7835753 | Seminario, Fernando | 27 Carte Pl | | | | Pleasant Hill | CA | 94523 | | fseminario@gmail.com | First Class Mail and Email |
| 7864313 | Shapiro, Jonathan | 446 Ocean View Ave | | | | Pismo Beach | CA | 93449 | | hello@suchcoolstuff.com | First Class Mail and Email |
| 7864313 | Shapiro, Melany S | 446 Ocean View Avenue | | | | Pismo Beach | CA | 93449 | | cyclone9990@yahoo.com | First Class Mail and Email |
| 7242142 | Sheehan, Donald | 4915 Alondra Ct | | | | El Dorado Hills | CA | 95762-7528 | | | First Class Mail |
| 7331941 | Shigeko Omori Trust | 551 12th Ave | | | | San Francisco | CA | 94118 | | | First Class Mail |
| 7331941 | Shigeko Omori Trust | Linda Omori | Trustee Shigeko Omori Trust | 551-12th Avenue | | San Francisco | CA | 94118 | | lomori@gmail.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Luis.Silva@edf-re.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | | Daniel.summa@edf-re.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | | dfelder@orrick.com | First Class Mail and Email |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail and Email |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | | meg.bateman@enel.com | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert | 333 El Camino Real | Suite 290 | | Sunnyvale | CA | 94087 | | don.eckert@svcleanenergy.org | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | | dneier@winston.com | First Class Mail and Email |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | | Jcecil@winston.com | First Class Mail and Email |
| 4987735 | Slider, Sandra | 1926 Leila Street | | | | Castro Valley | CA | 94546 | | | First Class Mail |
| 6168202 | Small World Trading Co | 90 Windward Way | | | | San Rafael | CA | 94901 | | steve@eoproducts.com | First Class Mail and Email |
| 7859196 | Smith, Jacquelin D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | | jimhsmith@att.net | First Class Mail and Email |
| 7859218 | Smith, Jacqueline D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | | jimhsmith@att.net | First Class Mail and Email |
| 7297721 | Somerville, Jennifer Ann | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | somerjen@yahoo.com | First Class Mail and Email |
| 7294111 | SOMERVILLE, JON MICHAEL | 3670 GOLF VIEW DR. | | | | WILLIAMSTON | MI | 48895 | | jon_m_somerville@yahoo.com | First Class Mail and Email |
| 7303669 | Somerville, Mary Lou | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | mlsomerville18@frontier.com | First Class Mail and Email |
| 7304925 | Somerville, William J. | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | | somervi5@msu.edu | First Class Mail and Email |
| 7241681 | Srivastava, Karunesh | 25771 Terra Bella Ave | | | | Laguna Hills | CA | 92653 | | Karunesh.srivastava@gmail.com | First Class Mail and Email |
| 6155800 | St Pierre, Mary Elizabeth | 22 Leighton Rd | | | | Dover | NH | 03820 | | mesmew@yahoo.com | First Class Mail and Email |
| 7148313 | St. Hill, Sarah L | 1282 Hookston Road | | | | Concord | CA | 94518 | | shorepines@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 63 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave. | EIN 25-1403199/000 | | | Homestead | PA | 15120 | | | First Class Mail |
| 6174405 | Stanley, Albertine | 736 5th Avenue | | | | San Francisco | CA | 94118-3917 | | | First Class Mail |
| 6174328 | Sullivan, Henry J. | 60 Merrimac Street #806 | | | | Amesbury | MA | 01913 | | hjsullivan@hotmail.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | | csyme@eurusenergy.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tcmitchell@orrick.com | First Class Mail and Email |
| 7864315 | Tavano, Gregory | 5206 Ridge Vista Ct | | | | Fair Oaks | CA | 95628 | | gtavano77@gmail.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products | 901 Page Avenue | | | Fremont | CA | 94538 | | kgirotra@tesla.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NY | | Washington | DC | 20005 | | dfelder@orrick.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | tmitchell@orrick.com | First Class Mail and Email |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations | 47700 Kato Road | | | Fremont | CA | 94538 | | tzhublawar@tesla.com | First Class Mail and Email |
| 7475830 | Thau, Donald E | 30 Covey Ct | | | | Chico | CA | 95973-9723 | | | First Class Mail |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222-2716 | | rsimons@reedsmith.com; slucas@reedsmith.com | First Class Mail and Email |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Attn: Bernadette T. Brezovec | 500 Grant Street | | | Pittsburgh | PA | 15258 | | Bernadette.Brezovec@bnymellon.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC | c/o Felicia Moore | Attn: Ethan J. Birnberg | 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | | birnbreg@portersimon.com | First Class Mail and Email |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee | PO Box 296 | | | Kings Beach | CA | 96143 | | moorefelicia44@gmail.com | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | danderson@teainc.org | First Class Mail and Email |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | | jlucas@teainc.org | First Class Mail and Email |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | 2246 Leonardsburg Road | | | | Delaware | OH | 43015 | | | First Class Mail |
| 6169789 | Thompson, Clifford W | 1343 106th Ave | | | | Oakland | CA | 94603-3815 | | cliffordthompson2@comcast.net | First Class Mail and Email |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation | Attn: Steven C. Gross, General Counsel | 40200 Truckee Airport Road, Suite One | | Truckee | CA | 96161 | | gross@portersimon.com | First Class Mail and Email |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | | aprincipi@treesinc.com | First Class Mail and Email |
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6166425 | Underwood, June | 206 Prairie Way | | | | Livermore | CA | 94550-8044 | | Juneunderwood@comcast.net | First Class Mail and Email |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh | Chief Commercial Officer | Urenco Enrichment Company Limited | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire SL2 4JS | | | | | First Class Mail |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire | Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | laurent.odeh@urenco.com | First Class Mail and Email |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | | summersm@ballardspahr.com | First Class Mail and Email |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | | | Buckingham shire | SL24JS | United Kingdom | nick.lumley@urenco.com | First Class Mail and Email |
| 7239085 | URENCO Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7242237 | URENCO Nederland BV | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail and Email |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel | Urenco Court, Sefton Park | Bells Hill, Stroke Poges | | Buckinghamshire | | SL2 4JS | United Kingdom | laurent.odeh@urenco.com; nick.lumley@urenco.com | First Class Mail and Email |
| 7241784 | Urenco UK Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | summersm@ballardspahr.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP | Attn: Harriet A. Steiner | 500 Capitol Mall, Suite 1700 | | Sacramento | CA | 95814 | | harriet.steiner@bbklaw.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramemto | CA | 95814 | | mgorton@boutinjones.com | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | | eric.may@yolocounty.org | First Class Mail and Email |
| 7245156 | Valley Clean Energy Alliance | Valley Clean Energy Alliance | Mitch Sears, Interim General Manager | 604 2nd Street | | Davis | CA | 95916 | | mitch.sears@valleycleanenergy.org | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 65 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7835322 | Van Zelm, Bas Benjamin | 55 SE 6th Street Apt 3810 | | | | Miami | FL | 33131 | | bvanzelm@amstelbaybv.nl; bzelm@yahoo.com | First Class Mail and Email |
| 6175745 | Von Buchau, Rose | 396 Bryce Canyon Rd | | | | San Rafael | CA | 94903-2226 | | rosearmen@gmail.com | First Class Mail and Email |
| 6174753 | Wacker, Donald G | PO Box 356 | | | | Paupack | PA | 18451-0356 | | | First Class Mail |
| 7283295 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7336194 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | Ca | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7276893 | Wahhab, Rimon M | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7280469 | Wahhab, Rimon M | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | | rimonwahhab@yahoo.com | First Class Mail and Email |
| 7835096 | Wartman, Robert W. | 10395 O Daniel Dr. | | | | Pensacola | FL | 32514-1522 | | sarbo@cox.net | First Class Mail and Email |
| 7827954 | Waterman, Brock | PO Box 3014 | | | | Paso Robles | CA | 93447 | | greatwinegreatlife@gmail.com | First Class Mail and Email |
| 6171662 | Waters, Diane C | P.O. Box 162514 | | | | Sacramento | CA | 95816 | | dcwarch@gmail.com | First Class Mail and Email |
| 7072075 | Whitehead, Claire | Claire Whitehead Stanton | 3575 Marquette St. Apt 206 | | | Davenport | IA | 52806 | | Dohetraveling@gmail.com | First Class Mail and Email |
| 7331416 | Widmer, Mark and Terry | Mark Edwin Widmer | 15214 Spring Smoke | | | San Antonio | TX | 78247 | | colwidmer@yahoo.com | First Class Mail and Email |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | | First Class Mail |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq. Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 7278132 | Woodruff, Deanne | 3 Tennace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7903729 | Woodruff, Deanne H | 3 Terrace St. | | | | Washington | NJ | 07882 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 7903680 | Wu, Jonathan | 146 Basinside Way | | | | Alameda | CA | 94502 | | cal4jw@yahoo.com | First Class Mail and Email |
| 7263085 | Yamada, Eileen | 2100 Riggs Ave | | | | Sacramento | CA | 95835-1630 | | eyamada@aol.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 66 of 242

**Exhibit I**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7895504 | Albert, Roger Charles | 1105 Honest Pleasure Drive | | | | Naperville | IL | 60540 | | rogera@wowway.com | First Class Mail and Email |
| 7927836 | Bate, Michael H. | 13619 S 32nd Place | | | | Phoenix | AZ | 85044 | | mhbate@gustlaw.com | First Class Mail and Email |
| 7927836 | Bate, Michael H. | Attn: Michael Halls | Stoker Ostler | 170 S Main Street | | Salt Lake City | UT | 84101 | | mike.halls@stokerostler.com | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | c/o Lisa Ayres | The Northern Trust Company | 50 S. La Salle | | Chicago | IL | 660603 | | LAA4@ntrs.com | First Class Mail and Email |
| 7905783 | Bechtel NR Program Master Pension Trust | C/O Rob Hoffman | 3500 Technology Drive | | | Monroeville | PA | 15146 | | RHoffma1@bechtel.com | First Class Mail and Email |
| 10357315 | Campbell, Karla | 4487 Brisbane Circle | | | | El Dorado Hills | CA | 95762 | | koldingcamp@comcast.net | First Class Mail and Email |
| 10357315 | Campbell, Karla | | | | | | | | | | |
| 7898684 | CANNARELLA, ROBERT A. | 17 REEVES STREET | | | | SMITHTOWN | NY | 11787-1923 | | BOBC_17@YAHOO.COM | First Class Mail and Email |
| 7987181 | Cassidy, Kathleen | 343 Hudson | | | | Redwood City | CA | 94062 | | clancy.kate@yahoo.com | First Class Mail and Email |
| 7927818 | Charles Schwab IRA FBO Jeffery L Patterson | Attn: Jeffery L Patterson | 321 E Second St | | | Ocean Isle Beach | NC | 28469 | | jeffp897@gmail.com | First Class Mail and Email |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | 109 Greenbrook Road | | | | Middlesex | NJ | 08846-1346 | | | First Class Mail |
| 7948411 | Christine R. Johnson and Dale L. Johnson JT Ten | Morgan Stanley | Georgina Sandler, Client Service Associate | 120 Albany Street, Suite 400 | | NE Brunswick | NJ | 08901 | | georgina.sandler@morganstanley.com | First Class Mail and Email |
| 8012157 | Conley, Richard | 2219 E. Harvard Ct. | | | | Visalia | CA | 93292 | | Rocon61@yahoo.com | First Class Mail and Email |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 85 West Hudson Ave | | | | Englewood | NJ | 07631 | | dersyl@mac.com | First Class Mail and Email |
| 7899012 | Donald K. Loo CUST Christopher M. Loo | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7898898 | Donald K. Loo CUST Emily P. Loo | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7992062 | Flowers, Jr., Dennis Ray | 8535 Primm Forest Dr NE | | | | Leland | NC | 28451 | | audioplus@twx.com | First Class Mail and Email |
| 7927948 | GEORGE H DAILEY, II ROLLOVER IRA | ATTN: GEORGE H DAILEY | 701 WINSHOLEN CT | | | WESTERVILLE | OH | 43081 | | GEORGEDAIL@AOL.COM | First Class Mail and Email |
| 7903332 | Guo, Liang Chang | 15 Shetland Way | | | | Kanata | ON | K2M 1S1 | Canada | guolc@YAHOO.COM | First Class Mail and Email |
| 7903116 | Harold Elfman TOD Edie Weiss | 3923 Chester Drive | | | | Glenview | IL | 60026 | | evilplantlady@gmail.com | First Class Mail and Email |
| 7898706 | Hosni, Sheila | P.O. Box 140664 | | | | Staten Island | NY | 10314 | | sheila.hosni@yahoo.com | First Class Mail and Email |
| 7897598 | Hubbard, Theodore Russell | 1973 La Corso Ct | | | | Walnut Creek | CA | 94598 | | effertaph@hotmail.com | First Class Mail and Email |
| 7895556 | Ip, Emily | 1154 Quince Avenue | | | | Sunnyvale | CA | 94087 | | emilyshieh@hotmail.com | First Class Mail and Email |
| 7883004 | Jacques J. Kirch 401K Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | | jkirch@kirchlaw.com | First Class Mail and Email |
| 7896807 | James A. Solinsky & Janell J. Solinsky | 7024 Lair Drive | | | | Rhinelander | WI | 54501-9468 | | jimsolinsky@yahoo.com | First Class Mail and Email |
| 7896285 | Jeanette Sorensen CUST Katrina M Sorensen | 2786 Marsh Dr | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7896269 | Jeanette Sorensen CUST Patrick Sorensen | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7927820 | Kern, Richard Scott | 8634 NE 121st Place | | | | Kirkland | WA | 98034-6023 | | scott.kern@bldlighting.com | First Class Mail and Email |
| 7927820 | Kern, Richard Scott | Attn: Benjamin Elie Aslan | UBS Financial Services, Inc | 750 University Ave, Suite 250 | | Los Gatos | CA | 95032 | | ben.aslan@ubs.com | First Class Mail and Email |
| 7895269 | Law Offices of Jacques J. Kirch 401(K) Plan | Jacques J. Kirch | 3617 Sage Canyon Drive | | | Encinitas | CA | 92024 | | jkirch@kirchlaw.com | First Class Mail and Email |
| 7927980 | LELE, SATEESH | 2246 TERRENA VALLEY DRIVE | | | | SAN JOSE | CA | 95121-3225 | | etransform@yahoo.com | First Class Mail and Email |
| 7944195 | Lewis, Brian | 13660 Zaremba Dr. | | | | Brook Park | OH | 44142 | | smithwess1@hotmail.com | First Class Mail and Email |
| 7901847 | Loo, Donald K. | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7901836 | Loo, Pamela C. | 3017 N. 159th. Ave. | | | | Goodyear | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7983720 | Luken, Barbara O | 4280 Carmain Drive NE | | | | Atlanta | GA | 30342 | | Luken.Barbara@email.com | First Class Mail and Email |
| 7898734 | Madrid, Alexander | 10945 Gary Player | | | | El Paso | TX | 79935 | | ajmadrid1@yahoo.com | First Class Mail and Email |
| 7901929 | Magnani, Michael | 14009 W Lake Kathleen Dr SE | | | | Renton | WA | 98059 | | mikemags14@gmail.com | First Class Mail and Email |
| 7983482 | Malone, Sammy C | 1509 Rain Tree Dr | | | | Moore | OK | 73160 | | scmbr549@me.com | First Class Mail and Email |
| 7983496 | Malone, Sammy C | 1509 Rain Tree Dr | | | | Moore | OK | 73160 | | scmbr549@me.com | First Class Mail and Email |
| 7927968 | Marilley, Mark | CMR 402 Box 198 | | | | APO | AE | 09180 | | mmarilley@yahoo.com | First Class Mail and Email |
| 7927813 | Matteo, Adam | 14 Trimingham Ct | | | | Mendham | NJ | 07945 | | adammatteo@hotmail.com | First Class Mail and Email |
| 7896253 | McCoy, Jeanette | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | m2786@aol.com | First Class Mail and Email |
| 7895529 | MR. CHIN K. LEE & MRS BEE BEE KWA | MR. CHIN K. LEE | 29 AVOCA DRIVE | | | MARKHAM | ON | L3R 8Y1 | CANADA | CARLLEEMARKHAM@YAHOO.CA | First Class Mail and Email |
| 7884955 | Pagnucco Jr, Frank | 1603 Market Street Apt B | | | | Camp Hill | PA | 17011 | | butchpa@icloud.com | First Class Mail and Email |
| 7899839 | PATTY LOO TRUSTEE | 3017 N 159TH AVE | | | | GOODYEAR | AZ | 85395 | | dkloo@sbcglobal.net | First Class Mail and Email |
| 7898970 | Planey, James B | Midland IRA, Inc | James B. Planey FBO | 1463 Glenwood Ave | | Glenview | IL | 60025 | | jplaney@lee-associates.com | First Class Mail and Email |
| 7903194 | Rab, Syed Z. | 4200 E La Palma Ave. | | | | Anaheim | CA | 92807-1816 | | ziarab@att.net | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7896234 | Ricki L Rubin TTEE U/A DTD 05/01/1995 AMD 10-5-16 | 14911 Bowfin Terrace | | | | Lakewood Ranch | FL | 34202 | | ricki.rubin@gmail.com | First Class Mail and Email |
| 7685994 | ROBINSON, DEANNA | 161 MERCED DR | | | | SAN BRUNO | CA | 94066-2519 | | deannarobinson@outlook.com | First Class Mail and Email |
| 7927893 | Robinson, Homer A. | 624 West Upsal Street | | | | Philadelphia | PA | 19119 | | homer.robinson@icloud.com | First Class Mail and Email |
| 7927893 | Robinson, Homer A. | Attn: Jeannie Woo | Integre Asset Management, LLC | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and Email |
| 7685154 | RODDICK, DAVID B | 2916 TABRIZ DR | | | | MODESTO | CA | 95355-8731 | | dbroddick@gmail.com; droddick@sbcglobal.net | First Class Mail and Email |
| 7930268 | Rose, Steven J. and Stephanie R. | 1141 Clubview Blvd. | | | | North Columbus | OH | 43235 | | ssrose1303@gmail.com | First Class Mail and Email |
| 8285384 | Sherman, Marcellette | 408 Timber Lake Drive | | | | Southlake | TX | 76092 | | marcellette408@gmail.com | First Class Mail and Email |
| 8285388 | Sherman, Marcellette | 408 Timber Lake Drive | | | | Southlake | TX | 76092 | | marcellette408@gmail.com | First Class Mail and Email |
| 7907437 | Smedberg, Linda E | 2135 N Juniper Lane | | | | Arlington Heights | IL | 60004-3136 | | lsmedberg@att.net | First Class Mail and Email |
| 7885578 | Sorensen, Jeanette McCoy | 2786 Marsh Dr. | | | | San Ramon | CA | 94583 | | M2786@AOL.COM | First Class Mail and Email |
| 7927916 | The Rosanoff Family Trust | 190 Murray Avenue | | | | Goshen | NY | 10924 | | warrenrosanoff@gmail.com | First Class Mail and Email |
| 7927916 | The Rosanoff Family Trust | Integre Asset Management, LLC | Attn: Jeannie Woo | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and Email |
| 7894475 | Turrisi Family Trust DTD 12/16/1997 | 1300 Georgia Blvd | | | | Orlando | FL | 32803 | | papaturrisi@yahoo.com | First Class Mail and Email |
| 7895544 | Verdilla E Baer and Christine M Helbock | 16607 NE 143rd Street | | | | Woodinville | WA | 98072 | | c.helbock@me.com | First Class Mail and Email |
| 7965963 | Webb, James M. | 35500 Rustic Ridge | | | | Bigfork | MT | 59911 | | Barkaone@hotmail.com | First Class Mail and Email |
| 7787976 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President | 12324 Hampton Way Drive, Suite 104 | | | Wake Forest | NC | 27587 | | dleroy@eci-consulting.com | First Class Mail and Email |
| 7787976 | Western Environmental Consultants, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7896708 | Yu, Ing-Ru | 22 Georgetown | | | | Irvine | CA | 92612 | | ingruyu@yahoo.com | First Class Mail and Email |
| 7859216 | Zagame, Steven | 100 Cross st | | | | Boylston | MA | 01505 | | spzagame@gmail.com | First Class Mail and Email |
| 7864860 | Zhu, Pengwei | 1885 El Paseo St. Apt 35312 | | | | Houston | TX | 77054 | | sagittariushx@gmail.com | First Class Mail and Email |

**Exhibit J**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7299346 | Aerojet Rocketdyne, Inc. | William Hvidsten | Assistant General Counsel | 2001 Aerojet Road | | Rancho Cordova | CA | 95742 | william.hvidsten@rocket.com | First Class Mail and Email |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | DAVID SHIMKIN | COZEN O'CONNOR | 601 S. FIGUEROA STREET, SUITE 3700 | | LOS ANGELES | CA | 90017 | dshimkin@cozen.com | First Class Mail and Email |
| 7308007 | Aramark Uniform & Career Apparel, LLC | David Shimkin | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | dshimkin@cozen.com | First Class Mail and Email |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | STEPHANIE WALTER | LEGAL DEPARTMENT | 115 N. 1ST STREET | | BURBANK | CA | 91502 | walter-stephanie@aramark.com | First Class Mail and Email |
| 7308007 | Aramark Uniform & Career Apparel, LLC | Stephanie Walter | Legal Department | 115 N. 1st Street | | Burbank | CA | 91502 | walter-stephanie@aramark.com | First Class Mail and Email |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics | D'Lonra Ellis, Esq. | Oakland Coliseum, 7000 Coliseum Way | | Oakland | CA | 94621 | dellis@athletics.com | First Class Mail and Email |
| 7245237 | Atlantic Richfield Company | c/o Nathan Block, Senior Counsel | 501 Westlake Park Blvd | WL 1, 3.668B | | Houston | TX | 77079 | Nathan.Block@bp.com; teresa.pearson@millernash.com | First Class Mail and Email |
| 7272274 | Beazer East, Inc., f/k/a Koppers Company, Inc. | c/o Three Rivers Management, Inc. | Mary D. Wright, Esq. | 600 River Avenue, Suite 200 | | Pittsburgh | PA | 15212 | mary.wright@trmi.biz | First Class Mail and Email |
| 6170174 | BioMarin Pharmaceutical Inc | Attn: G.Eric Davis | 105 Digital Drive | | | Novato | CA | 94949 | edavis@bmrn.com | First Class Mail and Email |
| 7214085 | Bio-Rad Laboratories, Inc. | Attn: General Counsel | 1000 Alfred Nobel Drive | | | Hercules | CA | 94547 | tim_ernst@bio-rad.com; Yolanda_Selwitz@bio-rad.com | First Class Mail and Email |
| 7227151 | Bramer, Dalene | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Jane M. Johnson | Senior Manager of Remediation | Environmental Affairs | 200 4th Avenue South | Nashville | TN | 37201 | JohnsonJane@bfusa.com | First Class Mail and Email |
| 7261339 | Bridgestone Americas Tire Operations, LLC, successor to Firestone Tire and Rubber Company | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | carolebert@ww-envlaw.com; pton@ww-envlaw.com | First Class Mail and Email |
| 7308666 | Bridgestone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Jane M. Johnson | Senior Manager of Remediation Enviroment Affairs | Bridgestone Americas, Inc. | 200 th Avenue South | Nashville | TN | 37201 | | First Class Mail |
| 7308666 | Bridgestone Americans Tire Operation, LLC, successor to Firestone Tire & Rubber Company | Peter Ton | Partner | Wactor & Wick LLP | 3640 Grand Avenue, Suite 200 | Oakland | CA | 94610 | JohnsonJanes@bfusa.com | First Class Mail and Email |
| 7309074 | California State Water Resources Control Board | Janelle M. Smith | Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | janelle.smith@doj.ca.gov | First Class Mail |
| 7309074 | California State Water Resources Control Board | John Russell | Deputy Director of Administrative Services | California State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | James.Potter@doj.ca.gov | First Class Mail and Email |
| 7305683 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95812-0806 | James.Potter@doj.ca.gov | First Class Mail and Email |
| 7305683 | California Department of Toxic Substances Control | Attn: Charles B.Ridenour | Acting Division Chief, Northern California Cleanup | 8800 Cal Center Drive | | Sacramento | CA | 95825 | charlie.ridenour@dtsc.ca.gov | First Class Mail and Email |
| 7305683 | California Department of Toxic Substances Control | Department of Justice | Attn: Andrew Wiener | 1515 Clay Street | PO Box 70550 | Oakland | CA | 94612 | billing@dtsc.ca.gov | First Class Mail and Email |
| 7305683 | California Department of Toxic Substances Control | Department of Justice | Attn: James Potter | 300 South Spring Street | | Los Angeles | CA | 90013 | billing@dtsc.ca.gov | First Class Mail and Email |
| 7284864 | California Air Resources Board | 1001 I St | | | | Sacramento | CA | 95814 | ben.carrier@arb.ca.gov; rajinder.sahota@arb.ca.gov | First Class Mail and Email |
| 7284864 | California Air Resources Board | California Attorney General's Office | Attn: Annadel A. Almendras | 455 Golden Gate Avenue | Suite 11000 | San Francisco | CA | 94102-7004 | Annadel.Almendras@doj.ca.gov | First Class Mail and Email |
| 7227837 | California Department of Conservation, Division of Oil, Gas & Geothermal Resources | Legal Office | 801 K Street, MS 24-03 | | | Sacramento | CA | 95814-3530 | Charlene.Wardlow@conservation.ca.gov; Michelle.Robinson@conservation.ca.gov | First Class Mail and Email |
| 7308822 | California Department of Fish and Wildfire | Myung J. Park | 455 Golden Gate Ave, | Suite 11000 | San Francisco, | CA | | 94102 | Myung.park@doj.ca.gov | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 71 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7308822 | California Department of Fish and Wildfire | Serge Nmi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | serge.glushkoff@wildlife.ca.gov | First Class Mail and Email |
| 7215904 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 | Myung.park@doj.ca.gov | First Class Mail and Email |
| 7309194 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | San Francisco | CA | 94102 | Myung.park@doj.ca.gov | First Class Mail and Email |
| 7306192 | California Department of Toxic Substance Control | Andrew Wiener | Office of the Attorney General | 1515 Clay Street | | Oakland | CA | 94612 | Heather.Leslie@doj.ca.gov; james.potter@doj.ca.gov | First Class Mail and Email |
| 7306192 | California Department of Toxic Substance Control | Charles B Ridenour | Acting Division Chief, Northern California Cleanup | 8800 Cal Center Drive | | Sacramento | CA | 95826 | charlie.ridenour@dtsc.ca.gov | First Class Mail and Email |
| 7306192 | California Department of Toxic Substance Control | Department of Toxic Substance Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | Sacramento | CA | 95812-0806 | | First Class Mail and Email |
| 7306192 | California Department of Toxic Substance Control | Heather Lesilie | Deputy Attorney General | Office of the Attorney General | 1300 I Street, Suite 125, P.O Box 944255 | Sacramento | CA | 94244-2550 | Heather.Leslie@doj.ca.gov; james.potter@doj.ca.gov | First Class Mail and Email |
| 7307134 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street | 21st Floor | PO Box 806 | Sacramento | CA | 95812-0806 | billing@dtsc.ca.gov | First Class Mail and Email |
| 7308846 | California Department of Toxic Substances Control | Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95812-0806 | James.Potter@doj.ca.gov | First Class Mail |
| 7307134 | California Department of Toxic Substances Control | Andrew Wiener | Department of Justice | 1515 Clay Street | | Oakland | CA | 94612 | James.Potter@doj.ca.gov | First Class Mail |
| 7308846 | California Department of Toxic Substances Control | Deputy Attorney General Andrew Wiener | 1515 Clay Street | | | Oakland | CA | 94612 | | First Class Mail |
| 7308846 | California Department of Toxic Substances Control | Deputy Attorney General James Potter | 300 South Spring Street | | | Los Angeles | CA | 90013 | Richard.Hume@dtsc.ca.gov | First Class Mail and Email |
| 7307134 | California Department of Toxic Substances Control | Heather Leslie, Deputy Attorny General | Office of the Attorney General | 1300 I Street, Suite 125 | PO Box 944255 | Sacramento | CA | 94244-2550 | heather.leslie@doj.ca.gov | First Class Mail and Email |
| 7307134 | California Department of Toxic Substances Control | James Potter | Department of Justice | 300 South Spring Street | | Los Angeles | CA | 90013 | billing@dtsc.ca.gov | First Class Mail and Email |
| 7308846 | California Department of Toxic Substances Control | Richard Hume | Chief, Legacy Landfills Office | 8800 Cal Center Drive | | Sacramento | CA | 95826 | Andrew.Wiener@doj.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt | Attorney III, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | patty.kouyoumdjian@waterboards.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | San Francisco | CA | 94102 | patty.kouyoumdjian@waterboards.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer | 2501 Lake Tahoe Boulevard | | | South Lake Tahoe | CA | 96150 | patty.kouyoumdjian@waterboards.ca.gov | First Class Mail and Email |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 | | First Class Mail |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 | michael.montomery@waterboards.ca.gov | First Class Mail and Email |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | Ryan.Hoffman@doj.ca.gov | First Class Mail and Email |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 | | First Class Mail |
| 7284466 | California State Water Resources Control Board | Annadel A. Almendras | 455 Golden Gate Ave., Ste. 11000 | | | San Francisco | CA | 94102 | Annadel.Almendras@doj.ca.gov | First Class Mail and Email |
| 7309270 | California State Water Resources Control Board | Attn: Elizabeth Beryt | Attorney III, Chief Counsel | 1001 I Street | | Sacramento | CA | 95814 | Elizabeth.Beryt@waterboards.ca.gov | First Class Mail |
| 7309270 | California State Water Resources Control Board | Attn: Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave., Suite 11000 | | San Francisco | CA | 94102 | gary.alexander@doj.ca.gov | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7309270 | California State Water Resources Control Board | Attn: John Russell | 1001 I Street | | | Sacramento | CA | 95814 | | First Class Mail and Email |
| 7308628 | California State Water Resources Control Board | Barbara Spiegel | Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Ave., Suite 11000 | San Francisco | CA | 94102 | Barbara.Spiegel@doj.ca.gov | First Class Mail |
| 7286280 | California State Water Resources Control Board | David Rice | Senior Staff Counsel | 1001 I Street | | Sacramento | CA | 95814 | David.Rice@waterboards.ca.gov | First Class Mail and Email |
| 7286280 | California State Water Resources Control Board | Janelle Smith | Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | | First Class Mail |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7308628 | California State Water Resources Control Board | John Russell | 1001 I Street | | | Sacramento | CA | 95814 | | First Class Mail and Email |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7224614 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7304281 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | John.Russell@waterboards.ca.gov | First Class Mail and Email |
| 7304281 | California State Water Resources Control Board | Matthew Bullock, Deputy Attorney General | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | Matthew.Bullock@doj.ca.gov | First Class Mail and Email |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | Ryan.Hoffman@doj.ca.gov | First Class Mail and Email |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | sara.vanloh@doj.ca.gov | First Class Mail and Email |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | | First Class Mail |
| 7262102 | Caselli, Dennis | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7329227 | Casmalia Resources Site Steering Committee, as agent for the members of the Committee and certain of | Morgan Lewis & Bockius | James Dragna, Esq. | 300 S. Grand Ave. | | Los Angeles | CA | 90071 | jim.dragna@morganlewis.com | First Class Mail and Email |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn Patrick Pulupa, Executive Officer | 11020 Sun Center Drive # 200 | | | Rancho Cordova | CA | 95679-6114 | | First Class Mail |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | | San Francisco | CA | 94102 | | First Class Mail |
| 7229524 | Chan-Kai Trust | 679 St. Andrews Drive | | | | Aptos | CA | 95003 | mckmck@aol.com | First Class Mail and Email |
| 7287320 | Chevron Corporation | Chevron Products Company, a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | | arms@chevron.com | First Class Mail and Email |
| 7261728 | Clarke, Dan | 731 El Cerrito | | | | Hillborough | CA | 94010 | clarkedan@yahoo.com | First Class Mail |
| 7253787 | Clarke, Dan | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7261728 | Clarke, Dan | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | | First Class Mail and Email |
| 7297978 | CommScope, Inc. of North Carolina | Robinson, Bradshaw & Hinson, P.A. | Emily S. Sherlock | 101 N. Tryon Street, Suite 1900 | | Charlotte | NC | 28246 | pleasant@commscope.com | First Class Mail and Email |
| 7297978 | CommScope, Inc. of North Carolina | William Pleasant | 1100 Commscope Place SE | | | Hickory | NC | 28602 | esherlock@robinsonbradshaw.com | First Class Mail and Email |
| 7281202 | Crown Beverage Packaging, LLC | Archer & Greiner, P.C. | Douglas G. Leney, Esquire | Three Logan Square | 1717 Arch St., Suite 3500 | Philadelphia | PA | 19103 | dleney@archerlaw.com | First Class Mail and Email |
| 7281202 | Crown Beverage Packaging, LLC | Michael J. Rowley | Assistant General Counsel | 770 Township Line Road | | Yardley | PA | 19067 | mrowley@crowncork.com | First Class Mail and Email |
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | 127 Spring Road | | | | Orinda | CA | 94563 | dcastro_mail@yahoo.com; edreyfuss@wendel.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6183256 | Donna Castro and the Restated Richard Castro Bypass Trust 1998 | Wendel Rosen LLP | Elizabeth Berke-Dreyfuss, Esq. | 1111 Broadway, 24th Flr. | | Oakland | CA | 94607 | dcastro_mail@yahoo.com | First Class Mail and Email |
| 7227288 | Dorrance, Catherine | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7253245 | Dorrance, Sam | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemour | Glynn & Finley, LLP | Morgan K. Lopez | 100 Pringle Avenue, Suite 500 | | Walnut Creek | CA | 94596 | mlopez@glynnfinley.com | First Class Mail and Email |
| 7286898 | E.I. Du Pont De Nemours and Company, on behalf of itself and its contractual indemnitor, The Chemour | Todd Coomes, Esq., Corporate Counsel | The Chemours Company | 107 Market Street | | Wilmington | DE | 19899 | toddcoomes@chemours.com | First Class Mail and Email |
| 7264951 | Exxon Mobil Corporation | 5959 Las Colinas Boulevard | | | | Irving | TX | 75039-2298 | | First Class Mail |
| 7264951 | Exxon Mobil Corporation | Jia Yn Chen | Law Offices of Jia Yn Chen | P.O. Box 590085 | | San Francisco | CA | 94159 | jia@chenlawoffices.com | First Class Mail and Email |
| 7283135 | FMC Corporation | Farella Braun + Martel LLP | 235 Montgomery St., 17th Fl | | | San Francisco | CA | 94104 | rhines@fbm.com | First Class Mail and Email |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP | Attn: Joseph F. Lagrotteria | One Newark Center, Tenth Floor | | Newark | NJ | 07102 | Joseph.Lagrotteria@klgates.com | First Class Mail and Email |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams | 500 Merriman Ave. | | | Needles | CA | 92363 | timothywilliams@fortmojave.com | First Class Mail and Email |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC | Steven P. McDonald, Esq. | 1609 Soledad Ave. | | La Jolla | CA | 92037-3817 | smcdonald@themcdonaldlawfirm.com | First Class Mail and Email |
| 7257793 | Gabany, Joseph | 1645 Northpoint St | | | | San Francisco | CA | 94108 | joe@citygums.com | First Class Mail |
| 7257793 | Gabany, Joseph | Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7227173 | Gabany, Joseph | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | | First Class Mail and Email |
| 7230920 | Gallo Glass Company | Chris Savage | Senior Director, Global Environmental | 600 Yosemite Boulevard | | Modesto | CA | 95354 | chris.savage@ejgallo.com | First Class Mail |
| 7230920 | Gallo Glass Company | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | | First Class Mail and Email |
| 7237192 | Georgia-Pacific LLC | Attn: Michael Davis | Assistant General Counsel - Environmental | 133 Peachtree St NE | | Atlanta | GA | 30303 | jmdavis@gapac.com | First Class Mail and Email |
| 7237192 | Georgia-Pacific LLC | Attn: Noshay Cancelo | Senior Counsel - Litigation | 133 Peachtree St NE | | Atlanta | GA | 30303 | noshay.cancelo@gapac.com | First Class Mail and Email |
| 7226517 | Getty Oil Company | Michael L. Armstrong, Senior Counsel | Chevron Products Company | A Chevron U.S.A. Division | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | arms@chevron.com | First Class Mail and Email |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests ma | LPS Law, attn: Gillian Ayres Jones | 199 Fremont St., 21st floor | | | San Francisco | CA | 94105 | | First Class Mail |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests ma | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2, Fisherman's Wharf | | San Francisco | CA | | | First Class Mail |
| 7148328 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their interests ma | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2 | Fisherman's Wharf | San Francisco | California | 94133 | sshafiq@redandwhite.com | First Class Mail and Email |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests m | LPS Law | Attn: Gillian Ayres Jones | 199 Fremont St., 21st Floor | | San Francisco | CA | 94105 | gayres@lpslaw.com | First Class Mail |
| 7148308 | Golden Gate Scenic Steamship Corporation, and its subsidiaries and affiliates, as their intrerests m | Red and White Fleet | Attn: Sophia Shafiq | Pier 43 1/2, Fishermans Wharf | | San Francisco | CA | 94133 | sshafiq@redandwhite.com | First Class Mail and Email |
| 7221672 | Hargis & Associates, Inc | c/o Kim Stansky | 9171 Towne Centre Dr., Ste. 375 | | | La Jolla | CA | 92122 | kstansky@hargis.com | First Class Mail and Email |
| 7221672 | Hargis & Associates, Inc | Chariman Timothy Williams | Fort Mojave Indian Tribe | 500 Merriman Avenue | | Needles | CA | 92363 | | First Class Mail |
| 7221672 | Hargis & Associates, Inc | Steven P. McDonald, Esq. | The McDonald Law Firm, LC | 1609 Soledad Ave | | La Jolla | CA | 92037-3817 | smcdonald@themcdonaldlawfirm.com | First Class Mail and Email |
| 7227260 | Hart, Laura | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7263363 | Honeywell International Inc. | Attn: Thomas Byrne Associate General Counsel | 115 Tabor Road | | | Morris Plains | NJ | 07950 | tom.byrne@honeywell.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 74 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7263363 | Honeywell International Inc. | Rosa Evergreen | Jeremy Karpatkin | Arnold & Porter | 601 Massachusetts Ave NW | Washington | District of Columbia | 20001-3743 | | First Class Mail |
| 7293419 | HP Inc. | Christopher Dirscherl | Global Remediation and Enviornmental | Programs Manager | 1501 Page Mill Road, M/S 1504 | Palo Alto | CA | 94304 | christopher.dirscherl@hp.com | First Class Mail and Email |
| 7293419 | HP Inc. | Karen H. Davis | Partner | Fox Rothschild LLP | 747 Constitution Drive, Suite 100, PO Box 673 | Exton | PA | 19341 | kdavis@foxrothschild.com | First Class Mail and Email |
| 7273231 | Intel Corporation | Carol Powell | Vice President and | Director of Global Environmental Health and Safety | 2501 NE Century Blvd | Hillsboro | OR | 97124 | carol.powell@intel.com | First Class Mail and Email |
| 7273231 | Intel Corporation | Lisa Lowry | 2200 Mission College Boulevard | | | Santa Clara | CA | 95054-1549 | lisa.lowry@intel.com | First Class Mail and Email |
| 7280827 | International Business Machines Corporation | Kevin G. W. Olson Senior Attorney | Environmental/Cross-Brand | International Business Machines Corporation | 1 North Castle Drive | Armonk | NY | 10589 | kolson@us.ibm.com | First Class Mail and Email |
| 7257806 | Jurow, Jeff | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7236949 | Jurow, Lindsay | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7227497 | Keene, Brian | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7233322 | Keene, Susan | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7309064 | Levin-Richmond Terminal Corp. | Tatro Tekosky Sadwick LLP | Steven R. Tekosky | 333 South Grand Avenue Suite 4270 | | Los Angeles | CA | 90071 | STEVETEKOSKY@TTSLAW.COM | First Class Mail and Email |
| 7292711 | Merchant, Gurdon | 42 Toledo Way | | | | San Francisco | CA | 94123 | gurdon@gmail.com | First Class Mail |
| 7261570 | Merchant, Gurdon | Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero  Pier 9, Suite 100 | | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7292711 | Merchant, Gurdon | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7270037 | Merchant, Minh | 42 Toledo Way | | | | San Francisco | CA | 94123 | m_hoang2000@yahoo.com | First Class Mail |
| 7270037 | Merchant, Minh | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | | First Class Mail and Email |
| 7278457 | Merchant, Minh | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Gabriel Calvo | Corporate Counsel (Environmental, Health & Safety | and Real Estate, Northrop Gumman Corporation) | 2980 Fairview Park Drive | Falls Church | Virginia | 22042-4511 | Gabriel.Calvo@ngc.com | First Class Mail and Email |
| 7309603 | Northrop Grumman Corporation (directly and as a parent company) | Valerie M. Hanna | Hanna Law office LLC | 104 Renaissance Ct. | | Chagrin Falls | OH | 44023 | vhanna@hannalawoffices.com | First Class Mail and Email |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa | Attn: Natalie Edwards, Director | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | nedwards@prologis.com | First Class Mail and Email |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa | c/o Loeb & Loeb LLP | Attn: Albert M. Cohen | 10100 Santa Monica Blvd. | Suite 2200 | Los Angeles | CA | 90067 | acohen@loeb.com | First Class Mail |
| 7236547 | PAC Operating Limited Partnership, successor in interest to Southern Pacific Development Co., Santa | Richard Hume, Chief, Legacy Landfills Office | Attention: Project Manager | Brownfields and Environmental Restoration Program | 880 Cal Center Drive | Sacramento | CA | 95826 | | First Class Mail and Email |
| 7244011 | PACCAR INC. | Tatro Tekosky Sadwick LLP | Steven R. Tekosky | 333 South Grand Avenue, Suite 4270 | | Los Angeles | CA | 90071 | stevetekosky@ttsmlaw.com | First Class Mail and Email |
| 7285267 | Phillips 66 Company | Attn: Brandi Sablatura, Legal dept | 2331 City West Blvd. | | | Houston | TX | 77042 | Brandi.C.Sablatura@P66.com | First Class Mail and Email |
| 7285267 | Phillips 66 Company | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd | | Kansas City | MO | 64108 | mmoedritzer@shb.com | First Class Mail and Email |
| 7271600 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Robert R. Kovalak, Environmental Consultant | Legacy Asset Management | Akzo Nobel Services | 8220 Mohawk Drive | Strongsville | OH | 44133 | rober.kovalak@akzonobel.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 75 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7271600 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Wactor & Wick LLP | Peter Ton | 3640 Grand Avenue, Suite 200 | | Oakland | CA | 94610 | pton@ww-envlaw.com | First Class Mail and Email |
| 7305886 | PPG Industries, Inc.,successor to Glidden Division of SCM Corporation | Robert R. Kovalak | Independent Environment Consultant Legacy | Akzo Nobel Services, Inc. | 8220 Mohawk Drive | Strongsville | OH | 44133 | robert.kovalak@akzonobel.com | First Class Mail and Email |
| 7258376 | Rajabi, Negar | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7286201 | Raytheon Company | Farella Braun + Martel LLP | James H. Colopy, Partner | 235 Montgomery St., 17th FL | | San Francisco | CA | 94104 | jcolopy@fbm.com | First Class Mail and Email |
| 7309149 | Regional Water Quality Control Board | Claudia Villacorta | Regional Water Quality Control Board, North Coast | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | claudia.villacorta@waterboards.ca.gov | First Class Mail and Email |
| 7309149 | Regional Water Quality Control Board | Matthias St. John | Regional Water Quality Control Board, North Coast | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | matt.st.john@waterboards.ca.gov | First Class Mail and Email |
| 7309149 | Regional Water Quality Control Board | Nathan Jacobsen | 1001 I Street, P.O. Box 100 | | | Sacramento | CA | 95812 | nathan.jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7309149 | Regional Water Quality Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | nathan.jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | | | | San Luis Obispo | CA | 93401-7906 | | First Class Mail |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Attn: Kathryn M. Megli, Deputy Attorney General | Department of Justice, California Attorney General | 600 West Broadway, Suite 1800 | | San Diego | CA | 92101 | kathryn.megli@doj.ca.gov | First Class Mail and Email |
| 7241859 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu | Office of Chief Counsel | 1001 "I" Street, 22nd Floor | | Sacramento | CA | 95814 | centralcoast@waterboards.ca.gov | First Class Mail and Email |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: General Barbara Spiegel Deputy Attorney | 455 Golden Gate Ave | Suite 11000 | | San Francisco | CA | 94102 | | First Class Mail |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | bayley.toft-dupuy@waterboards.ca.gov | First Class Mail and Email |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | | First Class Mail |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Bayley Toft-Dupuy | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | Bayley.Toft-Dupuy@Waterboards.ca.gov | First Class Mail and Email |
| 7308868 | Regional Water Quality Control Board, Central Valley Region | Deputy Attorney General Barbara Spiegel | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94102 | Barbara.Spiegel@doj.ca.gov | First Class Mail and Email |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street, | Sacramento | CA | 95814 | | First Class Mail |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of Chief Counsel | State Water Resources Control Board | Jessica Jahr, Senior Staff Counsel | 1001 I Street | Sacramento | CA | 95814 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | | First Class Mail |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7310755 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7307013 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board | Attn: Bayley Toft-Dupuy | 1001 I Street | | Sacramento | CA | 95814 | barbara.spiegel@doj.ca.gov | First Class Mail and Email |
| 7236931 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7308197 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7308927 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7308942 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7309428 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street. 20th Floor | | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7315066 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7315799 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7316373 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7316508 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street 20th Floor | | Oakland | CA | 94612 | | First Class Mail and Email |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | Jessica.Jahr@waterboards.ca.gov | First Class Mail |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Patrick Pulupa | Central Valley Regional Water Quality Control | 11020 Sun Center Drive #200 | | Rancho Cordova | CA | 95670-6114 | | First Class Mail |
| 7309876 | Regional Water Quality Control Board, Central Valley Region | Tiffany Yee | Office of the Attorney General | 1515 Clay Street | 20th Floor | Oakland | CA | 94612 | Tiffany.Yee@doj.ca.gov | First Class Mail and Email |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Barbara Spiegel, Deputy Attorney General | Office of the Attorney General | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | Nathan.Jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta | Assistant Executive Officer | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | nathan.Jacobsen@wterboards.ca.gov | First Class Mail and Email |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | Nathan.Jacobsen@waterboards.ca.gov | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 77 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7308653 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | Nathan.Jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | nathan.jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | Nathan.Jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | Matt.St.John@waterboards.ca.gov | First Class Mail and Email |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | Regional Water Quality Control Board | North Coast Region | 5550 Skylane Blvd. | Santa Rosa | CA | 95403 | nathan.Jacobsen@wterboards.ca.gov | First Class Mail and Email |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | 5550 Skylane Blvd. | | | Santa Rosa | CA | 95403 | nathan.jacobsen@waterboards.ca.gov | First Class Mail and Email |
| 7308653 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III | State Water Resources Control Board | 1001 I Street, P.O. Box 100 | | Sacramento | CA | 95812 | Barbara.Spiegel@doj.ca.gov | First Class Mail and Email |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Nathan Jacobsen, Attorney III | State Water Resources Control Board | 10001 I Street, P.O. Box 100 | | Sacramento | CA | 95812 | Matt.St.John@waterboards.ca.gov | First Class Mail and Email |
| 7307650 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | matt.st.john@waterboards.ca.gov | First Class Mail and Email |
| 7316577 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | matt.st.john@waterboards.ca.gov | First Class Mail and Email |
| 7307650 | Regional Water Quality Control Board, North Coast Region | State Water Resources Control Board | Nathan Jacobsen, Attorney III | 1001 I Street, P.O Box 100 | | Sacramento | CA | 95812 | claudia.villacorta@waterboards.ca.gov | First Class Mail and Email |
| 7316577 | Regional Water Quality Control Board, North Coast Region | State Water Resources Control Board | Nathan Jacobsen, Attorney III | 1001 I Street, P.O Box 100 | | Sacramento | CA | 95812 | claudia.villacorta@waterboards.ca.gov | First Class Mail and Email |
| 7309089 | Regional Water Quality Control Board, North Coast Region | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Claudia.Villacorta@waterboards.ca.gov | First Class Mail and Email |
| 7274821 | Renesas Electronics America Inc. | John Irvin Jeter | Senior Corporate Counsel | 1001 Murphy Ranch Road | | Milpitas | CA | 95035 | john.jeter@renesas.com | First Class Mail and Email |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed | 2211 H.H. Dow Way | | | Midland | MI | 48674 | wpreed@dow.com | First Class Mail and Email |
| 7263631 | San Francisco Herring Association | Matt Ryan | 5145 Graveline Rd | | | Bellingham | WA | 98226 | mryan50@comcast.net | First Class Mail |
| 7263631 | San Francisco Herring Association | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | | First Class Mail and Email |
| 7307638 | Sanmina Corporation | Steven R. Tekosky | Tatro Tekosky Sadwick LLP | 333 South Grand Avenue, Suite 4270 | | Los Angeles | CA | 90071 | stevetekosky@ttsmlaw.com | First Class Mail and Email |
| 7263038 | Sara Kazemiha, Trustee of BayView Trust | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7256309 | Sara Kazemiha, Trustee of Bayview Trust | Gross & Klein LLP | Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7233314 | Schlumberger Technology Corporation | Mr. Virgilio Cocianni | Schlumberger Remediation Manager | 121 Industrial Blvd. | | Sugar Land | TX | 77478 | cocianni-v@slb.com | First Class Mail and Email |
| 7233263 | Shahsavari, Rouzbeh | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| 7271944 | Shell Oil Company and its affiliates | Global Litigation - Bankruptcy & Credit | 150 N. Dairy Ashford Rd. | Building F | | Houston | TX | 77079 | Bankruptcy-Notices@shell.com; nashira.parker@shell.com | First Class Mail and Email |
| 7283677 | Solomon, Daniel | 176 Alhambra St | | | | San Francisco | CA | 94123 | sun94123us@gmail.com | First Class Mail and Email |
| 7264270 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer Crop Science, Inc. | Edgcomb Law Group, LLP | John D. Edgcomb | One Post Street, Suite 2100 | | San Francisco | CA | 94104 | jedgcomb@edgcomb-law.com | First Class Mail and Email |
| 7302913 | TE Connectivity | Carl B. Schultz, Esq., Senior Director EH&S | P.O. Box 3608, M,S, 34-38 | | | Harrisburg | PA | 17105 | KFinney@bdlaw.com | First Class Mail and Email |
| 7302913 | TE Connectivity | Kenneth Bradley Finney | Beveridge & Diamond PC | 456 Montgomery Street | | San Francisco | CA | 94104 | carl.schultz@te.com | First Class Mail and Email |
| 7293087 | The Dow Chemical Company | US Operations, Regulatory and North America | 2211 H. H. Dow Way | | | Midland | MI | 48674 | wpreed@dow.com | First Class Mail and Email |
| 7243651 | The Metropolitan Water District of Southern California | Attn: Jill C. Teraoka, Senior Deputy General Counsel | 700 North Alameda Street | | | Los Angeles | CA | 90012 | matt@lesnickprince.com | First Class Mail and Email |
| 7243651 | The Metropolitan Water District of Southern California | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick | 315 W Ninth Street | Suite 705 | Los Angeles | CA | 90015 | jteraoka@mwdh2o.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 78 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Attn: Nate Orosz | 1 Procter & Gamble Plaza. C9-139A | | | Cincinnati | OH | 45202 | aclark@cov.com; mbeeler@cov.com | First Class Mail and Email |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP | Attn: Martin Beeler, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | wfeng@cov.com | First Class Mail and Email |
| 7250966 | The Procter & Gamble Manufacturing Company, a subsidiary of the Procter & Gamble Company | Covington & Burling LLP | Attn: Wndy Feng | Salesforce Tower | 415 Mission Street, Suite 5400 | San Francisco | CA | 94111-2533 | orosz.ns@pg.com | First Class Mail and Email |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | | Midland | MI | 48674 | wpreed@dow.com | First Class Mail and Email |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | First Class Mail |
| 7284923 | United States of America on behalf of its Dept. of Interior | Karl Fingerhood | U.S. Department of Justice | Environmental Enforcement Section | P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | karl.fingerhood@usdoj.gov | First Class Mail and Email |
| 7284923 | United States of America on behalf of its Dept. of Interior | Pamela Susan Innis | 1 North Central Ave., Suite 800 | | | Phoenix | AZ | 85028 | pamela_innis@ios.doi.gov | First Class Mail and Email |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Floyd Russell Mechem, II | 75 Hawthorne Street (Mail Code SFD-7-2) | | | San Francisco | CA | 94105 | mechem.russell@epa.gov | First Class Mail and Email |
| 7244883 | United States of America on behalf of its Environmental Protection Agency & Dept. of Interior | Karl Fingerhood | U.S. Department of Justice | Environmental Enforcement Section | P.O. Box 7611 | WASHINGTON | DC | 20044-7611 | karl.fingerhood@usdoj.gov | First Class Mail and Email |
| 7312251 | United States Steel Corporation | Andrew G. Thiros, Counsel - Environmental | 600 Grant Street | | | Pittsburgh | PA | 15219 | agthiros@uss.com | First Class Mail and Email |
| 7272088 | United Technologies Corporation | Tucker Ellis, LLP | Matthew I. Kaplan | 515 S. Flower St., 42nd Floor | | Los Angeles | CA | 90071 | matthew.kaplan@tuckerellis.com | First Class Mail and Email |
| 7316759 | USS-POSCO Industries | Esther Klisura, Assistant General Counsel | 900 Loveridge Road, MS 58 | | | Pittsburg | CA | 94565 | estherklisura@ussposco.com | First Class Mail and Email |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Matthew Bullock | Deputy Attorney General | 455 Golden Gale Ave. | Suite 11000 | San Francisco | CA | 94102 | matthew.bullock@doj.ca.gov | First Class Mail and Email |
| 7305933 | Valley Regional Water Quality Control Board | Attn: Patrick Pulupa | Executive Officer | 11020 Sun Center Drive #200 | | Rancho Cordova | CA | 95679-6114 | | First Class Mail and Email |
| 7305933 | Valley Regional Water Quality Control Board | Jessica Jahr, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | jessica.jahr@waterboards.ca.gov | First Class Mail |
| 5861837 | William G. Elliott III and Sheila A. Elliott Family Trust | William G. Elliott III | 1487 Rockville Road | | | Fairfield | CA | 94534 | wge3@pacbell.net | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 79 of 242

**Exhibit K**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 | | First Class Mail |
| 5015648 | Avtech Construction Inc | 1393 Shore Road | | | | Hollister | CA | 95023 | tammyrey@avtechconstructioninc.com | First Class Mail and Email |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | | First Class Mail |
| 6122689 | Bradford Capital Holdings, LP as Transferee of Nathan Associates Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgm.com | First Class Mail and Email |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | | First Class Mail |
| 6147295 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 600 Madison Ave., 17th Floor | | | New York | NY | 10065 | | First Class Mail |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 600 Madison Ave., 17th Floor | | | New York | NY | 10065 | RMINKOFF@CEDARGLADECAPITAL.COM | First Class Mail and Email |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 | | First Class Mail |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 | Kesha@tanabelaw.com | First Class Mail and Email |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec | Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 | | First Class Mail |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec | Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 | William.Vermette@Verizon.Com | First Class Mail and Email |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette | 22001 Loudoun County Pkwy. | | | Ashburn | VA | 20147 | | First Class Mail |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette | 22001 Loudoun County Pkwy. | | | Ashburn | VA | 20147 | Paul.Adamec@Verizon.Com | First Class Mail and Email |
| 8275615 | Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | | First Class Mail |
| 8275615 | Cherokee Debt Acquisition, LLC as Transferee of Language Services Associates, Inc | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | | First Class Mail |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | | First Class Mail |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | Attn: Brian S. Broyles, Corporate Actions | 1615 Brett Road OPS III | | | New Castle | DE | 19720 | | First Class Mail |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | | First Class Mail |
| 7262899 | Citigroup Financial Products Inc as Transferee of Insight Global LLC | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | | First Class Mail |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | | First Class Mail |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | Attn: Brian S. Broyles | Distressed Closing/Private Equity | One Penns Way | OPS 2/2nd FL – Global Loans | New Castle | DE | 19720 | | First Class Mail |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | | First Class Mail |
| 7485426 | Citigroup Financial Products Inc as Transferee of Snelson Companies, Inc | c/o Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | | First Class Mail |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 | glcorporateaction@citi.com | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 | | First Class Mail |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 | kenneth.keeley@citi.com; mklinger@sheppardmullin.com | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 | | First Class Mail |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | | First Class Mail |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | | First Class Mail |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | | First Class Mail |
| 7073261 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | | First Class Mail |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | | First Class Mail |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | | First Class Mail |
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6179064 | Citigroup Financial Products Inc. as Transferee of Snelson Companies, Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street,4th Floor | | New York | NY | 10013 | | First Class Mail |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 8276415 | Contrarian Funds, LLC as Transferee of Cowen Special Investments LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 6177602 | Contrarian Funds, LLC as Transferee of GEI Consultants Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | First Class Mail |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | | First Class Mail |
| 7230558 | Contrarian Funds, LLC as Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| 7241356 | Fair Harbor Capital, LLC as Transferee of Tito Balling Inc. DBA California Water Services | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | First Class Mail |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | First Class Mail |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 4

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | | First Class Mail |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | jmills@marinwater.org | First Class Mail and Email |
| 6175065 | Mesa Associates INC | Attn: Christine Teague | 480 Production Ave | | | Madison | AL | 35758 | | First Class Mail |
| 6175065 | Mesa Associates INC | Attn: Christine Teague | 480 Production Ave | | | Madison | AL | 35758 | cjpatton@mesainc.com | First Class Mail and Email |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | | First Class Mail |
| 7243053 | METRICSTREAM, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | | First Class Mail |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7256546 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | lsilverman@opeaklp.com | First Class Mail and Email |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7139857 | Olympus Peak Master Fund LP as Transferee of Caltrol Inc | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 6177995 | Olympus Peak Master Fund LP as Transferee of PMK Contractors, LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | First Class Mail |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 | | First Class Mail |
| 7282542 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 | ranselmo@ambient.email | First Class Mail and Email |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | | First Class Mail |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | tw@rockypointclaims.com | First Class Mail and Email |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock | Stites & Harbison PLLC | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | | First Class Mail |
| 7213779 | SEL Engineering Services, Inc. | Brian R. Pollock | Stites & Harbison PLLC | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | legal@selinc.com | First Class Mail and Email |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories | 2350 NE Hopkins Court | | | Pullman | WA | 99163 | | First Class Mail |
| 7213779 | SEL Engineering Services, Inc. | Schweitzer Engineering Laboratories | 2350 NE Hopkins Court | | | Pullman | WA | 99163 | bpollock@stites.com | First Class Mail and Email |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 | egleatom@sentinelpeakresources.com; sjackson@sentinelpeakresources.com | First Class Mail |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 | | First Class Mail |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94134-3309 | | First Class Mail |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94134-3309 | admin@shawpipelineinc.com | First Class Mail and Email |
| 7916513 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth St | | | Portland | OR | 97218 | | First Class Mail |
| 7916513 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth St | | | Portland | OR | 97218 | barbara.hovancik@sunbeltrentals.com | First Class Mail and Email |
| 7916513 | Sunbelt Rentals, Inc. | Partner | Jennifer A Christian | ASK LLP | 151 W 46th St Fl 4 | New York | NY | 10036-8512 | | First Class Mail |
| 7916513 | Sunbelt Rentals, Inc. | Partner | Jennifer A Christian | ASK LLP | 151 W 46th St Fl 4 | New York | NY | 10036-8512 | jchristian@askllp.com | First Class Mail and Email |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | | | | Benicia | CA | 94510 | | First Class Mail |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | | | | Benicia | CA | 94510 | myoung@swan-associates.com | First Class Mail and Email |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 6110445 | Trench Plate Rental Co | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | | First Class Mail |
| 6110445 | Trench Plate Rental Co | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | dmoeung@tprco.com; wfick@tprco.com | First Class Mail and Email |
| 6025712 | W K McLellan | 245 Sears Point | | | | Petaluma | CA | 94954 | | First Class Mail |
| 6025712 | W K McLellan | 245 Sears Point | | | | Petaluma | CA | 94954 | Toddv@wkmcllan.com | First Class Mail and Email |
| 6025712 | W K McLellan | Provencher & Flatt | Attn: Douglas B Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | | | First Class Mail |
| 6025712 | W K McLellan | Provencher & Flatt | Attn: Douglas B Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | | dbp@provlaw.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | brian.walsh@bclplaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 4

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | | First Class Mail |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | mark.donnel@wwt.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | | First Class Mail |

**Exhibit L**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6040826 | ACRT Pacific, LLC | John Wasmer | 3443 Deer Park Drive, Suite B | | | Stockton | CA | 95219 | | First Class Mail |
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette | 4500 Courthouse Blvd. | Suite 150 | | Stow | OH | 44224 | ar@acrtinc.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 7486522 | Bradford Capital Holdings, LP as Transferee of Lucas, Austin & Alexander, LLC, dba Brooks Street | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | vknox@fairharborcapital.com | First Class Mail and Email |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | vknox@fairharborcapital.com | First Class Mail and Email |
| 7213146 | G4S Secure Integration LLC | Attn: Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 | ellen.kennedy@dinsmore.com | First Class Mail and Email |
| 7213146 | G4S Secure Integration LLC | Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq. | 100 W. Main Street | Ste 900 | Lexington | KY | 40507 | michael.hogsten@usa.g4s.com | First Class Mail and Email |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | | Orinda | CA | 94563 | susan@skg-law.com | First Class Mail and Email |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 7218999 | Olympus Peak Master Fund LP | c/o Olympus Peak Asset Management LP | Attn: Leah Silverman, General Counsel | 745 Fifth Avenue | Suite 1604 | NY | NY | 10151 | lreddock@opeaklp.com; lsilverman@opeaklp.com | First Class Mail and Email |
| 5832029 | Tannor Partners Credit Fund LP | Attn: Robert J. Tanner | 3536 Los Pinos Drive | | | Santa Barbara | CA | 93105 | Management@tannorpartners.com | First Class Mail and Email |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 86 of 242

**Exhibit M**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7336708 | Bradford Capital Holdings, LP as Transferee of Grid Subject Matter Experts, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| 7272866 | G4S Secure Solutions (USA) Inc. | Ellen Arvin Kennedy, Esq. | Dinsmore & Shohl LLP | 100 W. Main Street, Suite 900 | | Lexington | KY | 40507 | | First Class Mail |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | 1395 University Blvd | | | Jupiter | FL | 33458 | michael.hogsten@usa.g4s.com | First Class Mail and Email |
| 7272866 | G4S Secure Solutions (USA) Inc. | Michael J. Hogsten | Vice President and Secretary | G4s Secure Solutions (USA) Inc. | 1395 University Blvd. | Jupiter | FL | 33458 | ellen.kennedy@dinsmore.com | First Class Mail and Email |
| 6115585 | Sencha Funding, LLC | Law Offices of Andrew Jones | Attn: Andrew Jones | 14580 Baker Creek Road | | McMinnville | OR | 97128 | | First Class Mail and Email |
| 6115585 | Sencha Funding, LLC | Michael Linn | Managing Member | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | mlinn@faralloncapital.com | First Class Mail |
| 6030062 | Sentinel Peak Resources California LLC | 6501 E Belleview Ave, Suite 400 | | | | Englewood | CO | 80111 | egleatom@sentinelpeakresources.com; sjackson@sentinelpeakresources.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 88 of 242

**Exhibit N**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6012921 | ACCION GROUP | 244 N MAIN ST | | | | CONCORD | NH | 03301 | | | First Class Mail |
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | | ptaylor@allclearscreening.com | First Class Mail and Email |
| 6161515 | Allen, Cherry Candy | 6637 Sylmar Ave # 201 | | | | Van Nuys | CA | 91405 | | mycherryamore56@gmail.com | First Class Mail and Email |
| 5012794 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | | info@amadorvalleyindustries.com | First Class Mail and Email |
| 6012162 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | | | First Class Mail |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | | | | WASHINGTON | DC | 20045 | | | First Class Mail |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | | accounting@anatasolutions.com; ljdugay@anatasolutions.com | First Class Mail and Email |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | | | | Irving | TX | 75063 | | dennis.vantiem@asisignage.com | First Class Mail and Email |
| 8288696 | ASM Capital X LLC as Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | | | First Class Mail |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | | | | GLENDALE | CA | 91203 | | dryan@depo.com | First Class Mail and Email |
| 4910908 | Banks Jr., John | 29545 Highway 70 | P.O. Box 106 | | | Twain | CA | 95984 | | johnbanksjr007@gmail.com | First Class Mail and Email |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 600 MONTGOMERY STREET | SUITE 525 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 7150859 | BKF Engineers | Attn: Jean Chen | 225 Shoreline Dr, #200 | | | Redwood City | CA | 94065 | | jchen@bkf.com | First Class Mail and Email |
| 7332366 | Bonneville International | Bonneville International | 55 N. 300 W. | | | Salt Lake City | UT | 84101 | | | First Class Mail |
| 7332366 | Bonneville International | C/O Bonneville INTL SF | PO Box 45924 | | | Salt Lake City | UT | 84145-0924 | | josmith@bonneville.com | First Class Mail and Email |
| 7332366 | Bonneville International | Joel T. Smith | 55 N 300 W | | | Salt Lake City | UT | 84101 | | ar@bonneville.com | First Class Mail and Email |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | | | | REDDING | CA | 96002-0910 | | | First Class Mail |
| 6010618 | BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | | | First Class Mail |
| 6067723 | Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | | contactus@burneydisposal.com | First Class Mail and Email |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | | kkompsi@csufresno.edu | First Class Mail and Email |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | | ap@csdsinc.com; tomc@csdsinc.com | First Class Mail and Email |
| 4918147 | Chrisp Company | 43650 Osgood Road | | | | Fremont | CA | 94539 | | jmauger@chrispco.com | First Class Mail and Email |
| 6012249 | CIRCLE H FARMS LLC | 1350 E PACHECO BLVD #225 | | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| 6070613 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | | finance@fortbragg.com; tmiller@fortbragg.com | First Class Mail and Email |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | | | | FREMONT | CA | 94537-5006 | | | First Class Mail |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | | | First Class Mail |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | | aavila@oakdalegov.com | First Class Mail and Email |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | | | First Class Mail |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE | 764 E ST | | | WASCO | CA | 93280-1930 | | DIVIRAMONTES@CI.WASCO.CA.US; LARODRIGUEZ@CI.WASCO.CA.US | First Class Mail and Email |
| 4933085 | Clean Energy | Clean Energy | Attn: Chad Lindholm | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | | | First Class Mail |
| 4933085 | Clean Energy | Clean Energy | Attn: Nate Jensen | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | | denise.peters@cleanenergyfuels.com | First Class Mail and Email |
| 4933085 | Clean Energy | Clean Energy Fuels | Attn: Denise Peters, Director of Legal Affairs | 4675 MacArthur Court, Suite 800 | | Newport Beach | CA | 92660 | | | First Class Mail |
| 4933085 | Clean Energy | Morrison & Foerster LLP | Attn: Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | | alewis@mofo.com | First Class Mail and Email |
| 5864443 | CONSOLIDATED LAND COMPANY | PO BOX 25879 | | | | FRESNO | CA | 93729 | | mftatham@ciifresno.com; suzanne@ciifresno.com | First Class Mail and Email |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | | First Class Mail |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6072058 | Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | | nissagholian@cordobacorp.com | First Class Mail and Email |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | | tjasnow@costar.com | First Class Mail and Email |
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | | | First Class Mail |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | jreisner@mwe.com | First Class Mail and Email |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | jreisner@mwe.com | First Class Mail and Email |
| 7301320 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | jreisner@mwe.com | First Class Mail and Email |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | Erika.Schoenberger@davey.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 3

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 90
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | | DAVIS | CA | 95617 | | | First Class Mail |
| 4930882 | DINARDO, TOM | 1777 S BURLINGTON BLVD STE 258 | | | | BURLINGTON | WA | 98233 | | | First Class Mail |
| 6027286 | Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | | | First Class Mail |
| 6027286 | Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | | | First Class Mail |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | | | First Class Mail |
| 4920196 | Ecobee Ltd | c/o Ecobee | 25 Dockside Drive | Suite 700 | | Toronto | ON | M5A 0B5 | Canada | billing@ecobee.com; jprosses@ecobee.com | First Class Mail and Email |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com | First Class Mail and Email |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | | | | Novato | CA | 94945 | | sales@energysoft.com | First Class Mail and Email |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | | | First Class Mail |
| 6021748 | Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | | nron@hastingslawoffice.com | First Class Mail and Email |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | | | First Class Mail |
| 7245517 | Groundwater Partners | 4410 Hawkins Street NE | Suite D | | | Albuquerque | NM | 87109 | | eli@groundwaterpartners.com; melanie@groundwaterpartners.com | First Class Mail and Email |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 | | | First Class Mail |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | | eli@groundwaterpartners.com; melanie@groundwaterpartners.com | First Class Mail and Email |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt | 24911 Avenue Stanford | | | Valencia | CA | 91355 | | michael.apelt@wescoair.com | First Class Mail and Email |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476-6509 | | operations@h-e.com | First Class Mail and Email |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel | 9300 Lee Highway | | | Fairfax | VA | 22031 | | peter.morrison@squirepb.com | First Class Mail and Email |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | | james.daniel@icf.com | First Class Mail and Email |
| 6012384 | IPKEYS POWER PARTNERS LLC | 44 GILBERT ST | | | | TINTON FALLS | NJ | 07701-4018 | | | First Class Mail |
| 6013192 | JAMES MCPHAIL | 1930 PLACENTIA AVE A3 | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | | | | Toulumne | CA | 95379 | | coversappleranch@frontiernet.net | First Class Mail and Email |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR /KFTV/KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | Bankruptcy@szabo.com | First Class Mail and Email |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11767 | | ccr@ccrcollect.com | First Class Mail and Email |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | | afields2@tenga.com | First Class Mail and Email |
| 5854460 | Kluwer, Wolters | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | | | First Class Mail |
| 5854460 | Kluwer, Wolters | Domenic Cicalese | A/R Supervisor | Wolters Kluwer Legal & Regulatory US | A Dic, of CCH, 2700 Lake Cook Road | Riverwoods | IL | 60015 | | | First Class Mail |
| 5854460 | Kluwer, Wolters | PO Box 71882 | | | | Chicago | IL | 60694-1882 | | domenic.cicalese@wolterskluwer.com | First Class Mail and Email |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | | | | Springfield | OR | 97477 | | tcollier@leavitts.com | First Class Mail and Email |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | | Charlotte | NC | 28202 | | | First Class Mail |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | | Charlotte | NC | 28202 | | gthompson@lawhssm.com | First Class Mail and Email |
| 6012054 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | | | First Class Mail |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | | | First Class Mail |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | | | | WALNUT CREEK | CA | 94596-4401 | | mcohen@cohenvolk.com | First Class Mail and Email |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson | Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 | | jshickich@foxrothschild.com | First Class Mail and Email |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | anwilkin@microsoft.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 91 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | | lizettv@midvalleydisposal.com | First Class Mail and Email |
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | | | First Class Mail |
| 6124856 | N & T Consulting Service | 810 Lucerne St | | | | Livermore | CA | 94551 | | accounting@nandtconsulting.com; angel@nandtconsulting.com | First Class Mail and Email |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | | | First Class Mail |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 5802963 | NBCUniversal Media LLC | 30 Rockerfeller Plaza | 1221 Campus | | | New York | NY | 10012 | | mary.mckenna@nbcuni.com | First Class Mail and Email |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | | | First Class Mail |
| 7213859 | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | | tscobb@vorys.com | First Class Mail and Email |
| 6010665 | OLIVINE INC | 1801 BRENTWOOD RD | | | | OAKLAND | CA | 94602 | | | First Class Mail and Email |
| 6010665 | OLIVINE INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | | | First Class Mail |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | | faith.santiago@pb.com | First Class Mail and Email |
| 5861061 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | | seth@pjhelicopters.com | First Class Mail and Email |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | | marquita.eurez@pnc.com | First Class Mail and Email |
| 7148165 | Q4 Inc. | 469A King Street W. | | | | Toronto | ON | M5V 1K4 | Canada | kens@q4inc.com | First Class Mail and Email |
| 7269476 | Rader Excavating Inc | 9689 Swede Creek Road | | | | Palo Cedro | CA | 96073 | | aaron@raderexcavating.com | First Class Mail and Email |
| 4942840 | Ricchiuti, Piat DBA P-R-Farms | 2917 E. Sheppard | | | | Clovis | CA | 93611 | | carol@prfarms.com | First Class Mail and Email |
| 4942840 | Ricchiuti, Piat DBA P-R-Farms | Wild, Carter & Tipton | 246 W. Shaw Ave. | | | Fresno | CA | 93704 | | bbrown@wctlaw.com | First Class Mail and Email |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC | Attn: Brian Stout | P.O. Box #206 | | N. Stonington | CT | 06359 | | david@cohanzick.com | First Class Mail and Email |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | | brian@507capital.com | First Class Mail and Email |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | | | First Class Mail |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | | ACCOUNTS@SENSEMETRICS.COM | First Class Mail and Email |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | | | First Class Mail |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | tflaherty@clarkhill.com | First Class Mail and Email |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | | jferreira@bishopranch.com | First Class Mail and Email |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | | agreen@bishopranch.com | First Class Mail and Email |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | | SAN FRANCISCO | CA | 94134-3306 | | | First Class Mail |
| 6013044 | THG ENERGY SOLUTIONS LLC | 811 TRINITY STREET | SUITE B | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 6013044 | THG ENERGY SOLUTIONS LLC | 816 E. 6TH STREET | SUITE 400 | | | TULSA | OK | 74120 | | | First Class Mail |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | | trodrigues@tpud.org | First Class Mail and Email |
| 7225926 | Trimble Land Company, LLC | PMB 21778 | 1950 W Corporate Way | | | Anaheim | CA | 92801-5373 | | Trimble.Land@gmail.com | First Class Mail and Email |
| 5015521 | TriStar Inc | Attn: Sean Kelly | 3740 E. La Salle Street | | | Phoenix | AZ | 85040 | | order.admin@tristar.com; sean.kelly@tristar.com | First Class Mail and Email |
| 5015521 | TriStar Inc | TriStar Inc | Attn: Accounts Receivable | 3740 E. Las Salle Street | | Phoenix | AZ | 85040 | | order.admin@tristar.com | First Class Mail and Email |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | | | First Class Mail |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | | rjones@vhtcx.com | First Class Mail and Email |
| 6013300 | VOGEL, ROBERT K | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | | bob@vogelco.net | First Class Mail and Email |
| 6017324 | VonWin Capital Management, L.P. | 261 Fifth Ave., 22nd Floor | | | | New York | NY | 10016 | | cw@vonwincapital.com; dr@vonwincapital.com | First Class Mail and Email |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | | First Class Mail |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | | | First Class Mail |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | | | First Class Mail |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | | domenic.cicalese@wolterskluwer.com | First Class Mail and Email |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | | | | MARYSVILLE | CA | 95901 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 3

**Exhibit O**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | | | First Class Mail |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | | Daniel.Bowden@amerigas.com | First Class Mail and Email |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | | gpitts@rubinrudman.com | First Class Mail and Email |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | | | First Class Mail |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | | AccountsReceivable@apptio.com; bpease@apptio.com; lwakida@apptio.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman | Randy Sawyer | c/o EDP Renewables North America LLC | 808 Travis Street, Suite 700 | Houston | TX | 77022 | | randy.sawyer@edpr.com; Steve.irvin@edpr.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | | dfelder@orrick.com | First Class Mail and Email |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | lmcgowen@orrick.com | First Class Mail and Email |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | | | First Class Mail |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | | CC@WeatherlyCompanies.com | First Class Mail and Email |
| 5820974 | Ballard Marine Construction, Inc. | 727 S. 27th St. | | | | Washougal | WA | 98671 | | melanie.culp@ballardmc.com | First Class Mail and Email |
| 5820974 | Ballard Marine Construction, Inc. | Worley Law, P.C. | 3425 Kite St | | | San Diego | CA | 92103-4710 | | kw@wlawcorp.com | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7236874 | Bayshore Solar B, LLC | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade | 11368 E. Stillwater Way | | | Redding | CA | 96003 | | cwade@bvwd.org | First Class Mail and Email |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt | 451 Clovis Avenue, Ste. 200 | | | Clovis | CA | 93612 | | aholt@bcf-engr.com | First Class Mail and Email |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste | 5260 N. Palm Ave, Ste. 421 | | | Fresno | CA | 93704 | | jwaste@bakermanock.com | First Class Mail and Email |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | | legal@terraform.com | First Class Mail and Email |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | | ian.roberts@shearman.com; luckey.mcdowell@shearman.com | First Class Mail and Email |
| 5867316 | California Water Service | Attn: Richard Schuppe | 1720 N 1st St | | | San Jose | CA | 95112-4508 | | rschuppe@calwater.com | First Class Mail and Email |
| 6012125 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | | sdl@calwind.com | First Class Mail and Email |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | | joe@capitolbarricade.com; rhonda@capitolbarricade.com | First Class Mail and Email |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | | wadecartwright87@gmail.com | First Class Mail and Email |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 7297390 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | | kerry@churchwellwhite.com | First Class Mail and Email |
| 7297390 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | | emilyorr@angelscamp.gov | First Class Mail and Email |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | | | | Live Oak | CA | 95953 | | | First Class Mail |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc. | 1129 D Street | | | Marysville | CA | 95901 | | apalmer@liveoakcity.org | First Class Mail and Email |
| 6100256 | City of Red Bluff | 555 Washington St | | | | Red Bluff | CA | 96080 | | rcrabtree@cityofredbluff.org; sryan@cityofredbluff.org | First Class Mail and Email |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | | jarambula@roseville.ca.us | First Class Mail and Email |
| 6070998 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | | vjaisingh@santaclaraca.gov | First Class Mail and Email |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | | vjaisingh@santaclaraca.gov | First Class Mail and Email |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | | VJAISINGH@SANTACLARACA.GOV | First Class Mail and Email |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | | | First Class Mail |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | | VJAISINGH@SANTACLARACA.GOV | First Class Mail and Email |
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | | rhawblitzel@cityofsantamaria.org | First Class Mail and Email |
| 5863527 | City of Tracy | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | | RAQUEL.GOVEA@CITYOFTRACY.ORG | First Class Mail and Email |
| 6071078 | City of Turlock | Finance Division | 156 S. Broadway, Suite 114 | | | Turlock | CA | 95380 | | nsilva@turlock.ca.us | First Class Mail and Email |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | | finance@turlock.ca.us | First Class Mail and Email |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | | ernesto.rodriguez@pseg.com | First Class Mail and Email |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP, | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 4

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 94 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | | | | Houston | TX | 77079 | | myrna.l.bowlin@cop.com | First Class Mail and Email |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail |
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | | | First Class Mail |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | | | First Class Mail |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | | dixonJ@conedceb.com | First Class Mail and Email |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | PO Box 444 | | | Downieville | CA | 95936 | | dpudwater@yahoo.com | First Class Mail and Email |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | | eahauling@hotmail.com | First Class Mail and Email |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | | | | Walnut Creek | CA | 94598 | | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com | First Class Mail and Email |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com | First Class Mail and Email |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | | jfisher@wellhead.com | First Class Mail and Email |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster | VP and General Counsel | PO Box 23490 | | San Jose | CA | 95153 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | | | First Class Mail |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | | tguster@greatoakswater.com | First Class Mail and Email |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation | 1200 - 10423 101 St. N.W. | | | Edmonton | AB | T5H 0E9 | Canada | | First Class Mail |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation | Attn: Daniel Balaban | Suite 710-407, 2nd St. SW | | Calgary | Alberta | T2P 2Y3 | Canada | | First Class Mail |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020 | | credit@capitalpower.com; notices@capitalpower.com | First Class Mail and Email |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel | Capital Power Corporation | Suite 1200, 401 9th Avenue S.W. | | Calgary | AB | T2P 3C5 | Canada | znagykovacs@capitalpower.com | First Class Mail and Email |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | | pam@hatcreekgrown.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | robert.bullock@rabobank.com | First Class Mail and Email |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | mjmelone@allcous.com | First Class Mail and Email |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | | hugh.mcdonald@troutman.com | First Class Mail and Email |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | | ernesto.rodriguez@pseg.com | First Class Mail and Email |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St. | | | Boston | MA | 02110 | | joseph.corrigan@ironmountain.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | | rscheininger@reedsmith.com | First Class Mail and Email |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | | hginsberg@jhlanepartners.com | First Class Mail and Email |
| 6083950 | James Crane Hydro | P.O. Box 173 | | | | Forest Ranch | CA | 95942 | | jimcrane@chico.com | First Class Mail and Email |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 95 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | | ryan.burgett@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | mark.benedict@huschblackwell.com | First Class Mail and Email |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | | greg.sorensen@libertyutilities.com | First Class Mail and Email |
| 5822931 | Lindco Inc. | PO BOX 3437 | | | | Salinas | CA | 93912 | | linda@redshift.com; lindco831@gmail.com | First Class Mail and Email |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | | | | MODESTO | CA | 95354 | | mark@aimpmc.com | First Class Mail |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation | Attn: Motosaburo Suzuki | 633 West Fifth Street, 27th Floor | | Los Angeles | CA | 90071 | | m.suzuki@dgc-us.com; ns@bgcpartners.com; p.shepard@dgc-us.com | First Class Mail and Email |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP | Attn: Edwin Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | | | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com | First Class Mail and Email |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | mjmelone@allcous.com | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | | mwilhelm@wjhattorneys.com | First Class Mail and Email |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | | DFaiella@midwaysunset.com | First Class Mail and Email |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | | mjmelone@allcous.com | First Class Mail and Email |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | | | | Modesto | CA | 95351 | | | First Class Mail |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin | 1231 11th St. | | | Modesto | CA | 95354 | | customerservice@mid.org; minerva.hardin@mid.org | First Class Mail and Email |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com | First Class Mail and Email |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | | | First Class Mail |
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal | 735 Montgomery Street, Ste 480 | | | San Francisco | CA | 94111 | | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com | First Class Mail and Email |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | | nancykelley@buzzoates.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | | candace.schiffman@p66.com; karen.misas@p66.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | | alex.j.broussard@p66.com | First Class Mail and Email |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | | | First Class Mail |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | | DESRI-notices@deshaw.com | First Class Mail and Email |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@huntonak.com; rrich2@huntonak.com | First Class Mail and Email |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq, | 200 Park Avenue | | New York | NY | 10166 | | matthew.brubaker@dteenergy.com; rrich2@huntonak.com | First Class Mail and Email |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | | First Class Mail |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | | First Class Mail |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | | First Class Mail and Email |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite  700 | | Houston | TX | 77022 | | Randy.Sawyer@edpr.com | First Class Mail and Email |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | | lmcgowen@orrick.com | First Class Mail and Email |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | | dfelder@orrick.com | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | Andrew H. Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | meg.bateman@enel.com | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square | Suite 300 | Andover | MA | 01810 | | andrew.morton@stoel.com | First Class Mail and Email |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | | mlinn@faralloncapital.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 4

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | jasmine.hites@avangrid.com | First Class Mail |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | | jasmine.hites@avangrid.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | jennifer.slocum@stoel.com | First Class Mail and Email |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | | | | Chicago | IL | 60606 | | kjavaheri@mrpgenco.com | First Class Mail and Email |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | | cmorine@sidwater.org | First Class Mail and Email |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | | First Class Mail |
| 5987026 | spectrum properties-Twilrons | 411 davis street | | 102 | | vacaville | CA | 95687 | | twi@spectrumpropertiesre.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | | | First Class Mail |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | | | First Class Mail |
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | | legal@terraform.com | First Class Mail and Email |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC | Michael Richard Tebbutt | Authorized Representative | 200 Liberty Street, 14th Floor | New York | NY | 10281 | | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | | diane.lu@sri.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept. | PO Box 2576 | | Boise | ID | 83701 | | Samuel.Mencoff@gafg.com | First Class Mail and Email |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC | c/o Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | New York | NY | 10007 | | ga.notices@clenera.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | rrich2@huntonak.com; stephanie.reeves@dteenergy.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | | ppartee@HuntonAK.com | First Class Mail and Email |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | | matthew.brubaker@dteenergy.com | First Class Mail and Email |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | | First Class Mail |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | | accountsreceivablebusiness@mwdh2o.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | | byamasaki@mwdh2o.com | First Class Mail and Email |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | | markhenwood@henwoodassociates.com | First Class Mail and Email |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | arms@chevron.com | First Class Mail and Email |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | | | First Class Mail |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | | mjmelone@allcous.com | First Class Mail and Email |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | | stangl@phoenixenergy.net | First Class Mail and Email |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | | mikek@uvds.com | First Class Mail and Email |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | PO Box 110 | | | Round Mountain | CA | 96084 | | wwr143-1@outlook.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | | mark.donnel@wwt.com | First Class Mail and Email |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | | brian.walsh@bclplaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 4

Case: 19-30088   Doc# 9994   Filed: 01/21/21   Entered: 01/21/21 18:32:18   Page 97 of 242

**Exhibit P**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 6013915 | 1080 CHESTNUT CORP | 1080 CHESTNUT ST | | | SAN FRANCISCO | CA | 94109 | | | First Class Mail |
| 6013913 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | SACRAMENTO | CA | 95826 | | | First Class Mail |
| 6012454 | 3D INFOTECH INC | 7 HUBBLE | | | IRVINE | CA | 92618 | | | First Class Mail |
| 6012531 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | VANCOUVER | BC | V6J4A2 | Canada | | First Class Mail |
| 6009186 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | SANTA CLARA | CA | 95051 | | | First Class Mail |
| 6009187 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | SANTA CLARA | CA | 95051 | | | First Class Mail |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142 | | | First Class Mail |
| 6010670 | ADAM JOHN MCNULTY | 6010 ZINN DR | | | OAKLAND | CA | 94611 | | | First Class Mail |
| 6009920 | Adrian Howard or Amber Howard | 122 Ponderosa Ct | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | LIVERMORE | CA | 94551-9511 | | | First Class Mail |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 6012974 | AES DE RS II LLC | 282 CENTURY PL | STE 2000 | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| 6013101 | AES DE RS II LLC | 282 CENTURY PL | STE 2000 | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| 6013970 | AES DE RS II LLC | 282 CENTURY PL | STE 2000 | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| 6012639 | AES DE RS II LLC | 282 CENTURY PL STE 2000 | | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| 6013539 | AES DISTRIBUTED ENERGY INC | 282 CENTURY PL | STE 2000 | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| 6012140 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | RICHMOND | VA | 23236 | | | First Class Mail |
| 6013568 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | ALAMEDA | CA | 94501-0263 | | | First Class Mail |
| 6013829 | ALEXANDRA MARTINEZ | 435 REDWAY DR | | | REDWAY | CA | 95560 | | | First Class Mail |
| 6012795 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | PACHECO | CA | 94553-5119 | | | First Class Mail |
| 6013676 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | | | First Class Mail |
| 6009185 | Almo Construction, Inc. | 910 6th Ave. | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | | | PLANO | TX | 75024 | | | First Class Mail |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | | | ARCATA | CA | 95518 | | | First Class Mail |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | Tempe | AZ | 85281-1496 | | | First Class Mail |
| 6014293 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | EAST PALO ALTO | CA | 94303-1148 | | | First Class Mail |
| 6012938 | AP42 LLC | 2303 CAMINO RAMON #280 | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 6012383 | APX INC | 111 RIVER ST STE 1204 | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | Kenwood | CA | 95452 | | | First Class Mail |
| 6012170 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 6008850 | Asgeir Berge | 145 Old Adobe Rd | | | Watsonville | CA | 95076 | | | First Class Mail |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | | | First Class Mail |
| 6014433 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | ATASCADERO | CA | 93423 | | | First Class Mail |
| 6012475 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | LEAWOOD | KS | 66211 | | | First Class Mail |
| 6013659 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | BAKERSFIELD | CA | 93307 | | | First Class Mail |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | | | Santa Cruz | CA | 95076 | | | First Class Mail |
| 6013580 | BERLITZ CORPORATION | 159 HOMER AVE | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 6013177 | BERTOLOTTI DISPOSAL | P.O. BOX 157 | | | CERES | CA | 95307 | | | First Class Mail |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | | | SAN FRANCISCO | CA | 94130 | | | First Class Mail |
| 6013520 | BLAKES LANDING FARMS INC | P.O. BOX 848 | | | MARSHALL | CA | 94940 | | | First Class Mail |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | Columbia | CA | 95310 | | | First Class Mail |
| 6013668 | BRIAN J MCMONAGLE | 1851 HERITAGE LN STE 205 | | | SACRAMENTO | CA | 95815 | | | First Class Mail |
| 6009923 | Brian R Zucchi | 1969 Ocean Street Ext | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6012067 | BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | | | ATLANTA | GA | 30384-7878 | | | First Class Mail |
| 6013155 | BRYAN K LEISER | P.O. BOX 16249 | | | FRESNO | CA | 93755 | | | First Class Mail |
| 6013769 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | BURNEY | CA | 96013 | | | First Class Mail |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | | | San Francisco | CA | 94105 | | | First Class Mail |
| 6013255 | CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | | | CHOWCHILLA | CA | 93610 | | | First Class Mail |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 99 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | Menlo Park | CA | 94025 | | | First Class Mail |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | CASTROVILLE | CA | 95012 | | | First Class Mail |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | | | First Class Mail |
| 6009925 | Casey Courneen | 150 California St, 9Th Floor | | | San Francisco | CA | 94111 | | | First Class Mail |
| 6009925 | Casey Courneen | 455 MARKET ST | STE 620 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | Bakersfield | CA | 93311 | | | First Class Mail |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | Pleasanton | CA | 94588 | | | First Class Mail |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | EAST GREENBUSH | NY | 12061 | | | First Class Mail |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 6012793 | CHARLES D REYNOLDS | P.O. BOX 1221 | | | MODESTO | CA | 95353-1221 | | | First Class Mail |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | | | Kerman | CA | 93630 | | | First Class Mail |
| 6012240 | CHEMHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | HAVASU LAKE | CA | 92363 | | | First Class Mail |
| 6180020 | Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | New York | NY | 10018 | | | First Class Mail |
| 6012388 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | | | First Class Mail |
| 5958099 | Chris Firestone | 2 Wellesley Ct | | | Lafayette | CA | 94549 | | | First Class Mail |
| 6010599 | CITIBANK NA NY | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 6010591 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | | | First Class Mail |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | | | First Class Mail |
| 6014186 | CITY OF ATASCADERO | 6500 PALMA AVE | | | ATASCADERO | CA | 93422 | | | First Class Mail |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 | | | First Class Mail |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | | | BUELLTON | CA | 93427 | | | First Class Mail |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 | | | First Class Mail |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | | | COALINGA | CA | 93210 | | | First Class Mail |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | | | COLUSA | CA | 95932 | | | First Class Mail |
| 6014301 | CITY OF CORNING | 794 THIRD ST | | | CORNING | CA | 96021 | | | First Class Mail |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | | | First Class Mail |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | | | DALY CITY | CA | 94015 | | | First Class Mail |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | | | DINUBA | CA | 93618 | | | First Class Mail |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | E PALO ALTO | CA | 94303 | | | First Class Mail |
| 6014094 | CITY OF EUREKA | 531 K ST | | | EUREKA | CA | 95501 | | | First Class Mail |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | | | FORTUNA | CA | 95540 | | | First Class Mail |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | | | First Class Mail |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | | | First Class Mail |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 | | | First Class Mail |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | | | JACKSON | CA | 95642-2393 | | | First Class Mail |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | | | LAKEPORT | CA | 95453 | | | First Class Mail |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | | | LEMOORE | CA | 93245 | | | First Class Mail |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| 6013280 | CITY OF MADERA | 205 W FOURTH ST | | | MADERA | CA | 93637 | | | First Class Mail |
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | | | MANTECA | CA | 95337 | | | First Class Mail |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | | | MERCED | CA | 95340 | | | First Class Mail |
| 6010718 | CITY OF NAPA | P.O. BOX 660 | | | NAPA | CA | 94559 | | | First Class Mail |
| 6014254 | CITY OF NAPA | P.O. BOX 890 | | | NAPA | CA | 94559 | | | First Class Mail |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | | | NEWMAN | CA | 95360 | | | First Class Mail |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 6014280 | CITY OF ORLAND | 815 4TH ST | | | ORLAND | CA | 95963 | | | First Class Mail |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | | | PARLIER | CA | 93648 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | | | PISMO BEACH | CA | 93449-2056 | | | First Class Mail |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | | | PLACERVILLE | CA | 95667 | | | First Class Mail |
| 6013709 | CITY OF RIO VISTA | 1 MAIN ST | | | RIO VISTA | CA | 94571-1842 | | | First Class Mail |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | | | SAN MATEO | CA | 94403-1388 | | | First Class Mail |
| 6014109 | CITY OF TAFT | 209 E KERN ST | | | TAFT | CA | 93268 | | | First Class Mail |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | | | First Class Mail |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | | | First Class Mail |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | | | WINTERS | CA | 95694 | | | First Class Mail |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | | | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | UKIAH | CA | 95482-0060 | | | First Class Mail |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | SOMERTON | AZ | 85350 | | | First Class Mail |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | CARY | NC | 27511 | | | First Class Mail |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | PARKER | AZ | 85344 | | | First Class Mail |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | CONCORD | CA | 94524 | | | First Class Mail |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | PHILOMATH | OR | 97370 | | | First Class Mail |
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | CONCORD | CA | 94524 | | | First Class Mail |
| 5958126 | County Inn | 26725 Shady Oaks Ct | | | Los Altos Hills | CA | 94022 | | | First Class Mail |
| 6012832 | CRAIG TYLER | 4723 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8207 | | | First Class Mail |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | KENWOOD | CA | 95452 | | | First Class Mail |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | 110 Cress Rd | | | Santa Cruz | CA | 95060 | | | |
| 6009928 | Daniel C Ng | Po Box 511922 | | | Palo Alto | CA | | | | First Class Mail |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |
| 6009899 | DANNY MACIEL | 2464 Ivy Street | | | Live Oak | CA | 95953 | | | First Class Mail |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 6013275 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | EL PASO | TX | 79935 | | | First Class Mail |
| 6009929 | David V Perry | 513 Ashton Ave | | | Palo Alto | CA | 94306 | | | First Class Mail |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | | | Aptos | CA | 95003 | | | First Class Mail |
| 6009931 | Debbie A Batcha | 367 MAYELLEN AVE | | | SAN JOSE | CA | 95126-3224 | | | First Class Mail |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | | | WALNUT CREEK | CA | 94597 | | | First Class Mail |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | | | First Class Mail |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | | | ANTIOCH | CA | 94509 | | | First Class Mail |
| 6014046 | DENNIS C MURPHY | 1916 CAMELOT CT | | | MODESTO | CA | 95355 | | | First Class Mail |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | OAKLEY | CA | 94561 | | | First Class Mail |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | | | PITTSBURGH | PA | 15203 | | | First Class Mail |
| 6009911 | Donald E Althoff | 1678 S. Orchard Dr. | | | Merced | CA | 95341 | | | First Class Mail |
| 6014337 | DONALD R CHENOWETH | 10333 MORGAN TERRITORY RD | | | LIVERMORE | CA | 94550 | | | First Class Mail |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 6009933 | Donna L Rodoni | Po Box 3235 | | | Santa Cruz | CA | | | | First Class Mail |
| 6009934 | Dorothy E Beattie | Po Box 1314 | | | Santa Cruz | CA | | | | First Class Mail |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | | | First Class Mail |
| 6009935 | Edward Parrish or Joan Parrish | 118 La Canada Way | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6009936 | Edward Villanueva | 104 Blossom Ct | | | San Rafael | CA | 94901 | | | First Class Mail |
| 6009937 | Edwin DeSilva or Kevin Perreira | Po Box 1688 | | | Orinda | CA | | | | First Class Mail |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | | FORTUNA | CA | 95540 | | | First Class Mail |
| 6010671 | EGBERT JAMES DEGROOT | 11695 JUMPER AVE | | | WASCO | CA | 93280 | | | First Class Mail |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | | | First Class Mail |
| 6010579 | Elements Plus, Inc | 245 Market Street | | | San Francisco | CA | 94105 | | | First Class Mail |
| 6009938 | Elizabeth Adriaenssens | 1109 El Monte Ave | | | Mountain View | CA | 94040 | | | First Class Mail |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | OAKHURST | CA | 93644 | | | First Class Mail |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | LAS VEGAS | NV | 89141 | | | First Class Mail |
| 6014031 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | TUCKER | GA | 30084 | | | First Class Mail |
| 6012414 | ENVISE | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | | | First Class Mail |
| 6012414 | ENVISE | 7390 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | | | First Class Mail |
| 6014092 | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | STAMFORD | CT | 06820 | | | First Class Mail |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | | | First Class Mail |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | | | First Class Mail |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | | | First Class Mail |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | FAIRFIELD | CA | 94534-9700 | | | First Class Mail |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | | | SAN ANSELMO | CA | 94979 | | | First Class Mail |
| 6009940 | Francesca Benevento | 120 Walker Dr | | | Mountain View | CA | 94043 | | | First Class Mail |
| 6009020 | Frank De Bernardo | 140 DEBERNARDO LN | | | APTOS | CA | 95003-2738 | | | First Class Mail |
| 6013941 | FREDERICO J MORENO | P.O. BOX 436 | | | WATSONVILLE | CA | 95077 | | | First Class Mail |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | | | HARRISBURG | PA | 17106-7100 | | | First Class Mail |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | | | GARBERVILLE | CA | 95542 | | | First Class Mail |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | | | CLOVIS | CA | 93613 | | | First Class Mail |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | OAKDALE | CA | 95361 | | | First Class Mail |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | CALGARY | AB | T2P 4H2 | Canada | | First Class Mail |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | OAKTON | VA | 22124 | | | First Class Mail |
| 6009115 | Graham G Evans | 2060 Ocean Street Ext | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | VALLEJO | CA | 94590 | | | First Class Mail |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | OAKLAND | CA | 94612 | | | First Class Mail |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | | | BOSTON | MA | 02109 | | | First Class Mail |
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | SAN JOSE | CA | 95112-2703 | | | First Class Mail |
| 6009941 | Gregory L Jones or Jean B Jones | 1411 Black Hawk Ct | | | Lafayette | CA | 94549 | | | First Class Mail |
| 6012039 | GRID ALTERNATIVES | 1171 OCEAN AVE STE 200 | | | OAKLAND | CA | 94608 | | | First Class Mail |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | | | Coalinga | CA | 93210 | | | First Class Mail |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | 1958 Grahm Hill Rd | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6009944 | Harvey Olsen or Catherine Olsen | 50 Robert Rd | | | Orinda | CA | 94563 | | | First Class Mail |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | | | HAYWARD | CA | 94541 | | | First Class Mail |
| 6009183 | Hayward Unified School District | Po Box 5000 | | | Hayward | CA | 94540-5000 | | | First Class Mail |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | | | HAYWARD | CA | 94540 | | | First Class Mail |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | | | First Class Mail |
| 5958153 | Henry Barron III | 511 Mello Ln | | | Santa Cruz | CA | 95062 | | | First Class Mail |
| 6009220 | Henry W Yu or Shirley Yu | 1 Roxanne Ct | | | Lafayette | CA | 94549 | | | First Class Mail |
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | | | AVENAL | CA | 93204 | | | First Class Mail |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422 | | | First Class Mail |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 "N" STREET #220 | | | MERCED | CA | 95340 | | | First Class Mail |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.O. BOX 158 | | | CUTTEN | CA | 95534 | | | First Class Mail |
| 6013444 | IFTTT INC | 923 MARKET ST STE 400 | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 6009945 | Ina Gottinger or Robert Mally | 2821 Majorca Way | | | San Carlos | CA | 94070 | | | First Class Mail |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | RIDGECREST | CA | 93556 | | | First Class Mail |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | 185 N BECKWITH ST | | | PORTOLA | CA | 96122-8406 | | | First Class Mail |
| 6009946 | Ivan Parra | 488 Moorpark Way | | | Mountain View | CA | 94041 | | | First Class Mail |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | IONE | CA | 95640 | | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 102 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6013973 | JAMES B PETER | ROUTE 1 BOX 45 | | | GREENVILLE | CA | 95947 | | | First Class Mail |
| 6009947 | James Salvatore Cozzolino | 11853 San Mateo Road | | | Half Moon Bay | CA | 94019 | | | First Class Mail |
| 6009894 | James Studybaker | 4490 County Road 202 | | | Orland | CA | 95963 | | | First Class Mail |
| 6009949 | Jay S Fuller or Leta A Peacemaker | 901 Lockewood Ln | | | Scotts Valley | CA | 95066 | | | First Class Mail |
| 6009950 | Jeffrey Randesi or Shelly Randesi | 1408 Meadowlark Ct | | | Lafayette | CA | 94549 | | | First Class Mail |
| 6012994 | JENNIFER SHARP WHITE | 4243 KEEFER RD | | | CHICO | CA | 95973 | | | First Class Mail |
| 6012994 | JENNIFER SHARP WHITE | P.O. BOX 490 | | | DURHAM | CA | 95938 | | | First Class Mail |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | Martinez | CA | 94553 | | | First Class Mail |
| 6009951 | Jerry Mark Snow | 2200 LONE TREE CT | # 73H | | BAKERSFIELD | CA | 93312 | | | First Class Mail |
| 6009951 | Jerry Mark Snow | 887 Atascadero Rd | | | Morro Bay | CA | 93442 | | | First Class Mail |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 3400  PAUL SWEET RD | UNIT B318 | | Santa Cruz | CA | 95065-1535 | | | First Class Mail |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | | | First Class Mail |
| 6009953 | Joanne Bulotti | Po Box 38 | | | Half Moon Bay | CA | | | | First Class Mail |
| 6010673 | JOHN E LYNCH | 26 HEPPLEWHITE WAY | | | WOODLANDS | TX | 77382 | | | First Class Mail |
| 6009954 | John Hutnick | 460 West 20Th Ave | | | San Mateo | CA | 94403 | | | First Class Mail |
| 6013398 | JOHN J RAGO | 1651 NORTH POINT ST | | | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | | | NIPOMO | CA | 93444 | | | First Class Mail |
| 6009163 | John Mourier Construction, Inc. | 1430 BLUE OAKS BLVD SUITE 190 | | | ROSEVILLE | CA | 95747 | | | First Class Mail |
| 6009955 | John Powell | 11911 San Mateo Rd | | | Half Moon Bay | CA | 94019 | | | First Class Mail |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | 868 Las Trampas Rd | | | Lafayette | CA | 94549 | | | First Class Mail |
| 6013166 | JOSEPH VERMILYEA | P.O. BOX 117 | | | BIG BEND | CA | 96011 | | | First Class Mail |
| 6009190 | KEAST, TERRY | PO BOX 150208 | | | SAN RAFAEL | CA | 94915 | | | First Class Mail |
| 6009914 | Kenneth F. Calvert | 770 Purisima Rd. | | | Lompoc | CA | 93436 | | | First Class Mail |
| 6012544 | KENNETH WILSON | P.O. BOX 487 | | | GEYSERVILLE | CA | 95441 | | | First Class Mail |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | 125 La Canada Way | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6013694 | KIM O DALES | 3522 45TH AVE NE | | | SEATTLE | WA | 98105 | | | First Class Mail |
| 6009958 | King Gee Tom | 1163 California St | | | Mountain View | CA | 94041 | | | First Class Mail |
| 6009958 | King Gee Tom | 39152 GUARDINO DR | APT 304 | | FREMONT | CA | 94538 | | | First Class Mail |
| 6009182 | Koch, Peggy | PO BOX 123 | | | BANGOR | CA | 95914 | | | First Class Mail |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | 101 La Canada Way | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | | | BEAR VALLEY | CA | 95223 | | | First Class Mail |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | | | LAKEPORT | CA | 95453 | | | First Class Mail |
| 6009207 | Lam F Goon | 1315 Bay St | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| 6009207 | Lam F Goon | 951 PACIFIC ST | | | BROOKLYN | NY | 11238 | | | First Class Mail |
| 6012803 | POSTOLKA, GARY MICHAEL | 1342 HIGH NOON DR | | | PLUMAS LAKE | CA | 95961 | | garjan6002@sbcglobal.net | First Class Mail and Email |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | | | First Class Mail |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | | | First Class Mail |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | | | First Class Mail |

# Exhibit Q

# Exhibit Q

## 17th Omnibus Objection Claimants Service List
### Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | New York | NY | 10018 |
| 6009447 | Lana Miu | 1148 Glen Road | | Lafayette | CA | 94549 |
| 6013093 | LARRY THOMAS CAIN | 600 Dancing Cloud Court | | Reno | NV | 89511 |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | | LIVERMORE | CA | 94550 |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | ORLANDO | FL | 32819-8907 |
| 6009179 | Loerke & Cresci, Inc. | 2016 Eucalyptus Ave. | | SAN CARLOS | CA | 94070 |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | ROCHESTER | NY | 14623 |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | | SAN JOSE | CA | 95131 |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | MADERA | CA | 93637 |
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | HANFORD | CA | 93230 |
| 6009736 | Makplya Tiospaye | Po Box 876 | | Castroville | CA | |
| 6012495 | MANUEL T ROCHA | 26469 S MAC ARTHUR DR | | TRACY | CA | 95376 |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | | SANTA BARBARA | CA | 93140 |
| 6009796 | Maria R Nunes | 111 El Monte Ave | | Mountain View | CA | 94040 |
| 6009960 | Mario Andreini or Gina Andreini | 11621 San Mateo Rd | | Half Moon Bay | CA | 94019 |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | | MARIPOSA | CA | 95338 |
| 6009961 | Mark A Cameron or Sandra B Cameron | 1145 Glen Rd | | Lafayette | CA | 94549 |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | | Lafayette | CA | 94549 |
| 6013417 | MARK CLOUGH | 1417 CALLE ALEGRA | | SAN JOSE | CA | 95120 |
| 6013066 | MARSHA E GILBERT | 1824 HARDMAN AVE | | NAPA | CA | 94558 |
| 6013129 | MARVIN LA VASSE | P.O. BOX 41 | | OAKLEY | CA | 94561 |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | | SACRAMENTO | CA | 95814 |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | | PETROLIA | CA | 11111 |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | | LIVERMORE | CA | 94550 |
| 6009964 | Michael Benack | 313 San Andreas Rd | | Watsonville | CA | 95076 |
| 6009965 | Michael C Belhazy | 781 San Lucas Ave | | Mountain View | CA | 94043 |
| 6009966 | Michael Campione or Marguerite Campione | 3332 Las Huertas Rd | | Lafayette | CA | 94549 |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | | REDDING | CA | 96003 |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 105 of 242

# Exhibit Q

## 17th Omnibus Objection Claimants Service List
### Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6009967 | Michael W Keogh or Jacqueline F Keogh | 130 Pippin Way | | Scotts Valley | CA | 95066 |
| 6013579 | MID-PENINSULA WATER DISTRICT | 3 DAIRY LANE | PO BOX 129 | BELMONT | CA | 94002 |
| 6013579 | MID-PENINSULA WATER DISTRICT | 3 DAIRY LN | | BELMONT | CA | 94002 |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | | TEMPLETON | CA | 93465 |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVENUE | | UKIAH | CA | 95482 |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | | REEDLEY | CA | 93654 |
| 6009968 | Mitchell Kalcic | 201 San Antonio Cir Ste 130 | | Mountain View | CA | 94040 |
| 6010581 | Mojan Cleaners | 245 Market Street | | San Francisco | CA | 94105 |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | VICTORVILLE | CA | 92392 |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 1010 FAIR AVENUE | | SANTA CRUZ | CA | 95060 |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | | MONTEREY | CA | 93942-2780 |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | | MONTEREY | CA | 93940 |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | | MONTEREY | CA | 93942-2109 |
| 6008532 | Montford R. Bryan | 75 Caryl Court | | Hollister | CA | 95023 |
| 6009969 | Mount Herman Association | Po Box 413 | | Mount Herman | CA | 95041 |
| 6009970 | Nadja Goe | 596 Moorpark Way | | Mountain View | CA | 94041 |
| 6013753 | NANCY ELAM | 6115 MONTGOMERY COURT | | SAN JOSE | CA | 95135 |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | | NAPA | CA | 94559 |
| 6013680 | NAPA RECYLCING & WASTE SERVICES LLC | P.O. BOX 51015 | | LOS ANGELES | CA | 90051-5315 |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | NAPA | CA | 94559 |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 318 WESTLAKE CTR | STE 270 | DALY CITY | CA | 94015 |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | | CHARLOTTE | NC | 28260-0941 |
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | MOUNTAIN VIEW | CA | 94043 |
| 6009971 | Nicole Rochette | 1704 Rollins Road | | Burlingame | CA | 94010 |
| 6009971 | Nicole Rochette | 6220 SKYLINE BLVD | | BURLINGAME | CA | 94010 |
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | | ATLANTA | GA | 30309 |
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | | SAN FRANCISCO | CA | 94109 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 6009972 | Ning Ge oN | 5369 Ashbourne Ct | | Newark | CA | 94560 |
| 6009973 | Norman Benedetti | 100 Treetop Dr | | Santa Cruz | CA | 95060 |
| 6012668 | NORMAN ROSS BURGESS | P.O. BOX 200 | | ZENIA | CA | 95595 |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | | PACIFICA | CA | 94044 |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | NOVATO | CA | 94945 |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | ALAMEDA | CA | 94501-5021 |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | BAKERSFIELD | CA | 93308 |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | | BERKELEY | CA | 94710 |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | | Orinda | CA | 94563 |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | ORINDA | CA | 94563 |
| 6009975 | Pamela Gilbert or Paul Lewandowski | 118 Ponderosa Ct | | Santa Cruz | CA | 95060 |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | 980 Tournament Dr | | Hillsborough | CA | 94010 |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | SHOREVIEW | MN | 55126-7007 |
| 6013617 | PARADISE RIDGE CHAMBER | 6161 CLARK ROAD | SUITE 1 | PARADISE | CA | 95969 |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | GRASS VALLEY | CA | 95945 |
| 5877788 | Pat Hogan | 250 KING STREET UNIT#600 | | SAN FRANCISCO | CA | 94107 |
| 6009977 | Patricia Pellett | 902 Lockewood Ln | | Scotts Valley | CA | 95066 |
| 6012363 | PAUL C CAMPBELL | 1165 CASTLE OAK DR | | NAPA | CA | 94558 |
| 6009978 | Paul Chou or Ya Ming Shen | 783 Graham Hill Rd | | Santa Cruz | CA | 95060 |
| 6009827 | Peninsula Open Space | 222 High St | | Palo Alto | CA | 94301 |
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | NEWPORT NEWS | VA | 23606 |
| 5960003 | Peter Paredero | 1151 Glen Rd | | Lafayette | CA | 94549 |
| 6009979 | Peter Sattari or Desiree Sattari | 26 Rincon Ct | | Santa Cruz | CA | 95060 |
| 6010754 | PHILLIP J MARTIN | P.O. BOX 1429 | | HANFORD | CA | 93232 |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | TULSA | OK | 74131 |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | AUBURN | CA | 95604 |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | AUBURN | CA | 95604-6570 |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | VISALIA | CA | 93291 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | BIRMINGHAM | AL | 35243 |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | | BIRMINGHAM | AL | 35242 |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | NEW YORK | NY | 10019 |
| 6014352 | PRICE DISPOSAL | 8665 S UNION AVE | | BAKERSFIELD | CA | 93307 |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | SAN LUIS OBISPO | CA | 93401 |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | PLANO | TX | 75074 |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | | WINTERS | CA | 95694 |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | QUINCY | CA | 95971 |
| 6009980 | Quinn Young | 148 Walker Dr | | Mountain View | CA | 94043 |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | | San Ramon | CA | 94582 |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | | GEORGETOWN | TX | 78626 |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | Laguna Hills | CA | 92654-2308 |
| 6009982 | Randall Morris or Tonette M Gonsalves | 16 Robak Dr | | Watsonville | CA | 95076 |
| 6009983 | Raymond Leal or Angelina Leal | Po Box 2308 | | Martinez | CA | |
| 6009984 | Rebecca Atkinson or William Atkinson | 2110 Harborview Ct | | Santa Cruz | CA | 95062 |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | | NORCROSS | GA | 30092 |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | | STOCKTON | CA | 95201 |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | | STOCKTON | CA | 95202 |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | | OAKLAND | CA | 94620 |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | | HEALDSBURG | CA | 95448 |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 |
| 6009985 | Richard Hough or Carol Hough | 911 Lockewood Ln | | Scotts Valley | CA | 95066 |
| 6009986 | Richard Peyla or Peggy Peyla | 52 Robert Rd | | Orinda | CA | 94563 |
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | | TRAVERSE CITY | MI | 49686 |
| 6009912 | Robert and Michelle Kuhn | 4610 Ibis Lane | | Paso Robles | CA | 93446 |
| 6009987 | Robert Goode | 1464 Upper Park Rd | | Santa Cruz | CA | 95065 |
| 6009988 | Roland Edwards | 3291 Vivtory Lane | | Soquel | CA | 95073 |
| 6009988 | Roland Edwards | PO BOX 35 | | DAVENPORT | CA | 95017 |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | Monterey | CA | 93942 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6009990 | Ronald Perrigo or Warren Perrigo | 920 King St | | Santa Cruz | CA | 95060 |
| 6009991 | Ross A Patterson | 11290 State Highway 70 | | Marysville | CA | 95901 |
| 6009992 | Rubi Lowy | 614 Almar Ave | | Santa Cruz | CA | 95060 |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | | SAN FRANCISCO | CA | 94102 |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | SACRAMENTO | CA | 95812 |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | | MODESTO | CA | 95356-8718 |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | SAN JOSE | CA | 95110 |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | SAN LUIS OBISPO | CA | 93401 |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | 1400 5TH AVE | | SAN RAFAEL | CA | 94901-1993 |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | | BERKELEY | CA | 94703 |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | | ANEHEIM | CA | 92805 |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | | Menlo Park | CA | 94025 |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | | AUSTIN | TX | 78703 |
| 6009994 | Scott Carino or William Mallari | 1515 Dock St. Suite 1 | | Tacoma, Wa | CA | 98402 |
| 6009995 | Sean Harris | 221 Moosehead Dr | | Aptos | CA | 95003 |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | | SAN FRANCISCO | CA | 94120-7369 |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | ZEPHYR COVE | NV | 89448 |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | | RENO | NV | 89520 |
| 6013024 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | | CHARLESTOWN | IN | 47111 |
| 6009180 | Singh, Monika | 150 West Harris Ave | | S SAN FRAN | CA | 94080 |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | NASHUA | NH | 03062 |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | SAN FRANCISCO | CA | 94111 |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | | WILLITS | CA | 95490 |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | | Santa Rosa | CA | 95403 |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 2021 THE ALAMEDA STE 130 | | SAN JOSE | CA | 95126 |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | Gilroy | CA | 95020 |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 109 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | SOUTH SAN FRANCISCO | CA | 94083-0348 |
| 6009998 | Stephen E Hill or Erika S Hill | 185 Wilking Way | | Sonoma | CA | 95476 |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | DANVILLE | CA | 94506 |
| 6014175 | STEVE VALENTINE | 2636 SUTRO DR. | | SAN JOSE | CA | 95124 |
| 6009349 | Steven Wright or Linda Wright | 21 Northridge Ln | | Lafayette | CA | 94549 |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | SANTA ROSA | CA | 95401 |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | | SAN FRANCISCO | CA | 94112 |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | | GRASS VALLEY | CA | 95945 |
| 6013575 | TAMARA GABEL | 110 LA HONDA RD | | REDWOOD CITY | CA | 94062 |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | | SAN JOSE | CA | 95113-2429 |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | TEMPLETON | CA | 93465 |
| 6014437 | TESSERON VINEYARDS INC | 1100 WALL RD | | NAPA | CA | 94558 |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | | SANTA ROSA | CA | 95403 |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | SAN FRANCISCO | CA | 94104 |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | 39 Cobblestone Ln | | San Carlos | CA | 94070 |
| 6010000 | Thorne Lay | 2114 Harborview Way | | Santa Cruz | CA | 95062 |
| 6010001 | Timothy Lee Caldwell | 3360 Mcgraw Ln | | Lafayette | CA | 94549 |
| 6014438 | TOM BENNINGHOVEN | 9 WYATT DR | | YERINGTON | NV | 89447-2931 |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | | TRACY | CA | 95378 |
| 6013502 | TRACY J EGOSCUE | 3834 Pine Avenue | | LONG BEACH | CA | 90807 |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | | PINECREST | CA | 95364 |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | | WEAVERVILLE | CA | 96093 |
| 6010002 | Tsai Shin Chiu or Chung Chiu | 101 Treetop Drive | | Santa Cruz | CA | 95060 |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | SONORA | CA | 95370 |
| 6012638 | TYLER J NIELSEN | 25578 COUNTY RD 34 | | WINTERS | CA | 95694 |
| 6010003 | Tyler Williams or Tina Williams | 107 La Canada Way | | Santa Cruz | CA | 95060 |
| 6013824 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | SACRAMENTO | CA | 95825 |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | | CORONA | CA | 92877-0102 |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 110 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | | LAGUNA NIGUEL | CA | 92607 |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | BOISE | ID | 83702 |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | | HOUSTON | TX | 77210 |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | | CHICO | CA | 95927 |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | CHESAPEAKE | VA | 23320 |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | San Francisco | CA | 94111-3833 |
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | | THE WOODLANDS | TX | 77380 |
| 6009917 | Verve Farms Inc | 377 w fallBROOK AVE STE 207 | | Fresno | CA | 93711-6227 |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | MODESTO | CA | 95350 |
| 6010004 | Vincent J Cozzolino | 1181 San Mateo Road | | Half Moon Bay | CA | 94019 |
| 6010005 | Vincent James Cozzolino | 1181 San Mateo Road | | Half Moon Bay | CA | 94019 |
| 6010006 | Wallace Miller or Geraldine Miller | 23921 Ravensbury Ave | | Los Altos Hills | CA | 94024 |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | PLACERVILLE | CA | 95667 |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | RED BLUFF | CA | 96080 |
| 6012788 | WATTTIME CORPORATION | 1111 BROADWAY FL 3 | | OAKLAND | CA | 94607 |
| 6012788 | WATTTIME CORPORATION | 1901 HARRISON ST | SUITE 210 | OAKLAND | CA | 94612 |
| 6010007 | Wayne Cassingham | 1550 Grahm Hill Rd | | Santa Cruz | CA | 95060 |
| 6010008 | Wayne R Smith | 11721 San Mateo Rd | | Half Moon Bay | CA | 94019 |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | TAFT | CA | 93268-1105 |
| 6013473 | WILLIAM ALLEN MORRIS | 2812 J ST | | EUREKA | CA | 95501 |
| 6013956 | WILLIAM EDWARD SHELTON | 1607 PARK AVE | | CHICO | CA | 95928-6603 |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | Capitola | CA | |
| 6010010 | William Ow or Erica Ow | 203 Highland Ave | | Santa Cruz | CA | 95060 |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | | WILLOW CREEK | CA | 95573 |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | West Hollywood | CA | 90069 |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | Campbell | CA | 95008 |
| 6009176 | Xu, Jun | P.O.Box 821 | | CUPERTINO | CA | 95015 |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | | GLENDALE | CA | 91206 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | | SAN JOSE | CA | 95112 |

**Exhibit R**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmcginley@asplundh.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | | | | San Francisco | CA | 94158-2193 | norm.augustin@bauersit.com | First Class Mail and Email |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | parveen.kasaree@parks.ca.gov | First Class Mail and Email |
| 7234540 | California Department of Parks and Recreation | Lila Guiterrez | Accounting Administrator | 1416 9th Street | | Sacramento | CA | 95814 | lila.guiterrez@parks.ca.gov | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Brian S. Broyles | 1615 Brett Road OPS 111 | | | New Castle | DE | 19720 | kenneth.keeley@citi.com; mklinger@sheppardmullin.com | First Class Mail and Email |
| 7282140 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | New York | NY | 10013 | glcorporateaction@citi.com | First Class Mail and Email |
| 7284648 | Citigroup Financial Products Inc. | Citigroup Global Markets | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Floor | | New York | NY | 10013 | kenneth.keeley@citi.com | First Class Mail and Email |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 | | First Class Mail |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | | First Class Mail |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | ckenny@diametercap.com | First Class Mail and Email |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | david.karp@srz.com | First Class Mail and Email |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 | jordy.murray@gcinc.com | First Class Mail and Email |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | jmills@taylorenglish.com | First Class Mail and Email |
| 7074592 | JPMorgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd., NCC5, Floor 01 | | | Newark | DE | 19713 | brian.m.ercolani@chase.com; CLS_Notices@jpmchase.com | First Class Mail and Email |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7607971 | MRC Opportunities Fund I LP – Series C as Transferee of Citigroup Financial Products Inc. | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7324382 | MRC Opportunities Fund I LP – Series C as Transferee of McFarland Cascade Holdings, Inc. | c/o Marble Ridge Capital LP | Attn: General Counsel | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | operations@marbleridgecap.com | First Class Mail and Email |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | kyle.doty@emerson.com | First Class Mail and Email |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 | | First Class Mail |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 7220376 | Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 | | First Class Mail |
| 6177011 | SPCP Group, LLC as Transferee of D P Nicoli Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | First Class Mail |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel | Mail Code: 11084 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | rbeacher@pryorcashman.com | First Class Mail and Email |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | First Class Mail |
| 7311260 | Sunbelt Rentals, Inc. | Attn: Tonya Piodela | 7626 NE Killingsworth | | | Portland | OR | 97218 | tpiodela@sunbeltrentals.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 114 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7336831 | TRC Master Fund LLC as Transferee of B&B Plumbing & Construction Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 6160758 | VonWin Capital Management, L.P. as Transferee of Craig Communications Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | First Class Mail |
| 6029699 | WBox 2019-6 LLC as Transferee of A.J. Excavation, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | | First Class Mail |
| 7323623 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6029673 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6029677 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6029743 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 7787997 | Whitebox Multi-Strategy Partners, LP as Transferee of Allison Sierra, Inc. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | | First Class Mail |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 7338153 | Whitebox Relative Value Partners, LP as Transferee of Tetra Tech Inc | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416-4675 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 115 of 242

**Exhibit S**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | ARE@3day.com | First Class Mail and Email |
| 7172259 | Aguayo, Jr., Gustavo | Carlson & Johnson, LLP | 2107 N. Broadway, Suite 309 | | | Santa Ana | CA | 92706-2634 | scarlson@carlsonjohnsonlaw.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 6028726 | Avila, Yolanda | 7050 E. Huntsman Ave. | | | | Selma | CA | 93662 | yolandaavila2115@yahoo.com | First Class Mail and Email |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | jose@besstestlab.com | First Class Mail and Email |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | | | | Burney | CA | 96013 | jchristian@olympuspower.com; kstrauch@burneyforestpower.com | First Class Mail and Email |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio | 19 Headquarters Plaza | West Tower, 8th Floor | | Morristown | NJ | 07960 | cdetizio@olympuspower.com; JCHRISTIAN@OLYMPUSPOWER.COM | First Class Mail and Email |
| 6175137 | Cardenas, Jason | PO Box 8 | | | | Coalinga | CA | 93210 | Blitzelectricinc@gmail.com | First Class Mail and Email |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426 | 9730 LEE BARR RD | | | Lower Lake | CA | 95457 | chernoh@mchsi.com | First Class Mail and Email |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | jesse@citywideps.com | First Class Mail and Email |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | | | | Las Vegas | NV | 89101 | | First Class Mail |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133 | credit@cold-tech.com | First Class Mail and Email |
| 5862073 | County of San Mateo | 455 County Center | | | | Redwood City | CA | 94063 | efan@smcgov.org | First Class Mail and Email |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | johnsoto@uniquescaffoldca.com | First Class Mail and Email |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | timo@hwd3d.com | First Class Mail and Email |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | msnglink@verizon.net | First Class Mail and Email |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP Series C and Marble | Kamand Dabiel | 1250 Broadway | Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP Series C and Marble | Kamand Daniels | General Counsel/Chief Compliance Officer | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | kdaniels@marbleridgecap.com; operations@marbleridgecap.com | First Class Mail and Email |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP Series C and Marble | Stephen Rutenberg | 600 Third Avenue | | | New York | NY | 10016 | kdaniel@marbleridgecap.com | First Class Mail and Email |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Law Office of Susan Kang Gordon | Susan Y. Kang Gordon, Esq. | 21C Orinda Way #162 | | Orinda | CA | 94563 | susan@skg-law.com | First Class Mail and Email |
| 5801518 | Marotta, Paul | 1342 Rollins Road | | | | Burlingame | CA | 94010 | paul@tclg.com | First Class Mail and Email |
| 5861277 | Newcomb Tree Experts Inc. | 5112 Everglades Park Dr | | | | Freemont | CA | 94538-3923 | newcomb@newcombtree.net | First Class Mail and Email |
| 6174375 | Orozco, Lizette | 6804 Doncaster Ave | | | | Bakersfield | CA | 93307-8840 | orozco.lizette@gmail.com | First Class Mail and Email |
| 6170562 | Perry, Edgar | 2540 Market Ave | | | | San Pablo | CA | 94806-4542 | | First Class Mail |
| 7217168 | Rodgers, Angela | Gary Praglin | Cotchett Pire & McCarthy LLP | 2716 Ocean Park Blvd. #3088 | | Santa Monica | CA | 90405 | gpraglin@cpmlegal.com | First Class Mail and Email |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | First Class Mail |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | administration@silvercapital.com; bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; rbeacher@pryorcashman.com | First Class Mail and Email |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greewich | CT | 06830 | | First Class Mail |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | | First Class Mail |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | SPCP Group, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | bjarmin@silverpointcapital.com | First Class Mail and Email |
| 7177990 | Spectrum Properties Inc. | Twi Irons | 411 Davis Street, Suite 102 | | | Vacaville | CA | 95688 | twi@spectrumpropertiesre.com | First Class Mail and Email |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | shawnn@unionsanitary.ca.gov | First Class Mail and Email |
| 6013095 | VAN DYKEN EVERETT | 3611 RIDGEWOOD RD | | | | WILLITS | CA | 95490 | Valinor209@gmail.com | First Class Mail and Email |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | First Class Mail |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | jim@sheplaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

Case: 19-30088   Doc# 9994   Filed: 01/21/21   Entered: 01/21/21 18:32:18   Page 117 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7283382 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7283382 | WBox 2019-6 LLC | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 6155593 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS | 1750 MITCHELL RD. | | | AURORA | IL | 60505 | mstephens@weldstar.com | First Class Mail and Email |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | billing@westernwx.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 118 of 242

**Exhibit T**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6011302 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020 | LisaB@dryutilitydesign.com | First Class Mail and Email |
| 8300639 | Air, Weather & Sea Conditions, Inc. | Jay Rosenthal, President / CEO | P.O. Box 512 | | | Pacific Palisades | CA | 90272 | airWeather@aol.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr. | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 | jjmercer@gapac.com | First Class Mail and Email |
| 7243190 | Bestwall LLC | Jones Day | Attn: Jeffrey B. Ellman | 1420 Peachtree Street, N.E., Suite 800 | | Atlanta | GA | 30309 | jbellman@jonesday.com | First Class Mail and Email |
| 6012782 | BPS SUPPLY GROUP | DIANE V. NENNIG | 3301 ZACHARY AVE | | | SHAFTER | CA | 93263 | | First Class Mail |
| 6012782 | BPS SUPPLY GROUP | P.O. BOX 639 | | | | BAKERSFIELD | CA | 93302 | credit@bpssg.com | First Class Mail and Email |
| 8012468 | Citigroup Financial Products Inc. | Attn: Kenneth Keeley | 388 Greenwich Street, Trading Tower 6th Fl. | | | New York | NY | 10013 | glcorporateaction@citi.com | First Class Mail and Email |
| 8012468 | Citigroup Financial Products Inc. | Brian S. Broyles | One Penns Way OPS 2/2nd FL - Global Loans | | | New Castle | DE | 19720 | kenneth.keeley@citi.com; mklinger@sheppardmullin.com | First Class Mail and Email |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | award@ccfi.com | First Class Mail and Email |
| 5802723 | FORD, SADIE M | 5526 MORSE DRIVE | | | | OAKLAND | CA | 94605 | LMDEJEAN@SBCGLOBAL.NET; SMBOUTTE123@GMAIL.COM | First Class Mail and Email |
| 7213738 | Gowan Construction Company, Inc. | Carl Gowan | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | pcalifano@cwclaw.com | First Class Mail and Email |
| 7213738 | Gowan Construction Company, Inc. | Cooper, White & Cooper LLP | Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | carl@gowanconst.com | First Class Mail and Email |
| 6180418 | Granite Construction Company | Jordy Murray | 585 West Beach Street | | | Watsonville | CA | 95076 | jordy.murray@gcinc.com | First Class Mail and Email |
| 6180418 | Granite Construction Company | Taylor English Duma LLP | John Wesley Mills, III, Partner | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | jmills@taylorenglish.com | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | friedenbach@hbmwd.com | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | harris@hbmwd.com | First Class Mail and Email |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | | First Class Mail and Email |
| 5823674 | Integrated Industrial Supply, Inc. | P.O.Box 7410 | | | | Santa Maria | CA | 93456 | annmurie@iisupplyinc.com | First Class Mail and Email |
| 6127434 | Jimenez, Liliana | c/o Law Office of James Bachan | Attn: James Bachan, Esq. | 2648 International Blvd., Ste. 801 | | Oakland | CA | 94601 | veronicarr.jblaw@gmail.com | First Class Mail and Email |
| 6127434 | Jimenez, Liliana | Hopkins & Carley, a Law Corporation | Monique D. Jewett-Brewster | 70 S. 1st Street | | San Jose | CA | 95113 | mjb@hopkinscarley.com | First Class Mail and Email |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 6150345 | Motahari-Fard, Saeedeh | Law Offices of Steven D. Hoffman | Attn: Saeedeh Motahari-Fard | 563 South Murphy Avenue | | Sunnyvale | CA | 94086 | sara@stevenhoffmanlaw.com; steven@stevenhoffmanlaw.com | First Class Mail and Email |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | First Class Mail |
| 6147595 | Rutenburg, Maria | 930 Far Creek Way | | | | Redwood City | CA | 94062 | maria@peninsulacompany.com | First Class Mail and Email |
| 7331688 | STAAR, MONICA | PO BOX 128 | | | | ANGELS CAMP | CA | 95222 | | First Class Mail |
| 6151574 | Starkey, Jennifer G. | 317 Tait Ave | | | | Sanger | CA | 93657-2321 | jglewis74@gmail.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Attn: Jordab B Everakes | Grotefeld Hoffman, L.L.P. | 700 Lankspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | allan.brilliant@dechert.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | acopack@ghlaw-llp.com | First Class Mail and Email |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 | matthew.melick.ltne@statefarm.com | First Class Mail and Email |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSOS | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 6118347 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | Executive Counsel | | 1 Tower Square, 0000-08MS | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 5803238 | Vedder Price P.C. | Michael R. Mulcahy | 222 N. LaSalle Street, Suite 2400 | | | Chicago | IL | 60601 | mmulcahy@vedderprice.com | First Class Mail and Email |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | athau@whiteboxadvisors.com | First Class Mail and Email |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Andrew Thau | Legal Analyst | Whitebox Advisors LLC, as investment manager | 280 Park Avenue, Suite 43W | New York | NY | 10017 | athau@whiteboxadvisors.com | First Class Mail and Email |
| 7263787 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7282670 | Whitebox Multi-Strategy Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | New York | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 120 of 242

**Exhibit U**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | jswartz@calbioenergy.com | First Class Mail and Email |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 | | First Class Mail |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 | mbrodarick@lloydmc.com | First Class Mail and Email |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | jeffrey.swan@airgas.com | First Class Mail and Email |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | bdobert@comcast.net; gmcstarnp@aol.com | First Class Mail and Email |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 | sschwager@hawleytroxell.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmcginley@asplundh.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | yuejinshen@qq.com | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | cdetizio@olympuspower.com | First Class Mail and Email |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 | jchristian@olympuspower.com; KSTRAUCH@BURNEYFORESTPOWER.COM | First Class Mail and Email |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | jmargolies@mcdowellrice.com | First Class Mail and Email |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 | jbertram@burnsmcd.com | First Class Mail and Email |
| 6163035 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | bankruptcyfilings@cmsenergy.com | First Class Mail and Email |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Piitsburgh | PA | 15262 | | First Class Mail |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | radeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | First Class Mail |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | david.karp@srz.com | First Class Mail and Email |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | ckenny@diametercap.com | First Class Mail and Email |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | | | | Overland Park | KS | 66212 | | First Class Mail |
| 7927856 | Examinetics | PO Box 410047 | | | | Kansas City | MO | 64141-0047 | nicole.reed@examinetics.com | First Class Mail and Email |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | pam@hatcreekgrown.com | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | harris@hbmwd.com | First Class Mail and Email |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | friedenbach@hbmwd.com | First Class Mail and Email |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | Robert.Bullock@rabobank.com | First Class Mail and Email |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | mjmelone@allcous.com | First Class Mail and Email |
| 5823882 | Link, Kenneth or Carol | 13895 Spring Valley Rd. | | | | Morgan Hill | CA | 95037 | msnglink@verizon.net | First Class Mail and Email |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | | First Class Mail |
| 5860114 | McMaster-Carr Supply Co | Drew Thorn | Branch Controller | 9630 Norwalk Blvd. | | Sante Fe Springs | CA | 90670-2932 | | First Class Mail |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | LA.SALES@MCMASTER.COM | First Class Mail and Email |
| 5816156 | Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 | MKNAPP@BERGVC.COM | First Class Mail and Email |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, A Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | schristianson@buchalter.com | First Class Mail and Email |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | tkoegel@crowell.com | First Class Mail and Email |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | mshott@ppmsllc.com; wmacgillivary@aresmgmt.com | First Class Mail and Email |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 | | First Class Mail |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 | hnevins@hsmlaw.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | candace.schiffman@p66.com; karen.misas@p66.com | First Class Mail and Email |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | alex.j.broussard@p66.com | First Class Mail and Email |
| 601257S | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 | robert.sparbanie@rolls-royce.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 122 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | | First Class Mail |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | | First Class Mail |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | mdalglish@spi-ind.com | First Class Mail and Email |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | dginter@downeybrand.com; mfrazier@downeybrand.com | First Class Mail and Email |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | cathy.douglas@softwareag.com; stan.smith@softwareag.com | First Class Mail and Email |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | cody.hearrell@swri.org; sheila.grigar@swri.org | First Class Mail and Email |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 | mardijh75@gmail.com | First Class Mail and Email |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | jim@sheplaw.com | First Class Mail and Email |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 123 of 242

**Exhibit V**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | elspence@southernco.com | First Class Mail and Email |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | mark.benedict@huschblackwell.com; susan.williams@huschblackwell.com | First Class Mail and Email |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns | 26 Canal Bank | P.O. Box 289 | | Windsor Locks | CT | 06096 | charles.ashmen@algonquinpower.com | First Class Mail and Email |
| 5864241 | Blackwell Interconnection (Q0023WD) | North Star Solar, LLC | SC BIN 1105 | | | ATLANTA | GA | 30308 | | First Class Mail |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th FLoor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 94304 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | First Class Mail and Email |
| 5864244 | Cal SP V (Q550) | IBERDROLA RENEWABLES, LLC | 1125 NW COUCH STREET, SUITE 700 | | | PORTLAND | OR | 97209 | | First Class Mail |
| 5864246 | California Valley PV (First Solar) (Q166) | TOPAZ SOLAR FARMS, LLC | 666 GRAND AVENUE SUITE 500 | | | DES MOINES | IA | 50309 | | First Class Mail |
| 5865253 | Colmer Construction, Inc. | 23679 Calabasas Rd #333 | | | | CALABASAS | CA | 91302 | wayne@colmerconstruction.com | First Class Mail and Email |
| 5864168 | Corcoran West Project (Q558) | CED CORCORAN 2, LLC | 100 SUMMIT LAKE DRIVE, SUITE 410 | | | VALHALLA | NY | 10595 | | First Class Mail |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | First Class Mail |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5864169 | Crestwood Inergy NU | CRESTWOOD LLC - INERGY JE | 9224 TUPMAN ROAD | | | TUPMAN | CA | 93276 | | First Class Mail |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | TOPAZ SOLAR FARMS, LLC | 666 GRAND AVENUE SUITE 500 | | | DES MOINES | IA | 50309 | | First Class Mail |
| 5864175 | EDF RE Corcoran City (Q0094WD) | DOMINION RESOURCES SERVICES, INC. | 5000 DOMINION BLVD | | | GLEN ALLEN | VA | 23260 | | First Class Mail |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | Jcecil@winston.com | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | dneier@winston.com | First Class Mail and Email |
| 5810259 | Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | David@akeidacapital.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | First Class Mail |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 5864189 | Kent South (Q650AB) | RE Kent South LLC | PO BOX 25459 ROUTE #129 | | | RICHMOND | VA | 23260 | | First Class Mail |
| 5864190 | Kent South Switching Station (Q650AB) | RE Kent South LLC | PO BOX 25459 ROUTE #129 | | | RICHMOND | VA | 23260 | | First Class Mail |
| 5864192 | Lakeview Solar (Q127) | MARICOPA EAST SOLAR PV, LLC | 20 CALIFORNIA ST STE 500 | | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| 7228965 | Live Oak Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | kmohun@camstex.com | First Class Mail and Email |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | kkilgroe@harbert.net | First Class Mail and Email |
| 7229619 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | tim.desieno@morganlewis.com | First Class Mail and Email |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | kmohun@camstex.com | First Class Mail and Email |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | william.kissinger@morganlewis.com | First Class Mail and Email |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | | | | Irvine | CA | 92614 | payments@mirion.com | First Class Mail and Email |
| 5829190 | Mirion Technologies | PO Box 101301 | | | | Pasadena | CA | 91189 | jhuckabee@mirion.com | First Class Mail and Email |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 | norcal1968@yahoo.com | First Class Mail and Email |
| 5864205 | Oakley Generating Station (Q258) | RADBACK ENERGY, INC. | PO BOX 1690 | | | DANVILLE | CA | 94526 | | First Class Mail |
| 10432604 | OPeak LLC as Transferee of Olympus Peak Master Fund L.P. | Attn: Todd Westhus | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| 4932796 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC | Attn: Mike Shott | 43833 W. Panoche Rd | | Firebaugh | CA | 93622 | mshott@ppmsllc.com; wmacgillivray@aresmgmt.com | First Class Mail and Email |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 | zac@panormanic.com | First Class Mail and Email |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 | Chughes@nossaman.com | First Class Mail and Email |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | mcaskey@hsblawfirm.com | First Class Mail and Email |
| 7072296 | RE Adams East LLC | Adams East Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7072296 | RE Adams East LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | | First Class Mail and Email |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | First Class Mail |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | | First Class Mail |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5864212 | Redwood Solar (Q744) | S POWER - SUSTAINABLE POWER GROUP | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | | First Class Mail |
| 5864213 | Redwood Solar (Q744) - Settled Portion | S POWER - SUSTAINABLE POWER GROUP | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | | First Class Mail |
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Libery Street, 14th Floor | | New York | NY | 10281 | legal@terraform.com | First Class Mail and Email |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 | ian.roberts@shearman.com; luckey.mcdowell@shearman.com | First Class Mail and Email |
| 5864219 | South Kern Solar (NU) (Q653EA) | ALGONQUIN SKIC20 SOLAR, LLC | 1125 MUSCAT AVE | | | SANGER | CA | 93657 | | First Class Mail |
| 5864221 | SP PVUSA Solar Farm (Q653F) | SP PVUSA LLC c/o Apparent Inc | 23 PIMENTEL COURT | | | NOVATO | CA | 94949 | | First Class Mail |
| 5864222 | SPI Anderson II Solar NU (Q643G) | SIERRA PACIFIC INDUSTRIES | P.O. BOX 10939 | | | ANDERSON | CA | 96007 | | First Class Mail |
| 5864224 | Tesla-Stockton Cogen | Thermal Energy Development Partnership, L. P. c/o Greenleaf Power | 2600 Capitol Avenue | | | Sacramento | CA | 95816 | | First Class Mail |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | byamasaki@mwdh2o.com | First Class Mail and Email |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | accountsreceivablebusiness@mwdh2o.com | First Class Mail and Email |
| 5864225 | Three Rocks Solar (Q612) | THREE ROCKS SOLAR, LLC | 115 WEST CANON PERDIDO STREET | | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | trodrigues@tpud.org | First Class Mail and Email |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | | First Class Mail |
| 6182785 | Vega Solar, LLC | Vanessa Kwong | Vice President - Legal | 735 Montgomery Street, Ste 480 | | San Francisco | CA | 94111 | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | athau@whiteboxadvisors.com | First Class Mail and Email |
| 7305216 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | | First Class Mail |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7211191 | Wildwood Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | mcaskey@hsblawfirm.com | First Class Mail and Email |

# Exhibit W

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | | dmcginley@asplundh.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 5864955 | COUNTY OF MADERA | 200 W 4TH ST 3RD FL | | | | MADERA | CA | 93637 | | REBECCA.YANEZ@MADERACOUNTY.COM | First Class Mail and Email |
| 5868439 | DEDOMENICO, DENNIS | 650 ALVARADO RD | | | | BERKELEY | CA | 94705 | | DTDED@aol.com | First Class Mail and Email |
| 4980431 | Dellinges, Alex | 211 Willow Ave | | | | MILLBRAE | CA | 94030-2536 | | | First Class Mail |
| 5868649 | DMP DEVELOPMENT CORP | 2001 HOWARD ST. # 211 | | | | BERENDA | CA | 93637 | | MP1STORES1@DMPHOMES.COM | First Class Mail and Email |
| 6167626 | Lagrutta, Rosafina R | 1627 School Ave | | | | Stockton | CA | 95205-3464 | | | First Class Mail |
| 7242146 | Monarch Dunes, LLC | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | | ross.kay@jfshea.com | First Class Mail and Email |
| 7927807 | Nazar Family Trust | 29707 Cantera Drive | | | | Hayward | CA | 94544 | | nasar_kunju@hotmail.com | First Class Mail and Email |
| 7146104 | Patel, Jignesh | 43222 Starr Street | Apt 1 | | | Fremont | CA | 94539 | | jignesh.intel@gmail.com | First Class Mail and Email |
| 6179403 | Patel, Kanu | 2794 Belmont Ter | | | | Fremont | CA | 94539 | | kcp441@comcast.net | First Class Mail and Email |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | Houston | TX | 77042 | | robert.a.rochon@p66.com | First Class Mail and Email |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | Houston | TX | 77042 | | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com | First Class Mail and Email |
| 10356974 | QUINTERO, CIRO NELSON | 78 HARRISON GARDEN BLVD 812 | NORTH YORK | | | TORONTO | ON | M2N 7E2 | CANADA | quinterocs@gmail.com | First Class Mail and Email |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | ONE HARBOR CENTER, STE 100 | | | | SUISUN CITY | CA | 94585 | | reggie.decker@mdch.com | First Class Mail and Email |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC. | MICHAEL DINGEL, ESQ. | 250 PARKCENTER BLVD | | BOISE | ID | 83706 | | MICHAEL.DINGEL@ALBERTSONS.COM | First Class Mail and Email |
| 7289445 | San Mateo County Transportation Authority | Attn: Derek Hansel, CFO | 1250 San Carlos Ave. | | | San Carlos | CA | 94070 | | | First Class Mail |
| 7289445 | San Mateo County Transportation Authority | Wendel Rosen LLP | c/o Lisa Lenherr, Esq. | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | | llenherr@wendel.com | First Class Mail and Email |
| 7896099 | SCHANDLER, JON | 52 FOX DEN ROAD | | | | MOUNT KISCO | NY | 10549 | | jonbschan@aol.com | First Class Mail and Email |
| 7220417 | The Bank of New York Mellon | Bernadette T. Brezovec, Paralegal and Authorized Representative | The Bank of New York Mellon | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15222-2716 | | rsimons@reedsmith.com | First Class Mail and Email |
| 7220417 | The Bank of New York Mellon | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | | bernadette.brezovec@bnymellon.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | | dstall@utilitytreeservice.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 5877341 | WC Clovis 6186, LLC | 1446 Tollhouse Road, Suite 103 | | | | Clovis | CA | 93611 | | mbackowski@powellslater.com | First Class Mail and Email |
| 5877341 | WC Clovis 6186, LLC | c/o Powell Slater, LLP | Attn: Matthew G. Backowski | 7522 N. Colonial Avenue, Suite 100 | | Fresno | CA | 93711 | | Lisay@wchomes.com | First Class Mail and Email |
| 7299356 | Westlands Water District | 3130 N. Fresno Street | | | | Fresno | CA | 93703 | | bormonde@wwd.ca.gov; sfarmer@wwd.ca.gov | First Class Mail and Email |
| 10501649 | Zinn, Sheron H | 1316 Palantine Hill | | | | Las Vegas | NV | 89117 | | sheron_zinn@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 128 of 242

**Exhibit X**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7275965 | 201 River Street LLC | 1937 17th Ave | | | | Santa Cruz | CA | 95062 | Jwdoyle1@gmail.com | First Class Mail and Email |
| 7154901 | 2035 North Pacific Avenue LLC | 2035 North Pacific Avenue | | | | Santa Cruz | CA | 95060 | jesse@pac-risk.com | First Class Mail and Email |
| 7304974 | Athletics Investment Group LLC and its Successor(s) in Interest and Assigns | Oakland Athletics | D'Lonra Ellis, Esq. | Oakland Coliseum, 7000 Coliseum Way | | Oakland | CA | 94621 | dellis@athletics.com | First Class Mail and Email |
| 7285149 | California State Water Resources Control Board | Attn: David Rose, Attorney IV | 1001 I Street | | | Sacramento | CA | 95814 | | First Class Mail |
| 7285149 | California State Water Resources Control Board | Attn: Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue | Suite 11000 | | San Francisco | CA | 94102 | | First Class Mail |
| 7285149 | California State Water Resources Control Board | Attn: John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 | david.rose@waterboards.ca.gov | First Class Mail and Email |
| 7218428 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 | e5@associatecapital.com | First Class Mail and Email |
| 7225411 | California Coastal Commission | Alison Dettmer, Deputy Director | 455 Market Street | Suite 300 | | San Francisco | CA | 94105 | Alison.Dettmer@coastal.ca.gov | First Class Mail and Email |
| 10504043 | California Department of Fish & Wildlife | Karen S. Weiss | Senior Environmental Scientist, Supervisor | California Department of Fish and Wildlife | 2825 Cordelia Road, Suite 100 | Fairfield | CA | 94534 | karen.weiss@wildlife.ca.gov | First Class Mail and Email |
| 10504043 | California Department of Fish & Wildlife | Myung J. Park | 455 Golden Gate Ave, Suite 11000 | | | Sacramento | CA | 94102 | myung.park@doj.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | Masoud.Shafa@water.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | Sacramento | CA | 94102 | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7300323 | California Department of Water Resources | Danette E. Valdez | Supervising Deputy Attorney Counsel | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | | First Class Mail |
| 7300323 | California Department of Water Resources | David A. Rizzardo | Supervising Engineer | Water Contracts Branch Chief | 1416 Ninth Street, Room 1620 | Sacramento | CA | 95814 | david.rizzardo@water.ca.gov | First Class Mail and Email |
| 7300323 | California Department of Water Resources | Katharine S. Kileen | Assistant Chief Counsel | 1416 9th Street | | Sacramento | CA | 95814 | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7309859 | California Department of Water Resources | Danette E. Valdez | 455 Golden Gate Avenue | | | San Francisco | CA | 94102 | | First Class Mail |
| 7309859 | California Department of Water Resources | Katherine S. Killeen | 1416 9th Street | | | Sacramento | CA | 95814 | sharon.tapia@water.ca.gov | First Class Mail and Email |
| 7309859 | California Department of Water Resources | Sharon K. Tapia | Chief, Division of Safety of Dams | 2720 Gateway Oaks Drive, Suite 300 | | Sacramento | CA | 95833 | danette.valdez@doj.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Elizabeth Beryt | Attorney III, Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | patty.kouyoumdjian@waterboards.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Gary Alexander | Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | San Francisco | CA | 94102 | Gary.Alexander@doj.ca.gov | First Class Mail and Email |
| 7243071 | California Regional Water Quality Control Board, Lahontan Region | Patty Z. Kouyoumdjian, Executive Officer | 2501 Lake Tahoe Boulevard | | | South Lake Tahoe | CA | 96150 | Elizabeth.Beryt@waterboards.ca.gov | First Class Mail and Email |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | California State Water Resources Control Board | 1001 I Street | | | Sacramento | CA | 95814 | | First Class Mail |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Michael Montgomery | Executive Officer | 1515 Clay St. | Suite 1400 | Oakland | CA | 94612 | | First Class Mail |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Ryan R. Hoffman | Deputy Attorney General | Natural Resources Law Section | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | Ryan.Hoffman@doj.ca.gov | First Class Mail and Email |
| 7285161 | California Regional Water Quality Control Board, San Francisco Bay Region | Yuri Won | 1515 Clay Street | Suite 1400 | | Oakland | CA | 94612 | michael.montomery@waterboards.ca.gov | First Class Mail and Email |
| 7827984 | California State Water Resources Control Board | California Attorney General's Office | Janelle Smith, Deputy Attorney General | 455 Golden Gate Avenue, Suite 11000 | | San Francisco | CA | 94102 | | First Class Mail |
| 7286280 | California State Water Resources Control Board | David Rice | Senior Staff Counsel | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7286280 | California State Water Resources Control Board | Janelle Smith | Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Ave., Ste. 11000 | San Francisco | CA | 94102 | David.Rice@waterboards.ca.gov | First Class Mail and Email |
| 7244337 | California State Water Resources Control Board | John Russell | Deputy Director of the Div of Administrative Serv | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7215359 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | sara.vanloh@doj.ca.gov | First Class Mail and Email |
| 7224614 | California State Water Resources Control Board | John Russell, Deputy Director | Division of Administrative Services | 1001 I Street | | Sacramento | CA | 95814 | Ryan.Hoffman@doj.ca.gov | First Class Mail and Email |
| 7827984 | California State Water Resources Control Board | John Russell, Deputy Director of Administrative Services | 1001 I Street | | | Sacramento | CA | 95814 | Janelle.Smith@doj.ca.gov | First Class Mail and Email |
| 7224614 | California State Water Resources Control Board | Ryan R. Hoffman, Deputy Attorney General | Natural Resources Law Section | California Department of Justice | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | John.Russell@waterboards.ca.gov | First Class Mail and Email |
| 7215359 | California State Water Resources Control Board | Sara D. Van Loh | Deputy Attorney General | California Department of Justice | 1515 Clay Street, Suite 2000 | Oakland | CA | 94612 | john.russell@waterboards.ca.gov | First Class Mail and Email |
| 7244337 | California State Water Resources Control Board | Tiffany Yee, Deputy Attorney General | Office of the Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | john.russell@waterboards.ca.gov | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 130 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7284874 | Central Valley Regional Water Quality Control Board | Attn Patrick Pulupa, Executive Officer | 11020 Sun Center Drive # 200 | | | Rancho Cordova | CA | 95679-6114 | jessica.jahr@waterboards.ca.gov | First Class Mail and Email |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Jessica Jahr, Office of Chief Counsel State Water Resources Control Board | State Water Resources Control Board | 1001 I Street | | Sacramento | CA | 95814 | | First Class Mail |
| 7284874 | Central Valley Regional Water Quality Control Board | Attn: Mattew Bullock, Deputy Attorney General | 455 Golden Gate Ave. | Suite 11000 | | San Francisco | CA | 94102 | Matthew.bullock@doj.ca.gov | First Class Mail and Email |
| 7336441 | Ellsworth, Dana P | 2437 Durant Avenue | Suite 204 | | | Berkeley | CA | 94704 | ellsworthdana@gmail.com; jeff.anhalt@gmail.com | First Class Mail and Email |
| 6178444 | Eureka Forest Products, Inc., a California corporation | 1206 West 14th Street | | | | Eureka | CA | 95501 | gayle@gayleguynup.com | First Class Mail and Email |
| 6178444 | Eureka Forest Products, Inc., a California corporation | Frank L. Martorana | GVM Law, LLP | 3009 Douglas Blvd | Suite 150 | Newark | NJ | 07102 | fmartorana@gvmlaw.com | First Class Mail and Email |
| 7263715 | Ford Motor Company | c/o K&L Gates LLP | Attn: Joseph F. Lagrotteria | One Newark Center, Tenth Floor | | Needles | CA | 92363 | Joseph.Lagrotteria@klgates.com | First Class Mail and Email |
| 7170868 | Fort Mojave Indian Tribe | c/o Chairman Timothy Williams | 500 Merriman Ave. | | | La Jolla | CA | 92037-3817 | timothywilliams@fortmojave.com | First Class Mail and Email |
| 7170868 | Fort Mojave Indian Tribe | The McDonald Law Firm, LC | Steven P. McDonald, Esq. | 1609 Soledad Ave. | | | | | smcdonald@themcdonaldlawfirm.com | First Class Mail and Email |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 | lindsay@plumasaudubon.org | First Class Mail and Email |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Attn: Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95670-6114 | patrick.pulupa@waterboards.ca.gov | First Class Mail and Email |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Jessica Jahr, Senior Staff Counsel | Office of Chief Counsel | State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | Jessica.Jahr@waterboards.ca.gov | First Class Mail and Email |
| 7215049 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Tiffany.Yee@doj.ca.gov | First Class Mail and Email |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | Office of the Attorney General | Tiffany Yee, Deputy Attorney General | 1515 Clay Street, 20th Floor | | Oakland | CA | 94612 | Tiffany.Yee@doj.ca.gov | First Class Mail and Email |
| 7308099 | Regional Water Quality Control Board, Central Valley Region | State Water Resources Control Board | Office of Chief Counsel | Jessica Jahr, Senior Staff Counsel | 1001 I Street | Sacramento | CA | 95814 | jessica.jahr@waterboards.ca.gov | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 131 of 242

**Exhibit Y**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7283689 | WBox 2019-6 LLC | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7283689 | WBox 2019-6 LLC | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | athau@whitebox.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6023110 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6127641 | Whitebox Asymmetric Partners, LP as Transferee of PSC Industrial Outsourcing, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6127694 | Whitebox Caja Blanca Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 7233542 | Whitebox GT Fund, LP | Polsinelli PC | Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7233542 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | athau@whiteboxadvisors.com; kfischer@whiteboxadvsiors.com | First Class Mail and Email |
| 6127669 | Whitebox GT Fund, LP as Transferee of Whitebox Asymmetric Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 6023071 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | athau@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |

**Exhibit Z**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6152389 | C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | natalie@bindermalter.com; pauld@chreynolds.com | First Class Mail and Email |
| 7150836 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | | | | Martinez | CA | 94553 | todd.katz@errg.com | First Class Mail and Email |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 | Phenley@livingstonsconcrete.com | First Class Mail and Email |
| 5854582 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | marvy@savvysoap.com | First Class Mail and Email |
| 5819499 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 | r.wolfe@powerconcorp.com | First Class Mail and Email |
| 5806411 | Rojas, Jose | Ladva Law Firm | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | ladvalaw@gmail.com | First Class Mail and Email |
| 7339433 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Polsinelli PC | Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7212609 | WBox 2020-1 LLC (62.3205%); Whitebox Caja Blanca Fund, LP (27.3660%); Whitebox GT Fund, LP (10.3135% | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | sspecken@whiteboxadvisors.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 135 of 242

**Exhibit AA**

Exhibit AA

27th Omnibus Objection Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 7486521 | Bradford Capital Holdings, LP as Transferee of Colibri Ecological Consulting LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | Chico | CA | 95928-5388 | gquintero@csuchico.edu | First Class Mail and Email |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney | 25 Main Street, Suite 203 | | Chico | CA | 95928-5388 | msidney@csuchico.edu | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 137 of 242

**Exhibit BB**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6012790 | A Ruiz Construction Co & Assoc Inc | 1601 Cortland Ave | | | | San Francisco | CA | 94110 | salvarado@arvizconstruction.com | First Class Mail and Email |
| 6012742 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | | OAKLAND | CA | 94612 | | First Class Mail |
| 5862399 | C. H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | pauld@CHREYNOLDS.com | First Class Mail and Email |
| 6152389 | C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | natalie@bindermalter.com; pauld@chreynolds.com | First Class Mail and Email |
| 6010644 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | | First Class Mail |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | | | | BAKERSFIELD | CA | 93303 | | First Class Mail |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald | Manager, Customer Financial Services | 1100 CommScope Place SE | | Hickory | NC | 28603 | | First Class Mail |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch | P.O. Box 96879 | | | Chicago | IL | 60693 | angela.mcdonald@commscope.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer | 15375 Memorial Drive | | | Houston | TX | 77079 | | First Class Mail |
| 7240448 | Dresser-Rand | McGuireWoods LLP | Attn: Joseph S. Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | legaldepartment.enelx@enel.com | First Class Mail and Email |
| 4920486 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DRIVE | SUITE 400 | | | BOSTON | MA | 02210 | accountsreceivable@enel.com | First Class Mail and Email |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | rick@folsomreadymix.com; tcole@folsomreadymix.com | First Class Mail and Email |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 | | First Class Mail |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 | adminwest@globalmachinery.com | First Class Mail and Email |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP | c/o Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | | First Class Mail |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | | | | Dallas | TX | 75303-1030 | simon.mayer@lockelord.com | First Class Mail and Email |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer | 1330 Enclave Parkway, Suite 200 | | | Houston | TX | 77077 | robert.sluijter@lr.org | First Class Mail and Email |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 | | First Class Mail |
| 6115845 | Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 | mercer.na.ar@mmc.com | First Class Mail and Email |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | MDUTCHER@ROSEN-GROUP.COM | First Class Mail and Email |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | kelly.connolly2@otis.com; lanette.north@otis.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | | First Class Mail |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | lana.lehir@avangrid.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, LLC | Attn: Jasine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | jasmine.hites@avangrid.com | First Class Mail and Email |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections | Ronald McNutt | 4400 Alafaya Trail | | Orlando | FL | 32826 | | First Class Mail |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 | | First Class Mail |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager | 7000 Siemens Drive | | | Wendell | NC | 27591 | | First Class Mail |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | | First Class Mail |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin) | Gateway Plaza | 800 East Canal Street | | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 7220376 | Siemens Industry, Inc. | Tim Gulhoff | 700 Siemens Drive | | | Wendell | NC | 27591 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 5843517 | Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 | | First Class Mail |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | bankruptcymail@sprint.com | First Class Mail and Email |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | Terminix Corporate Headquarters | 150 Peabody Place | | Memphis | TN | 38103 | psantos@sidley.com | First Class Mail and Email |
| 7260637 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street Suite 4000 | | Los Angeles | CA | 90013 | MBlevins@Terminix.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | dstall@utilitytreeservice.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 7607962 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7607962 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | kfischer@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| 7607962 | WBox 2019-6 LLC | Whitebox Advisors LLC | Luke Harris | Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 | athau@whiteboxadvisors.com | First Class Mail and Email |

**Exhibit CC**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7154749 | Advanced Power Systems | P.O. Box 1706 | | | | Novato | CA | 94948-1706 | | rborloz@comcast.net | First Class Mail and Email |
| 4995794 | Ambius | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | | Wyomissing | PA | 19610 | | joseph.kraynak@rentokil.com | First Class Mail and Email |
| 6185958 | American Chiller Service Inc | Holly D Myers, Administrator | 11328 Sunrise Gold Circle | | | Rancho Cordova | CA | 95741 | | johnsont@americanchiller.com; myersh@americanchiller.com | First Class Mail and Email |
| 6185958 | American Chiller Service Inc | PO Box 1887 | | | | Rancho Cordova | CA | 95741-1887 | | Holly@americanchiller.com | First Class Mail and Email |
| 6184551 | Andrea Vollersen Designs | 278 Sussex Place | | | | Carson City | NV | 89703 | | andreavollersen@gmail.com | First Class Mail and Email |
| 7245960 | Aspiration Solar G LLP | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7245960 | Aspiration Solar G LLP | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 7983110 | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch Street | Suite 700 | | Portland | OR | 97209 | | jennifer.slocum@stoel.com | First Class Mail and Email |
| 7983110 | Avangrid Renewables, LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | annette.sturgill@avangrid.com; jasmine.hites@avangrid.com; jeannie.lihs@stoel.com | |
| 7073248 | Backflow Prevention Specialists, Inc. | 1131 Elko Drive | | | | Sunnyvale | CA | 94089 | | epicchi@backflow-prevention.com | First Class Mail and Email |
| 7226097 | Bayshore Solar C, LLP | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | | rliddell@spower.com | First Class Mail and Email |
| 7226097 | Bayshore Solar C, LLP | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | | andrew.morton@stoel.com | First Class Mail and Email |
| 7146841 | Brower Mechanical, Inc. | 4060 Alvis Court | | | | Rocklin | CA | 95677 | | scottm@browermechanical.com | First Class Mail and Email |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 6178538 | Capital Building Maintenance Group LLC | 432 North Canal Street, Suite 16 | | | | South San Francisco | CA | 94080 | | jose@capitalbldg.com | First Class Mail and Email |
| 7151426 | Carlon's Fire Extinguisher Sales & SVC, Inc. | PO Box 4548 | | | | Salinas | CA | 93912-4548 | | alicia@carlons.com | First Class Mail and Email |
| 7073903 | Champion Hardware, Inc | 3203 Pegasus Dr | | | | Bakersfield | CA | 93308-6841 | | lfrayre@championhardware.com | First Class Mail and Email |
| 6009331 | CITY OF BAKERSFIELD | 1501 TRUXTON AVENUE | | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 6176390 | Clark, Matthew Gabriel | 453 Chestnut Ave. | | | | Long Beach | CA | 90802 | | Mclark@lafla.org | First Class Mail and Email |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | | | | MODESTO | CA | 95356 | | | First Class Mail |
| 6010578 | Dr. Zesto (new asignee for Dr. Tandrow) | | | | | | | | | | First Class Mail |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o EDF Renewables Development Inc. | Attn: Robin Deveaux | 1010 Gauchetiere West, Suite 2000 | | Montreal | QC | H3B 2N2 | Canada | tcmitchell@orrick.com | First Class Mail and Email |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | | robin.deveaux@edf-re.com | First Class Mail and Email |
| 7236960 | Enbridge Blackspring Ridge I Wind Project Limited Partnership | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | | dfelder@orrick.com | |
| 6013826 | FIDENCIO JIMENEZ | | | | | | | | | | First Class Mail |
| 6183589 | First Alarm | 1111 Estates Drive | | | | Aptos | CA | 95003-3500 | | mmutti@firstalarm.com; tlarkin@firstalarm.com | First Class Mail and Email |
| 6013367 | GARY R MCKENZIE | | | | | | | | | | First Class Mail |
| 4921933 | Greg Cox Electrical Enterprises | 8916 Sheldon Creek Dr. | | | | Elk Grove | CA | 95624 | | gregcoxelectric@yahoo.com | First Class Mail and Email |
| 6165736 | INFOWAY CONSULTING, INC. | 14040 NE 8TH ST SUITE 228 | | | | BELLEVUE | WA | 98007 | | chandrasrini@infowayconsulting.net | First Class Mail and Email |
| 6013926 | INTERNATIONAL FACILITY MANAGEMENT A | | | | | | | | | | First Class Mail |
| 6013078 | JACQUELINE P GREER | | | | | | | | | | First Class Mail |
| 6012034 | JENNY & JENNY LLP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | | | First Class Mail |
| 6010585 | Jeries Azar/Metro Wireless,dba City Radio | | | | | | | | | | First Class Mail |
| 6013622 | JOE L DEL BOSQUE JR | | | | | | | | | | First Class Mail |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | | | | Walnut Grove | CA | 95690 | | judy@johnson-mechanical.com | First Class Mail and Email |
| 7336940 | JP Morgan Chase Bank, N.A. | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd, NCC5 | Floor 01 | Mail Code DE3-3127 | Newark | DE | 19713 | | brian.m.ercolani@chase.com; cls_notices@jpmchase.com | First Class Mail and Email |
| 6168257 | McLean, Jeff | 20605 N Kennefick Rd | | | | Acampo | CA | 95220-9708 | | h20duckman@sbcglobal.net | First Class Mail and Email |
| 7222844 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | | isabel@monticellipainting.com; keri@monticellipainting.com | First Class Mail and Email |
| 6013645 | NESBITT PARTNERS | | | | | | | | | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 142 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 6159838 | Onset Solutions | 2905 Black Oak Road | | | | Auburn | CA | 95602 | | home@audreymurphy.com | First Class Mail and Email |
| 6185648 | Pan, Alice | 1915 Murchison Dr Apt 9 | | | | Burlingame | CA | 94010-8327 | | | First Class Mail |
| 6177863 | Perfection Sweeping Co., Inc. | Brutzkus Gubner Rozansky Seror Weber LLP | Tamar Terzian | 21650 Oxnard St., Suite 500 | | Woodland Hills | CA | 91367 | | tterzian@bg.law | First Class Mail and Email |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | | | | Sausalito | CA | 94966 | | psweep@perfectionsweeping.com | First Class Mail and Email |
| 6014089 | PETERSEN PLUMBING SERVICES INC | | | | | | | | | | First Class Mail |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | | todd@haineslawoffice.com | First Class Mail and Email |
| 6175896 | Sanchez, Fernando | 50 Calle Del Monte | | | | Sonoma | CA | 95476-3978 | | | First Class Mail |
| 7240662 | Siemens Industry, Inc. | Attn: Karen Andersen | 4273 W. Richert Ave | Suite 110 | | Fresno | CA | 93722 | | karen.andersen@siemens.com | First Class Mail and Email |
| 7233578 | Siemens Industry, Inc. | Matthew Thomas | 15900 SE Eastgate Way | | | Bellevue | WA | 98008 | | | First Class Mail |
| 7233578 | Siemens Industry, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | | jsheerin@mcguirewoods.com | First Class Mail and Email |
| 7284629 | Signs That Sell | c/o Ivan Rivero | 1069 Shary Circle, Suite B | | | Concord | CA | 94518 | | r.ivan.rivero@gmail.com; signs@sbcglobal.net | First Class Mail and Email |
| 6013070 | SILVERADO MONTEREY VINEYARD | | | | | | | | | | First Class Mail |
| 7729881 | Six Rivers Mechanical,Inc. | PO Box 9077 | | | | Eureka | CA | 95502 | | sixriversmech@gmail.com | First Class Mail and Email |
| 6147783 | Soley, John | 30 Griffen Avenue | | | | Scarsdale | NY | 10583 | | jls667@yahoo.com | First Class Mail and Email |
| 7463658 | Staples Business Advantage | PO Box 105748 | | | | Atlanta | Ga | 30348 | | thomas.riggleman@staples.com | First Class Mail and Email |
| 7463658 | Staples Business Advantage | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | | arremittance@staples.com | First Class Mail and Email |
| 6012271 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo | 2983 Grand Oak CT | | | Turlock | CA | 95382 | | | First Class Mail |
| 6040179 | Tony's Landscaping & Maintenance | PO Box 3246 | | | | Turlock | CA | 95381 | | tonylandscape2532@sbcglobal.net | First Class Mail and Email |
| 6173817 | Treser, Glenn R. | 220 Alta Vista Way | | | | Daly City | CA | 94014 | | auzziglen@aol.com | First Class Mail and Email |
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | | todd@haineslawoffice.com | First Class Mail and Email |
| 6027078 | VonWin Capital Management, L.P. as Transferee of California Waste Recovery Systems, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | | First Class Mail |
| 5800950 | W.W. Grainger, Inc. | 401 South Wright Road | W4E. C37 | | | Janesville | WI | 60714 | | Char.Walters@Grainger.com | First Class Mail and Email |
| 6183541 | Water One Industries, Inc. | 5410 Gateway Plaza Dr. | | | | Benicia | CA | 94510 | | esteiger@wateroneonline.com | First Class Mail and Email |
| 7071343 | WAYNE NAMEPLATE COMPANY | P.O. BOX 1581 | | | | FAIR OAKS | CA | 95628 | | WAYNENAMEPLATE@COMCAST.NET | First Class Mail and Email |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | sPower | Attn:Ryan Liddell | 2180 South 1300 East | Suite 600 | Salt Lake City | UT | 84106 | | rliddell@spower.com | First Class Mail and Email |
| 7253283 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street | Suite 3600 | Seattle | WA | 98101 | | andrew.morton@stoel.com | First Class Mail and Email |
| 6179493 | Western Roofing Service | 15002 Wicks Boulevard | | | | San Leandro | CA | 94577 | | atina@westroof.com | First Class Mail and Email |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | | | First Class Mail |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 2

**Exhibit DD**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7073810 | Bates, Percy | 24285 Soto Rd Apt 2 | | | | Hayward | CA | 94544-1435 | | | First Class Mail |
| 7333156 | BEVANS, LYNN T | 1272 HESTER AVE | | | | SAN JOSE | CA | 95126-2609 | | LYNNSLEAVES@COMCAST.NET | First Class Mail and Email |
| 4997580 | Blakney, Verdie | 958 N E Lilac Crt | | | | Hillsboro | OR | 97124 | | anita@amaemb.com | First Class Mail and Email |
| 6160616 | Bruina, Robert R. | 183 80th street | | | | Brooklyn | NY | 11209 | | | First Class Mail |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | C/O CENTURYLINK INVESTMENT MANAGEMENT | ATTN: COMPLIANCE | 931 14TH STREET, SUITE 1200 | | DENVER | CO | 80202-2994 | | karen.spinelli@centurylink.com; shane.matson@centurylink.com | First Class Mail and Email |
| 7898886 | Centurylink, Inc. Defined Benefit Master Trust | C/O CenturyLink Investment Management | Attn: Compliance | 931 14th Street, Suite 1200 | | Denver | CO | 80202-2994 | | shane.matson@centurylink.com | First Class Mail and Email |
| 6162631 | Coleman, Tammy | PO Box 2861 | | | | Weaverville | CA | 96093-2861 | | tammyproctor788@gmail.com | First Class Mail and Email |
| 4994280 | Dare, Betsey | 2876 Oregon Ave SW | | | | Bandon | OR | 97411 | | | First Class Mail |
| 6154657 | Davis, Nicole | 6400 West Blvd. Apt. 211 | | | | Los Angeles | CA | 90043 | | nicoledavis669@gmail.com | First Class Mail and Email |
| 6177116 | Davis, Thomas | 4992 Meadow Glen Dr | | | | Grizzly Flats | CA | 95636 | | | First Class Mail |
| 6177116 | Davis, Thomas | PO Box 435 | | | | Grizzly Flats | CA | 95636-0435 | | bigtommx@gmail.com | First Class Mail and Email |
| 7222934 | Derek Crackles, Deceased | Courtyard Solicitors LLP | Highland House | 165-167 The Broadway | Wimbledon | London | | SW19 1NE | United Kingdom | swhite@courtyardsolicitors.co.uk | First Class Mail and Email |
| 7283362 | Durham, Scott | 125 Gisela Dr | | | | American Canyon | CA | 94503 | | scottydfishman1@gmail.com; Zomora.d@hotmail.com | First Class Mail and Email |
| 6169295 | Espinales, Janneth | 1607 Alameda Ave | | | | Bakersfield | CA | 93305 | | | First Class Mail |
| 6169295 | Espinales, Janneth | 607 Salazar Ave | | | | Bakersfield | CA | 93307-5828 | | | First Class Mail |
| 7071359 | Fiddyment 116 Lots, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7071357 | Fiddyment 96 Lots, LLC, | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7151504 | Flowers, Elias | 946 Belmont Pl | | | | Pittsburg | CA | 94565-6112 | | flowers2633@gmail.com | First Class Mail and Email |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | | | | GRANBURY | TX | 76049 | | freedomphysicaltherapy@yahoo.com | First Class Mail and Email |
| 6040040 | Frontier | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | | mbediako@cmrclaims.com | First Class Mail and Email |
| 6165843 | Gail M. Silva, Deceased | 9153 Brown Rd | | | | Elk Grove | CA | 95624-3911 | | | First Class Mail |
| 6169900 | Gaona, Arturo G | PO Box 3348 | | | | Freedom | CA | 95019-3348 | | | First Class Mail |
| 6171180 | Garcia, Teresa | 571 PO Box | | | | Dixon | CA | 95620-2602 | | | First Class Mail |
| 6171180 | Garcia, Teresa | PO Box 385 | | | | Tuscon | AZ | 85702-0385 | | mrs9008@att.net | First Class Mail and Email |
| 6157930 | Geer, Margaret | PO Box 418 | | | | Pismo Beach | CA | 93448-0418 | | margaretgeer@yahoo.com | First Class Mail and Email |
| 6174074 | Getridge, Keosha | 1921 19th St | | | | Bakersfield | CA | 93301 | | kgetridge23@gmail.com | First Class Mail and Email |
| 7071379 | Ghielmetti, James | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | | First Class Mail |
| 7320750 | Gindroz, Susan | 6559 Rosewood Dr | | | | Magalia | CA | 95954 | | sgindroz@gmail.com | First Class Mail and Email |
| 6171359 | Goodwin, Isaiah II | PO BOX 2591 | | | | Lodi | CA | 95241-2591 | | iknowmyemail50@gmail.com | First Class Mail and Email |
| 7156610 | Hardy, Billie S. | 6320 Welty Way | | | | Sacramento | CA | 95824 | | | First Class Mail |
| 7156610 | Hardy, Billie S. | 6320 Welty Way | | | | Sacramento | CA | 95824-3821 | | sparkle66@rocketmail.com | First Class Mail and Email |
| 6168769 | Hargrave, Robert L | 275 Folsom Rd Apt 227 | | | | Roseville | CA | 95678-2747 | | | First Class Mail |
| 6179975 | Hogan Lovells | Attn: Christopher R. Bryant | 390 Madison Ave | | | New York | NY | 10017 | | chris.bryant@hoganlovells.com; chris.donoho@hoganlovells.com | First Class Mail and Email |
| 6169313 | Holding, Heather | 3750 N Fresno St Apt 131 | | | | Fresno | CA | 93726-5504 | | heather.renee.220@gmail.com | First Class Mail and Email |
| 6170435 | Holmes, Andrea | 17627 Eaton Ln | | | | Monte Sereno | CA | 95030-2206 | | hrnorthern@gmail.com | First Class Mail and Email |
| 7305053 | Huang, Kelly | PO Box 24901 | | | | Oakland | CA | 94623 | | finearts82@hotmail.com | First Class Mail and Email |
| 4993427 | Hurst, Melanie | 108 E. Al Heiden Rd | | | | Harrison | MI | 48625 | | jsmh2@hotmail.com | First Class Mail and Email |
| 6157580 | Hussein, Khaled | PO Box 1225 | | | | Hamilton City | CA | 95951-1225 | | Samalshaebi@gmail.com | First Class Mail and Email |
| 6160274 | Ibarra, Manuel | 1415 N Willamette Dr | | | | Post Falls | ID | 83854-6376 | | amaroliffany@yahoo.com | First Class Mail and Email |
| 7241570 | ICS Transit Village Property Owner, LLC | OWNER, LLC | ATTN: ROSS KAY | 655 BREA CANYON ROAD | | WALNUT | CA | 91789 | | ross.kay@jfshea.com | First Class Mail and Email |
| 7226417 | Integral Analytics, Inc | Attn: Kevin Sanders | Wall Street Plaza | 88 Pine St. #1002 | | New York | NY | 10005 | | ksanders@willdan.com | First Class Mail and Email |
| 6178567 | James, Cheryl | 1500 27th Ave Apt 35 | | | | Oakland | CA | 94601-1698 | | | First Class Mail |
| 5820971 | Jones, Twila | 1198 W 41 St | | | | San Bernardino | CA | 92407 | | twilabirmingham@yahoo.com | First Class Mail and Email |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | | john.e.hrebec@kp.org; marco.x.hernandez@kp.org | First Class Mail and Email |
| 5865316 | Kesemane, Togia | 2326 Auseon Ave | | | | OAKLAND | CA | 94605 | | | First Class Mail |
| 5865316 | Kesemane, Togia | Good Hope Baptist Church | 551 Nevada St. | | | San Francisco | CA | 94110 | | kesemane@gmail.com | First Class Mail and Email |
| 5802088 | King, Vicki | 20662 NE AULTMAN AVE | | | | BLOUNTSTOWN | FL | 32424-1021 | | Vickiking13@gmail.com | First Class Mail and Email |
| 6152400 | La, Anh | PO Box 6083 | | | | Concord | CA | 94524 | | anh.la2008@yahoo.com | First Class Mail and Email |
| 6156217 | Liu, Kam Mei | | | | | | | | | stephenliu0182001@yahoo.com | Email |
| 6162197 | LOMELI, ELSA | 8500 KERN CANYON ROAD SPC 80 | | | | BAKERSFIELD | CA | 93306-5064 | | | First Class Mail |
| 11212448 | Magnani, Michael | 14009 W Lake Kathleen Dr SE | | | | Renton | WA | 98059 | | mikemags14@gmail.com | First Class Mail and Email |
| 6168590 | MARTINEZ, GLORIA | PO BOX 162971 | | | | SACRAMENTO | CA | 95816-2971 | | | First Class Mail |
| 6162151 | MENDOZA, RACHELLE | 191 PALM RIDGE LN | | | | SAN JOSE | CA | 95123-2684 | | | First Class Mail |
| 6162151 | MENDOZA, RACHELLE | 827 CLEARVIEW DR. | | | | SAN JOSE | CA | 95133 | | p.mendoza.rachelle@gmail.com | First Class Mail and Email |
| 6182677 | Morris, Zandra | 221 McKelvey Ave | | | | Stockton | CA | 95210-1935 | | zj.morris@comcast.net | First Class Mail and Email |
| 7265750 | Mosley, Christopher | 3600 Data Dr # 185 | | | | Rancho Cordova | CA | 95670 | | Kingmosel@yahoo.com | First Class Mail and Email |
| 6182686 | Narantuya, Bolormaa | 350 Central Ave | Apt 102 | | | Alameda | CA | 94501-3530 | | boloroosho@yahoo.com | First Class Mail and Email |
| 6001036 | Perez, Elaine | 662 Middlefield Rd | | | | Salinas | CA | 93906 | | eperez7764@gmail.com | First Class Mail and Email |
| 7214198 | PG&E HoldCo Group | c/o Kramer Levin Naftalis & Frankel LLP | Attention: Amy Caton | 1177 Avenue of the Americas | | New York | NY | 10036 | | acaton@kramerlevin.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6169423 | Rivera, Alfonso T | 1401 Main St | | | | Delano | CA | 93215-1757 | | riveraltos@aol.com | First Class Mail and Email |
| 7071389 | Rohnert Park 116 Lots, LL | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7071351 | Rohnert Park 116, LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7071157 | RPX 114 Lots & LLC | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7245280 | RVCP, LLC | ATTENTION: ROSS KAY | 655 BREA CANYON ROAD | | | WALNUT | CA | 91789 | | ross.kay@jfshea.com | First Class Mail and Email |
| 5788345 | Salazar, Andy | 1050 W Vernon Ave Apt. A | | | | Los Angeles | CA | 90037 | | andysalazar67@gmail.com | First Class Mail and Email |
| 6161705 | Santa Cruz, Margarita | 2700 Winged Foot Way | | | | Modesto | CA | 95355-9628 | | | First Class Mail |
| 6162621 | Santillan, Santiago | PO Box 613 | | | | Firebaugh | CA | 93622-0613 | | anasantillan133@live.com | First Class Mail and Email |
| 6148960 | Scott, Leslie | 2775 Portola Way | | | | Merced | CA | 95348-1336 | | bingoqueen209@gmail.com | First Class Mail and Email |
| 7239973 | Shea Homes Limited Partnership | Attn: Ross Kay | 655 Brea Canyon Road | | | Walnut | CA | 91789 | | Ross.Kay@jfshea.com | First Class Mail and Email |
| 7071325 | Signature Properties Inc | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 7071385 | Signture Properties, A CA | 4670 Willow Rd Ste 200 | | | | Pleasanton | CA | 94588-8588 | | ylovato@sighomes.com | First Class Mail and Email |
| 6159280 | Souza, Kimberly | 3125 S Virginia St | Apt 134 | | | Reno | NV | 89502-4523 | | | First Class Mail |
| 6159280 | Souza, Kimberly | 3125 S. Virginia St | | | | Reno | NV | 89502 | | | First Class Mail |
| 6178142 | Taylor, Jaime A | 101 N Harrison St | | | | Paris | AR | 72855-3102 | | | First Class Mail |
| 7306657 | TFV | 211 E Street | | | | Santa Rosa | CA | 95404 | | pge-2019@protonmail.com | First Class Mail and Email |
| 6160062 | Verdugo, Lena | 2509 Shalda CT | | | | Bakersfield | CA | 93305-3152 | | imvrlmc70@gmail.com | First Class Mail and Email |
| 6157549 | Wiggis, Tyrone | 790 Broadway Ave #B | | | | Atwater | CA | 95301 | | sheol1987@gmail.com | First Class Mail and Email |
| 7227581 | Willdan Energy Solutions | Kevin Sanders | Wall St. Plaza, 88 Pine St. #1002 | | | New York | NY | 10005 | | ksanders@willdan.com | First Class Mail and Email |
| 6151072 | Williams, Elmer | 4769 Beloit Avenue | | | | Culver City | CA | 90230 | | silviahopper@yahoo.com | First Class Mail and Email |
| 7304625 | Youts, Samantha Kathryn | 2646 Dana Street | | | | Berkeley | CA | 94704 | | samyouts@gmail.com | First Class Mail and Email |

**Exhibit EE**

# Exhibit EE
## 31st Omnibus Objection Claimants Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6156171 | Abair, Martha | 700 Watts Dr | | | Bakersfield | CA | 93307-4253 | | First Class Mail |
| 6153138 | ADESINA, MAYOWA | 1172 ROXANNE AVENUE | | | HAYWARD | CA | 94542-1015 | DAZERUTHMOND@YAHOO.COM | First Class Mail and Email |
| 6149632 | Ahadzadah, Khalida J | 2019 Rapallo Way | | | Bay Point | CA | 94565 | ahadzadah@yahoo.com | First Class Mail and Email |
| 6151257 | ALBANO, JUDITH | 55 CHICAGO WAY | | | SAN FRANCISCO | CA | 94112-4533 | JUDY_ALBANO@YAHOO.COM | First Class Mail and Email |
| 6154868 | Albert, Kay | 2220 South Real Road | | | Bakersfield | CA | 93309 | | First Class Mail |
| 6153062 | Aliotta, Nicole | P.O. Box 44 | | | Cazadero | CA | 95421 | Nikkiealiotta@gmail.com | First Class Mail and Email |
| 6156485 | Allt, Susan | 340 S 1350 W | | | Hazelton | ID | 83335-5721 | suzieqallt@gmail.com | First Class Mail and Email |
| 6149620 | Anderson, MarLin C | PO Box 1585 | | | Richmond | CA | 94802-0585 | marlin.anderson62@yahoo.com | First Class Mail and Email |
| 6154935 | Angkachan, Wanida | 228 Sequoia Dr Apt B | | | Bakersfield | CA | 93308-4694 | | First Class Mail |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583 | | First Class Mail |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 9740 Research Drive | | | Irvince | CA | 92618 | kenneth.abrams@e-arc.com | First Class Mail and Email |
| 6129329 | Avalos, Silvia R. | 1909 82nd Ave | | | Oakland | CA | 94621 | claudia_avalos2000@yahoo.com | First Class Mail and Email |
| 6147772 | Azpurua, Marbelly C | 678 N King Rd Apt 419 | | | San Jose | CA | 95133-3807 | amarbelly@ymail.com | First Class Mail and Email |
| 6156429 | Bailey, Yolanda | 7608 N Laurelglen Blvd | Apt B | | Bakersfield | CA | 93309-8812 | yolandabailey@rocketmail.com | First Class Mail and Email |
| 6154928 | Barge, Dorothy R | 900 James Rd Unit 6 | | | Bakersfield | CA | 93308-1068 | | First Class Mail |
| 7283722 | Batchu, Malati | 885 W Iowa Ave | | | Sunnyvale | CA | 94086 | malati@gmail.com | First Class Mail and Email |
| 6158043 | BELT, JEANETTE | 341 Checkers DR Apt 106 | | | San Jose | CA | 95133-2282 | jeanette_b_cason@yahoo.com | First Class Mail and Email |
| 6158050 | Beltran, Guadalupe | 461 Mount Arbor St | | | McFarland | CA | 93250-1223 | | First Class Mail |
| 6158050 | Beltran, Guadalupe | Shellena Bonales | 461 MOUNT ARBOR ST | | MC FARLAND | CA | 03250-1223 | shellenambonales@gmail.com | First Class Mail and Email |
| 6154926 | Bolton, Gloria S | 1511 Cedarcrest Cir | | | Mesquite | TX | 75149-5689 | | First Class Mail |
| 6154926 | Bolton, Gloria S | PG&E Corporation | 2310 WOODROW WAY | | ROWLETT | TX | 75088-5829 | gloriabolton669@gmail.com | First Class Mail and Email |
| 4980368 | Brignetti, Margene | 146 Grand View Ave | | | San Francisco | CA | 94114 | margenebrignetti@sbcglobal.net | First Class Mail and Email |
| 6156411 | Briones, Elizabeth | 243 30th St | | | Oakland | CA | 94611-5706 | brioneselizabeth@yahoo.com | First Class Mail and Email |
| 6149624 | Brooks, Carla D. | 3421 Hudson Court, #116 | | | Antioch | CA | 94509-4043 | cdbrooksus@yahoo.com | First Class Mail and Email |
| 6155778 | Brown, Ronald | 1010 Malton Way | | | Galt | CA | 95631 | WPBLUES@GMAIL.COM | First Class Mail and Email |
| 6147860 | Bufkin, Tanissia M | 1613 Fiesta Plz | | | Stockton | CA | 95206 | tanissiabufkin@gmail.com | First Class Mail and Email |
| 6154876 | Bugarin, Juan A | 1938 Panama Ave | | | San Jose | CA | 95122-2222 | | First Class Mail |
| 6159338 | Carbonel, Sheena | 1822 Santa Rita St. | | | Dos Palos | CA | 93620 | | First Class Mail |
| 6159338 | Carbonel, Sheena | 2218 Santa Rita Street | | | Dos Palos | CA | 93620-2347 | | First Class Mail |
| 6153044 | Carmans, Devon | 760 Alvarez Ave Apt 109 | | | Pinole | CA | 94564 | devoncarmans@hotmail.com | First Class Mail and Email |
| 6158627 | Carr, Jennifer | 3197 Blue Bells Ct | | | Merced | CA | 95341-8031 | jenjenjenny1234@gmail.com | First Class Mail and Email |
| 6154922 | Carranco, Mary Helen | 109 Rendon Ave | | | Stockton | CA | 95205-5724 | | First Class Mail |
| 4939200 | Castaneda, Maria | 333 El Castillo Vista | | | Sonoma | CA | 95476-7388 | mrscarrillo2008@gmail.com | First Class Mail and Email |
| 6151063 | Cazares, Blanca | 389 S. 2nd street | | | Kerman | CA | 93630 | caz_blan@yahoo.com | First Class Mail and Email |
| 6179823 | Chang, William | 2354 Bear Valley Ln | | | San Jose | CA | 95133 | mrright.win@gmail.com | First Class Mail and Email |
| 6156312 | Chavez, Angelisa | 1520 Bayberry St | | | Hollister | CA | 95023-8045 | angelisac81@gmail.com | First Class Mail and Email |
| 6154913 | Chen, Wei | 1890 Newcastle Drive | | | Los Altos | CA | 94024-6937 | winstonc@aol.com | First Class Mail and Email |
| 6147588 | Cruz, Karina | 65 Mccreery Ave Apt 133 | | | San Jose | CA | 95116 | karinacruz_07@yahoo.com | First Class Mail and Email |
| 6156488 | Dang, Duy | 3028 Club Center Dr | | | Sacramento | CA | 95835 | duydkd1982@gmail.com | First Class Mail and Email |
| 6157452 | David Lujan, Deceased - Sonya Lujan, wife | 691 Le Mans Dr | | | Hollister | CA | 95023-7167 | | First Class Mail |
| 4981085 | De Herrera, Hannah | 1225 S Lee Ave | | | Lodi | CA | 95240 | grandmahannahjo@yahoo.com | First Class Mail and Email |
| 6151790 | DeMarre, Ana | 962 Tradition Drive | | | Lemoore | CA | 93245 | Anademarre1189@gmail.com | First Class Mail and Email |
| 6159258 | Dixon, Lekeisha | 131 Ramsgate Way | | | Vallejo | CA | 94591-8300 | lekeisha-dixon@yahoo.com | First Class Mail and Email |
| 5997511 | Du, Yue | 6 Commodore Dr | #C-428 | | Emeryville | CA | 94608 | | First Class Mail |
| 6157588 | Duarte, Tracy | 1663 Crossway | | | San Jose | CA | 95125-1217 | tracy_duarte@yahoo.com | First Class Mail and Email |
| 6147811 | Dudman, Matthew P. | 640 McKenzie Dr. | | | Dixon | CA | 95620 | marfdumonde@yahoo.com | First Class Mail and Email |
| 6158734 | Egar, James | 514 Orchid Ave | | | Corona Del Mar | CA | 92625-2423 | jamesegar@hotmail.com | First Class Mail and Email |
| 7071361 | Emerson 86 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 6157312 | Fee, Athena | 80 Montecito Vista Dr Apt 323 | | | San Jose | CA | 95111-3166 | athenafee@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 5

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 148 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6153186 | Fernandez, Tiana | 1361 Woolner Ave | | | Fairfield | CA | 94533 | Tiana_87@hotmail.com | First Class Mail and Email |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | | | Windsor | CA | 95492 | | First Class Mail |
| 6150305 | Flores, Jessica | 468 Joleen Ct | | | Merced | CA | 95341-7009 | jessicaeli7@yahoo.com | First Class Mail and Email |
| 6160492 | Franco, Porfiria | 801 Larkin St | | | Salinas | CA | 93907-1918 | | First Class Mail |
| 6154772 | Franco, Rose | 15105 Georgia Ave | | | Paramount | CA | 90723-3522 | rose.franco@sbcglobal.net | First Class Mail and Email |
| 7284810 | Freeman, Niles O | PO Box 418 | | | Clements | CA | 95227 | nilesfreeman@yahoo.com | First Class Mail and Email |
| 6152869 | Galeno, Melanea | 1508 Falcon Ave | | | Bakersfield | CA | 93304-6630 | zamorasara54@yahoo.com | First Class Mail and Email |
| 6149813 | Gallardo, Enrique | 107 Saint Thomas St | | | Arvin | CA | 93203-9757 | JanetGallardo619@yahoo.com | First Class Mail and Email |
| 6153566 | Galva, Rosalio M | 74 Meadow Terrace | | | Watsonville | CA | 95076 | azteka28@yahoo.com | First Class Mail and Email |
| 6165857 | Garcia, Anna | 1113 LA Terrace Cir Bldg 25 | | | San Jose | CA | 95123-5350 | annmargar@msn.com | First Class Mail and Email |
| 6147765 | Garcia, Jose Antonio | Martha Garcia | 2922 Monterey St | | Bakersfield | CA | 93306-5346 | mgarcia8709@hotmail.com | First Class Mail and Email |
| 7071395 | Gilroy 55 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 6162795 | Gonzales, Rene | 1480 N Delno Ave Apt 314 | | | Fresno | CA | 93728-1458 | | First Class Mail |
| 6160747 | Gonzalez, Elva | 127 Opal Dr | | | Vallejo | CA | 94589-2155 | gonzalezelva1@yahoo.com | First Class Mail and Email |
| 5990641 | Gonzalez, Emilio | 617 Hale Ave #B | | | Morgan Hill | CA | 95037 | Emiliolandscape@gmail.com | First Class Mail and Email |
| 6153118 | Gonzalez, Jose Luis | 508 Howard St. | | | Stockton | CA | 95206 | Joseg44668@gmail.com | First Class Mail and Email |
| 6129002 | Gonzalez, Zenaida | 1035 Ventura Ave | | | Corcoran | CA | 93212 | Lovelyemilyann@live.com | First Class Mail and Email |
| 6155841 | Goodwin, Jennifer | 1337 Academy Ave | | | Sanger | CA | 93657 | jen.ferko@gmail.com | First Class Mail and Email |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | Stockton | CA | 95219 | nron@hastingslawoffice.com | First Class Mail and Email |
| 6152406 | Gosai, Ajay | Anoop Gosai | 5672 Valley Vale Way | | Sacramento | CA | 95823-5235 | ajnadifiji@outlook.com | First Class Mail and Email |
| 6166983 | Green, John | 8797 Oak Dr | | | San Miguel | CA | 93451-9560 | | First Class Mail |
| 6153921 | Gutierrez, Trixieanne | 706 Crawdad Ct | | | Fairfield | CA | 94533 | trixiegutierrez@ymail.com | First Class Mail and Email |
| 6154897 | Gutierrez, Virginia Sierra | 7490 Rogers Ln Apt 6 | | | Gilroy | CA | 95020-5831 | ag350802@gmail.com | First Class Mail and Email |
| 7071275 | Harborwalk Owners Associa | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 4936377 | Harris, Lionel | 255 15th St., Apt. 5 | | | Richmond | CA | 94801 | luvland74@gmail.com | First Class Mail and Email |
| 6149819 | Harris, Shana | 7 Commodore Dr 261 | | | Emeryville | CA | 94608 | 4shanaharris@gmail.com | First Class Mail and Email |
| 6154989 | Harrison, Makesha | 4809 Barry St | | | Bakersfield | CA | 93307-4816 | MAKESHABEARDE@YAHOO.COM | First Class Mail and Email |
| 6154799 | HAVNER, DOROTHY L | 333 N MCDOWELL BLVD APT C-254 | | | PETALUMA | CA | 94954-0329 | DLHAVNER@GMAIL.COM | First Class Mail and Email |
| 6170464 | Herman, Diane | 1672 Hope Dr Apt 1810 | | | Santa Clara | CA | 95054-1718 | dialherman@yahoo.com | First Class Mail and Email |
| 6162073 | Hernandez, Karina | 1525 E Cleveland Ave Apt 1 | | | Madera | CA | 93638-2252 | hernandezkyh@gmail.com | First Class Mail and Email |
| 6156440 | Herrera, Alex | 414 E 9th St | | | Bakersfield | CA | 93307-1110 | | First Class Mail |
| 6154692 | Hilliard, Joseph | 475 McLaughlin St | | | Richmond | CA | 94805-2435 | | First Class Mail |
| 6154862 | Holifield, Julian | 604 Winterberry Ln | | | Myrtle Beach | SC | 29579-7215 | | First Class Mail |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | PO BOX 683 | | | YREKA | CA | 96097 | mary@cicadacantina.com | First Class Mail and Email |
| 6154051 | Imani Community Church | 3300 Macarthur Blvd | | | Oakland | CA | 94602 | midge@imanicc.org | First Class Mail and Email |
| 6159157 | Ioffe, Viktoriya | 5226 Del Vista Way | | | Rocklin | CA | 95765-5175 | VIOFFE@hotmail.com | First Class Mail and Email |
| 5999465 | Jackson, Amber | 3962 Hamilton Ave | Apt 2 | | San Jose | CA | 95130-1587 | iamamberjackson@gmail.com | First Class Mail and Email |
| 5999465 | Jackson, Amber | 3962 Hamilton Ave #2 | | | San Jose | CA | 95130 | | First Class Mail |
| 6150204 | Jackson, Nicole C. | 5630 E. Ponce De Leon Ave | Apt O | | Stone Mountain | GA | 30083 | ncjack25@yahoo.com | First Class Mail and Email |
| 6160004 | Johnson, Tamara | 221 Lancaster Dr | | | Lenoir City | TN | 37771-6808 | tam2jo@yahoo.com | First Class Mail and Email |
| 6149258 | Jones, Anna | 301 Jackson St | | | Coalinga | CA | 93210 | annamarie33801@gmail.com | First Class Mail and Email |
| 4958126 | Jones, Bryon C | 16655 Hardy Way | | | Nevada City | CA | 95959-9255 | bknl42@yahoo.com | First Class Mail and Email |
| 6152289 | Jones, Kietra Renee | 6846 Hawley St Apt 207 | | | Oakland | CA | 94621-2559 | joneskietra11@gmail.com | First Class Mail and Email |
| 6158022 | KAUR, JASWINDER | 2634 Alum Rock Ave | | | San Jose | CA | 95116-2621 | joimajor12@gmail.com | First Class Mail and Email |
| 7261144 | Kelley, Michael | 7128 Lighthouse Dr | | | Stockton | CA | 95219-4519 | joaniemerrill55@gmail.com | First Class Mail and Email |
| 5996284 | Kilson, Deaneatrice | 6718 Flora Street | | | Oakland | CA | 94621 | | First Class Mail |
| 6150283 | Knox III, Cleveland | 3301 Arena Blvd Apt# 167 | | | Sacramento | CA | 95834 | clayknoxiii@yahoo.com | First Class Mail and Email |
| 6153608 | Leal, Josephine | 6203 Farrell Way | | | Marysville | CA | 95901 | | First Class Mail |
| 6153608 | Leal, Josephine | PO Box 294 | | | Meridian | CA | 95957 | auntiea530@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 149 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6169461 | Lee, Kevin | 210 E Iris Ave Apt 120 | | | Stockton | CA | 95210-2459 | | First Class Mail |
| 6148658 | Lee, Raheem D | 3967 Bridlewood Cir | | | Stockton | CA | 95219-2503 | raheemdushadlee@gmail.com | First Class Mail and Email |
| 6157874 | Leung, Henry | 4004 Williams Rd Apt 4 | | | San Jose | CA | 95117-2749 | hleung00@yahoo.com | First Class Mail and Email |
| 6153713 | Levine, Amy | 2182 Vizcaya Circle | | | Campbell | CA | 95008 | amy.t.levine@gmail.com | First Class Mail and Email |
| 6150244 | Lewis, Dolores | 447 W Anderson St | | | Stockton | CA | 95206 | ALLMINEHAIR@GMAIL.COM | First Class Mail and Email |
| 6147228 | Lewis, Victoria | 6004 Hill Dale Ct. Apt. D | | | Bakersfield | CA | 93306-7633 | vickilewis99@yahoo.com | First Class Mail and Email |
| 6177480 | Leyva, Jose | 112 Atkinson Ave | | | Shafter | CA | 93263-2661 | | First Class Mail |
| 6148739 | Li, Hong X | 2557 Gooseberry CIR | | | West Sacramento | CA | 95691 | HongLi2557@gmail.com | First Class Mail and Email |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | PO BOX 460171 | | | SAN FRANCISCO | CA | 94146 | malcolmlxiang@gmail.com | First Class Mail and Email |
| 6156463 | Livingston, Angel | 2621 Plantation Pl | | | Stockton | CA | 95209-4035 | amazingurllory@gmail.com | First Class Mail and Email |
| 6151076 | Lopez, Gabriela | 217 Holmfirth Ct | | | Roseville | CA | 95661 | bpcousineau@yahoo.com; gabycousineau@yahoo.com | First Class Mail and Email |
| 6171873 | Lopez, Omar | 6824 Lakefront Dr | | | Magalia | CA | 95954-9050 | LC@greenboxloans.com | First Class Mail and Email |
| 6152952 | Louie, Janice | 910 E. Yorkshire Dr. | | | Stockton | CA | 95207 | jlouie1961@gmail.com | First Class Mail and Email |
| 5872426 | Love, Alison | 6074 Riding Court | | | SAN JOSE | CA | 95124 | ALISON.LOVE@GMAIL.COM | First Class Mail and Email |
| 6156567 | LOWERY, DENISE | 305 PONDEROSA CT | | | EL SOBRANTE | CA | 94803-2649 | | First Class Mail |
| 6152946 | Lucido, Robert J | 15951 Morris Rd | | | Sonora | CA | 95370-9302 | rhian_1979@yahoo.com | First Class Mail and Email |
| 6150122 | LUI, JONE LING | 806 CLAY ST #104 | | | SAN FRANCISCO | CA | 94108-1707 | susannelui20@yahoo.com | First Class Mail and Email |
| 6150318 | LUI, SUSANNE | 1885 VIA RANCHO | | | SAN LORENZO | CA | 94580-1945 | susannelui20@yahoo.com | First Class Mail and Email |
| 6154919 | Lujan, Valerie | Stan McGregor | 740 Sierra Ct | | Morro Bay | CA | 93442-2838 | valujan@aol.com | First Class Mail and Email |
| 6156244 | Macias, Maria C | 4956 Coronado St W | | | Bakersfield | CA | 93314-9455 | | First Class Mail |
| 6154932 | Makthepharack, Sithsana | 417 Picadilly Place #10 | | | San Bruno | CA | 94066 | Namak4@Yahoo.com | First Class Mail and Email |
| 6129846 | Manto, Joyce | 314 Malcolm Drive | | | Richmond | CA | 94801-1733 | joyce_manto@yahoo.com | First Class Mail and Email |
| 6156522 | Mao, Jiqiang | 753 Valencia Way | | | Hollister | CA | 95023-5286 | johnnymen007@gmail.com | First Class Mail and Email |
| 5981161 | Maravilla, Lucy | 16960 El Rancho Way | | | Salinas | CA | 93907 | | First Class Mail |
| 6150576 | Marino, Brandon | 1607 W Walnut St | | | Stockton | CA | 95203 | vincediesel1@yahoo.com | First Class Mail and Email |
| 6162756 | Marino, Joseph | 949 Post St Apt 206 | | | San Francisco | CA | 94109-5874 | josephmarino90@yahoo.com | First Class Mail and Email |
| 6161098 | Marshall, Brenda | 2930 Lerwick Rd | | | Sacramento | CA | 95821-1825 | | First Class Mail |
| 5998804 | Martin, Bobbe | 4301 Grace Street | #2 | | Capitola | CA | 95010 | obobbe@charter.net | First Class Mail and Email |
| 6153523 | Martinez, Enriquez | 524 Central Ave | # A | | Santa Maria | CA | 93454-5760 | | First Class Mail |
| 6159249 | MARTINEZ, FRANCISCO | 119 5TH ST. | | | CLOVIS | CA | 93612 | corrinamartinez5@yahoo.com | First Class Mail and Email |
| 6161180 | Martinez, Maria | 3232 Ogden Ln | | | Stockton | CA | 95206-6446 | maestrasta@gmail.com | First Class Mail and Email |
| 6128760 | Mcavinue, Danielle Irene | 610 Lucard St | | | Posey | CA | 93260 | Prestonanddanielle24@gmail.com | First Class Mail and Email |
| 6158031 | Mccaffrey, B | 6562 Camino Venturoso | | | Goleta | CA | 93117-1527 | | First Class Mail |
| 5998401 | McReynolds, George & Bertha | 1520 Bonita Pl. | | | San Miguel | CA | 93451 | | First Class Mail |
| 6148655 | Mendoza, Humberto | 2444 65th Ave | | | Oakland | CA | 94605-1907 | sendingemailss@yahoo.com | First Class Mail and Email |
| 7071367 | MH Motor Courts 71 Lots, | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 7071383 | MH Village D 94 Lots, LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 6156109 | Miles, Markeith | 423 Joan Vista St | | | El Sobrante | CA | 94803-1913 | smilesnotary@gmail.com | First Class Mail and Email |
| 6148581 | Miller, Krisinda | 6817 Rush Point Ct | | | Bakersfield | CA | 93313 | Krisinda3@gmail.com | First Class Mail and Email |
| 6159316 | Miller, Madrid | 1234 Mallard Court | | | Fairfield | CA | 94533-2547 | madmil71@gmail.com | First Class Mail and Email |
| 6148696 | Mills, Laveta | 6744 Eastlawn St | | | Oakland | CA | 94621 | Lladyveevee@gmail.com | First Class Mail and Email |
| 6147807 | Minamoto, Mia L | 1650 Hillsdale Avenue Apt 2 | | | San Jose | CA | 95124 | miaonazareth@netzero.com | First Class Mail and Email |
| 6088199 | Mission Bell Manufacturing | Robin Lee | Daniel Revter | 16100 Jacqueline Court | Morgan Hill | CA | 95037 | danielr@missionbell.com; robinl@missionbell.com | First Class Mail and Email |
| 6156191 | MITCHELL, JOHNNY | BOX 938 | | | LOS ALAMOS | CA | 93440 | | First Class Mail |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | Los Angeles | CA | 90024 | victor@mobys.us | First Class Mail and Email |
| 6149612 | Moore, Clarence | 7733 Manet Pkwy | | | Sacramento | CA | 95823 | CLARENCEMMORE@HOTMAIL.COM; heyhey916@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 150 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6169319 | Moradi, Hojjat | 30103 Cartier Dr | | | Rancho Palos Verdes | CA | 90275-5719 | Bestusa2000@yahoo.com | First Class Mail and Email |
| 7071323 | Natomas 134 Lots LLC | 4670 Willow Rd | | | Pleasanton | CA | 94588-8587 | ylovato@sighomes.com | First Class Mail and Email |
| 6148784 | Nava, Maria | PO BOX 1684 | | | Planada | CA | 95365 | mbautista1986@gmail.com | First Class Mail and Email |
| 6149456 | Nguyen, Andrew | 6245 Tweedholm Ct | | | San Jose | CA | 95120-4918 | gogreen200968@yahoo.com | First Class Mail and Email |
| 6158591 | Nguyen, Duyenthienmy | 2600 Corde Terra Cir Apt 6408 | | | San Jose | CA | 95111-1937 | mynguyen201840@yahoo.com | First Class Mail and Email |
| 6168173 | Nguyen, Hanh | 5735 Saint Croix Ct | | | Stockton | CA | 95210-5621 | | First Class Mail |
| 6164658 | Nguyen, Sang | 125 Copper Way | | | Vallejo | CA | 94589-3807 | jason.nyguyen@sbcglobal.com | First Class Mail and Email |
| 6157319 | Ollar, Edna E | 8904 Jewell Ave | | | Lamont | CA | 93241-2620 | | First Class Mail |
| 7071310 | Olympia Investments Inc | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 6152736 | Ortega, Miguel | 1513 Dutch Corner Drive | | | Newman | CA | 95360 | maria.agetroll@gmail.com | First Class Mail and Email |
| 6152736 | Ortega, Miguel | PO Box 793 | | | Newman | CA | 95360-0793 | maria.agetroll@gmail.com | First Class Mail and Email |
| 6162752 | Oseguera, Maria | 756 E Donna Dr | | | Merced | CA | 95340-0600 | mariguer57@yahoo.com | First Class Mail and Email |
| 6156285 | Pabulin, Rolando Ibarra | 4861 Martin Luther King Jr Blvd Apt 3 | | | Sacramento | CA | 95820-4970 | | First Class Mail |
| 6147914 | Park, Bomin | 185 Estancia Dr, Unit 205 | | | San Jose | CA | 95134 | bominpark@gmail.com | First Class Mail and Email |
| 6154884 | Pearl, Donald W | 413 N Warner St. | | | Ridgecrest | CA | 93555-3645 | | First Class Mail |
| 6172104 | Perez, Elizabeth | 331 Campbell Ave Apt 1 | | | San Francisco | CA | 94134-2262 | imbusylizzy@att.net | First Class Mail and Email |
| 6160099 | Perez, Javier | 603 Saint Augustine Dr | | | Salinas | CA | 93905-1607 | | First Class Mail |
| 6147841 | Perez, Lucio | 1200 E Poplar St | | | Stockton | CA | 95205 | Yurilucio77@gmail.com | First Class Mail and Email |
| 6172670 | Perez, Maria | 361 Lilac Cir | | | Hercules | CA | 94547-1037 | | First Class Mail |
| 6162013 | Perez, Pedro | 11611 Talladega Ct | | | Bakersfield | CA | 93312 | | First Class Mail |
| 6162013 | Perez, Pedro | PO Box 71027 | | | Bakersfield | CA | 93387-1027 | jjirehenterprise@gmail.com | First Class Mail and Email |
| 6166679 | Perez, Ramon | 1105 Pelton Ave | | | Modesto | CA | 95351-3632 | johanafortino10@gmail.com | First Class Mail and Email |
| 6162758 | Perez, Ramon | 2896 Illinois St | | | East Palto Alto | CA | 94303-1235 | perezramon25@yahoo.com | First Class Mail and Email |
| 6156246 | Pham, Duong | 340 Battle Dance Dr | | | San Jose | CA | 95111-4002 | | First Class Mail |
| 5839448 | Pidgett, Charles | 27095 Antelope Dr | | | Pioneer | CA | 95666 | | First Class Mail |
| 6154349 | Pliego, Estella | 10913 Santa Clara St | | | Lamont | CA | 93241-2427 | | First Class Mail |
| 6154856 | POLK, STANLEY | 4935 SAN PABLO DAM RD APT 413 BLDG 4 | | | EL SOBRANTE | CA | 94803-3267 | stanleypolk7899@gmail.com | First Class Mail and Email |
| 6151606 | Prater, Essence | 1005 Blue Ravine Rd | Apt 537 | | Folsom | CA | 95630 | essence.prater@yahoo.com | First Class Mail and Email |
| 6155828 | Pugh, Teeyona | 5435 Benttree Way | | | Antioch | CA | 94531 | eeyonat@gmail.com | First Class Mail and Email |
| 6153030 | Rajapaksa, Mapa | Kuruppu Rajapaksa | 9236 Woodrow Way | | Elk Grove | CA | 95758-4551 | Mallika.Rajapaksa@gmail.com | First Class Mail and Email |
| 6147244 | Ramirez, Luis | 62 S 24 St | | | San Jose | CA | 95116 | | First Class Mail |
| 6156382 | Ramirez, Maritza | 1413 Wayne St Spc 102 | | | Ridgecrest | CA | 93555-2541 | | First Class Mail |
| 6147903 | Ramirez, Yuriana | 1200 E Poplar St | | | Stockton | CA | 95205 | Perezkevin2167@gmail.com | First Class Mail and Email |
| 4966450 | Randolph, James Le Ray | 131 Foxglove Lane | | | Walnut Creek | CA | 94597 | jameslrandolph@sbcglobal.net; JLRS@PGE.COM | First Class Mail and Email |
| 7236862 | Randolph, Jamie Christine | 131 Foxglove Ln | | | Walnut Creek | CA | 94597 | Jamiecrandolph@gmail.com | First Class Mail and Email |
| 6149022 | Rangel, Jose | 891 Hollyhock Drive | | | San Leandro | CA | 94578 | patty_rangel@yahoo.com; plegnar2003@yahoo.com | First Class Mail and Email |
| 7339643 | Rangel, Jose | Daisy B Rangel | 891 Hollyhock Dr | | San Leandro | CA | 94578-3820 | patty_rangel@yahoo.com; plegnar2003@yahoo.com | First Class Mail and Email |
| 6151629 | Rashed, Leon H | 2010 Myrtle Ave | | | San Pablo | CA | 94806-1343 | l-rashed@sbcglobal.net | First Class Mail and Email |
| 6156139 | Rawlings, Virginia | 675 Cantrill Dr Apt 104 | | | Davis | CA | 95618-7768 | | First Class Mail |
| 6154714 | Reed, Victoria | 905 Tuscany Ct | | | Bakersfield | CA | 93307-6624 | victoria83m@yahoo.com | First Class Mail and Email |
| 6156493 | Reneau, Jarred | 735 N Helena St | | | Ridgecrest | CA | 93555-3556 | Reneaudrgn@gmail.com | First Class Mail and Email |
| 6149334 | Reyes, Isabel | 960 Heartwood Ave | | | Vallejo | CA | 94591 | 04.isabel@gmail.com | First Class Mail and Email |
| 5875009 | RICHTER, MARK | 7465 MORNINGSIDE DR. | | | GRANITE BAY | CA | 95746 | markr@istreetsolutions.com | First Class Mail and Email |
| 4924525 | ROBERTS, LUPE | 3713 SANTA FE ST | | | RIVERBANK | CA | 95367 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 5

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6148733 | RODRIGUEZ, JUDY A | 2335 BELL AVENUE | | | CORCORAN | CA | 93212-1501 | Rodriguezjudy@comcast.net | First Class Mail and Email |
| 6169602 | Rodriguez, Martha | 480 Lynn Way Apt 9 | | | Yuba City | CA | 95991-2935 | | First Class Mail |
| 6160188 | Rodriguez, Melissa | 317 W Sierra Ave Apt 102 | | | Fresno | CA | 93704-1231 | melissarodriguez271@comcast.net | First Class Mail and Email |
| 6153991 | Rosas, Teresa | 832 E Alvin Ave | | | Santa Maria | CA | 93454 | msterri@live.com | First Class Mail and Email |
| 6162929 | Ruiz, Adriana | 455 W Chestnut St Apt 40 | | | Dixon | CA | 95620-3840 | adri5139@att.net | First Class Mail and Email |
| 6156996 | Salazar, Kevin | 25 Redberg Ave Spc 8 | | | Quincy | CA | 95971-9770 | kevinjosephsalazar0625@gmail.com | First Class Mail and Email |
| 6148585 | Salem, Jeanne | 4931 Wellington Park Dr | | | San Jose | CA | 95136 | jabutler10@gmail.com | First Class Mail and Email |
| 6155826 | Sanders, Mark | 144 Sycamore Ave | | | Mill Valley | CA | 94941-2808 | milvally@gmail.com | First Class Mail and Email |
| 6153132 | Schachter, Bart | 171 Cook Street | | | San Francisco | CA | 94118 | bschacht@yahoo.com | First Class Mail and Email |
| 5981560 | Sethi, Suman | 9013 Cresson Court | | | Bakersfield | CA | 93307 | | First Class Mail |
| 5802327 | Shackelford, Stefanie J | 17600 Sunset Way | | | Sonoma | CA | 95476 | stefanie_shackelford@yahoo.com | First Class Mail and Email |
| 6154768 | Sharp Jr , Aron | PO Box 454 | | | Bakersfield | CA | 93302-0454 | | First Class Mail |
| 6158178 | Shivers, Tony | 4330 Palmacia DR Apt C | | | BAKERSFIELD | CA | 93307-4646 | | First Class Mail |
| 7071320 | Signature Homes Inc | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 7273624 | Silva, Robert | 2976 Birmingham Ct | | | Merced | CA | 95340-2376 | bobsilva123@yahoo.com | First Class Mail and Email |
| 6152391 | Singh, Dharminder | Parmjit Kaur | 1426 Chaparral Way | | Livermore | CA | 94551 | pandher.dharminder@yahoo.com | First Class Mail and Email |
| 6153211 | Singh, Harmanjeet | 3239 Heritage Point Ct | | | San Jose | CA | 95148 | harman.usa@gmail.com | First Class Mail and Email |
| 7148437 | Smith, Stephanie | 3750 Arville St. #141 | | | Las Vegas | NV | 89103 | thatgirlstephy@gmail.com | First Class Mail and Email |
| 6168990 | Smith, Timothy | 845 W 21st St | | | Merced | CA | 95340-3604 | timothysmith553@gmail.com | First Class Mail and Email |
| 6154684 | Som, Sou | 708 P St Apt A | | | Bakersfield | CA | 93304-2279 | m.sohl@outlook.com | First Class Mail and Email |
| 6147432 | Soto, Maria D | PO Box 1014 | | | Lamont | CA | 93241-4114 | mariiasoto1325@gmail.com | First Class Mail and Email |
| 6175747 | Taylor, Robert | 2140 Willow Ave | | | Antioch | CA | 94509-6800 | roberobt@comcast.net | First Class Mail and Email |
| 6157798 | Thakkar, Shailesh | 715 Heath Ct | Apt 388 | | Hayward | CA | 94544-6778 | seanthakkar@hotmail.com | First Class Mail and Email |
| 6154756 | Thong Dao & Feliza Delrio | Cang Dao | 2044 S King Rd | | San Jose | CA | 95122-2513 | | First Class Mail |
| 6148749 | Touch, Vungdaly | 3319 Bixby Way | | | Stockton | CA | 95209 | vungdalyt85@gmail.com | First Class Mail and Email |
| 6154235 | Tran, John | 3581 Truxel Rd | Suite 2 | | Sacramento | CA | 95834 | koshiramen@gmail.com | First Class Mail and Email |
| 6148621 | Tran, Ohanh Kim | 312 Anderson Road | | | Alameda | CA | 94502 | luyen.pham@gmail.com | First Class Mail and Email |
| 6154888 | Trent, Tauavra | 1418 102nd Ave | | | Oakland | CA | 94603-3224 | Tauavratrent@att.net | First Class Mail and Email |
| 5877058 | VALLEY PRIDE AG | 5 RIVER PARK PLACE EAST STE. 101 | | | FRESNO | CA | 93720 | sladjana@valleyprideag.org | First Class Mail and Email |
| 6149592 | Vargas, Blanca | 1966 McPatt Pl | | | Stockton | CA | 95206-3663 | BEV2130@GMAIL.COM | First Class Mail and Email |
| 7071300 | Vasco 49 Lots LLC | 4670 Willow Rd Ste 200 | | | Pleasanton | CA | 94588-8588 | ylovato@sighomes.com | First Class Mail and Email |
| 6156163 | Vivar, Casiano | 705 Central Ave Apt B | | | Santa Maria | CA | 93454-5714 | | First Class Mail |
| 6150308 | Walker, Damon | 101 N Verdugo Rd | #9652 | | Glendale | CA | 91206-3932 | dawalker35@gmail.com | First Class Mail and Email |
| 6150352 | Walters, Roseana | 112 Ash St Apt 2 | | | Roseville | CA | 95678 | roseana493@gmail.com | First Class Mail and Email |
| 6156397 | Warren, Lavonda | 31 Highland Ave Apt 4 | | | Burlingame | CA | 94010-4416 | LavondaWarren@gmail.com | First Class Mail and Email |
| 6166841 | Webster, Simone | 37147 Lanyard Terr #111 | | | Fremont | CA | 94536 | sim1murphy@hotmail.com | First Class Mail and Email |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC. | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | YLOVATO@SIGHOMES.COM | First Class Mail and Email |
| 6147785 | Wilson, Alissa | 6513 Peggy Way | | | Bakersfield | CA | 93307 | ladythickness85@yahoo.com | First Class Mail and Email |
| 6157382 | Wilson, Jennifer | & Leon Wilson | 1212 Rosalia Dr | | Bakersfield | CA | 93304-5748 | | First Class Mail |
| 6166735 | Wright, Michi | 80 Castro St Apt 207 | | | San Leandro | CA | 94577-5876 | | First Class Mail |
| 6149577 | Zamora, David | 8200 N Laurelglenn Blvd | Apt 606 | | Bakersfield | CA | 93311 | | First Class Mail |
| 6149577 | Zamora, David | 8745 W Seldon Ln | | | Peoria | AZ | 85345 | dzamora16@aol.com | First Class Mail and Email |

**Exhibit FF**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6170453 | Aarti Dhillon and Kulwant S | 5625 N Sycamore Ave | | Fresno | CA | 93723-4002 | dhillon.aarti@yahoo.com | First Class Mail and Email |
| 6168250 | Abdullah, Malek Mahood | 1624 S Orange Ave | | Fresno | CA | 93702-4255 | | First Class Mail |
| 6155494 | Aceves, Belen | 2703 4TH ST | | Sanger | CA | 93657-4205 | Belen_0008@yahoo.com | First Class Mail and Email |
| 6170874 | Adams, Raven | 227 17th St Apt A | | Bakersfield | CA | 93301-4919 | ravensamene7@yahoo.com | First Class Mail and Email |
| 6159288 | Aguda, Wilson | 1118 Dover Dr | | Lodi | CA | 95242-3813 | TFCsatellite@sbcglobal.net | First Class Mail and Email |
| 6165443 | Aguerralde, Jimmy | & Claudia Aguerralde | 412 N 1st Ave | Avenal | CA | 93204-1001 | aguerraldejl@yahoo.com | First Class Mail and Email |
| 6169251 | Aguirre, Maria | 1319 Mich Bluff Dr | | San Jose | CA | 95131-2814 | Lunabonitamaria@yahoo.com | First Class Mail and Email |
| 7333164 | Aguirre, Maria | PO Box 124 | | Ivanhoe | CA | 93235-0124 | mariamaguirre2007@hotmail.com | First Class Mail and Email |
| 6171898 | Ahsan, Mohammad | Nafesa Mohammad | 2557 Coronation Dr | Union City | CA | 94587-1801 | ehsanmmohammad@hotmail.com | First Class Mail and Email |
| 6170234 | Akhavan, Rokai | 3810 Madison Ave Apt 5 | | North Highlands | CA | 95660-5058 | akhavan.rokai@gmail.com | First Class Mail and Email |
| 6172539 | Alavos, Ramon | 883 Mulberry Ln | | Parlier | CA | 93648-2450 | | First Class Mail |
| 6168123 | Albazi, Janet | 515 Almer Rd Apt 8 | | Burlingame | CA | 94010-3935 | janetalbazi@yahoo.com | First Class Mail and Email |
| 6169559 | Alcala, Idalia | 2513 Don Pedro Rd SPC 21 | | Ceres | CA | 95307-4184 | | First Class Mail |
| 6166427 | Alcala, Monica | 3350 72nd Ave Apt 2 | | Oakland | CA | 94605-2571 | m1912_alcala@yahoo.com | First Class Mail and Email |
| 6170611 | Alemu, Tadesse | 321 Cove Ct | | San Leandro | CA | 94578-4625 | tadliben@gmail.com | First Class Mail and Email |
| 6171166 | Alexander, Demarcus | 6632 Brann St | | Oakland | CA | 94605-2015 | demarcusalexander@yahoo.com | First Class Mail and Email |
| 6162160 | ALLEN, BETTY JEAN | 2560 HINKLEY AVE | | RICHMOND | CA | 94804-4035 | | First Class Mail |
| 6169638 | Allen, Debra | 5184 Bissett Way | | Sacramento | CA | 95835-1614 | debra5674@comcast.net | First Class Mail and Email |
| 6168592 | Allen, Ronald | 4825 Comfrey Pl | | Santa Rosa | CA | 95405-7969 | kallen2645@aol.com | First Class Mail and Email |
| 6172299 | Alonso, Valentina | 46225 Verba Santa Dr. | Apt. 18 | Palm Desert | CA | 92260 | vacmariesa@gmail.com | First Class Mail and Email |
| 6154874 | Alshaebi, Nashwan | PO Box 1225 | | Hamilton City | CA | 95951-1225 | SamalShaebi@gmail.com | First Class Mail and Email |
| 6171323 | Altam, Fisal & Etreh | 4595 E. Edna Ave | | Fresno | CA | 93725-1653 | altamfisal@yahoo.com | First Class Mail and Email |
| 6161434 | Alter, Barbara | 2924 Watt Ave Apt 16 | | Sacramento | CA | 95821-3530 | | First Class Mail |
| 6162434 | Alvarado, Herman | 2710 Haddon Ave | | Modesto | CA | 95354-3227 | jl14u14@gmail.com | First Class Mail and Email |
| 6159290 | Alvarez, Martha | 150 S 19th Ave Apt 3A | | Lemoore | CA | 93245-3499 | | First Class Mail |
| 6165549 | Alvarez, Nicole | 9524 Snowy Springs Cir | | Elk Grove | CA | 95758-1319 | nicholealvarez916@gmail.com | First Class Mail and Email |
| 6164765 | Alvarez, Refugio | Refugio Garcia Estrada | 1517 Sussex Ave | Gridley | CA | 95948-9414 | | First Class Mail |
| 6161164 | Ambriz, Leticia | 700 Pinewood Ct Apt 112 Bldg 2 | | Williams | CA | 95987 | | First Class Mail |
| 6161164 | Ambriz, Leticia | PO Box 842 | | Williams | CA | 95987-0842 | | First Class Mail |
| 6166936 | American Federation of Teacher - AFT Local 2121 | 311 Miramar Ave | | San Francisco | CA | 94112-1210 | | First Class Mail |
| 6159215 | Amini, Mohsen | 825 S San Tomas Aquino Rd Apt 32 | | Campbell | CA | 95008-4431 | | First Class Mail |
| 6165580 | Amoni, Nafisa | 63 Meritage Cmn Unit 205 | | Livermore | CA | 94551-7486 | | First Class Mail |
| 6165580 | Amoni, Nafisa | Habibullah Amoni | 63 Meritage Comm #205 | Livermore | CA | 94551 | | First Class Mail |
| 6162692 | ANDERSON, ELAINA | 5324 HEMLOCK ST APT 217 | | SACRAMENTO | CA | 95841-2737 | | First Class Mail |
| 6158358 | Anderson, Mila | 821 Shearwater Way | | Oakley | CA | 94561-3088 | Milalford37@gmail.com | First Class Mail and Email |
| 6158502 | Andrade, Julia | 5804 California Spring Dr | | Bakersfield | CA | 93313-5135 | jastrictlyhawgs@yahoo.com | First Class Mail and Email |
| 6160696 | Andrei, Dumitru | 7259 Palmer House Dr | | Sacramento | CA | 95828-3409 | andreichristy@yahoo.com | First Class Mail and Email |
| 6160469 | Anne, Stormy | 18209 Knoll Ln | | Redding | CA | 96003-0840 | | First Class Mail |
| 6158612 | Annis, Alicia | 670 N 6th ST Apt 107 | | Patterson | CA | 95363-2157 | schleichalexis@yahoo.com | First Class Mail and Email |
| 6158934 | Ansberry, Paul F | 36 San Pedro St | | Salinas | CA | 93901 | | First Class Mail |
| 6160580 | Appleby, Francine | 1423 Pine St Apt B | | Eureka | CA | 95501-2291 | francine.appleby@yahoo.com | First Class Mail and Email |
| 6168833 | Arambula, Victor | 3464 E Iowa Ave | | Fresno | CA | 93702-2031 | | First Class Mail |
| 6168833 | Arambula, Victor | Hilda Martinez | 1735 S Maple Ave | Fresno | CA | 93702 | | First Class Mail |
| 6169039 | Arana, Candy | 2128 Shelby Creek Ct | | Stockton | CA | 95206-4619 | candyarana64@gmail.com | First Class Mail and Email |
| 6164664 | Arcaina, Perlita | 34875 Peco St Apt 2 | | Union City | CA | 94587-5267 | tatta3016@gmail.com | First Class Mail and Email |
| 6158235 | Archuleta, Violetta | 39666 Royal Palm Dr | | Fremont | CA | 94538 | vforvioletta@gmail.com | First Class Mail and Email |
| 6170329 | Arellano, Judith | Abel Arellano | 2332 E Revere Rd | Fresno | CA | 93720-4650 | judy.arellano1@att.net | First Class Mail and Email |
| 6164706 | Armstrong, Khiara | 7336 Greenhaven Dr | Apt 154 | Sacramento | CA | 95831-3506 | Shalayaa@yahoo.com | First Class Mail and Email |
| 6164706 | Armstrong, Khiara | 7336 Greenhaven Dr #154 | | Sacramento | CA | 95831 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 154 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6162764 | Arrington, Ernestine | 1237 Xandria Dr | | Sacramento | CA | 95838-2768 | ernesarrine@aol.com | First Class Mail and Email |
| 6160148 | Arviso, Tommy T | Diana Torres | 3305 Mayfair Dr S | Fresno | CA | 93703-3112 | | First Class Mail |
| 6162720 | Arzola, Pedro | 229 E Mcelhany Ave Apt B | | Santa Maria | CA | 93454-3100 | | First Class Mail |
| 6166763 | Ashby, Rochelle R Joyce | 611 16th St Apt B | | Richmond | CA | 94801-2880 | poch_184@yahoo.com | First Class Mail and Email |
| 6167622 | Asnani, Yashna | 76 Arundel Dr | | Hayward | CA | 94542-7903 | royalprincess420@aol.com; yashna@kingoffinance.com | First Class Mail and Email |
| 6165593 | Ataue, Tharake | 5605 Lemon Grove Ave | | Los Angeles | CA | 90038-3103 | | First Class Mail |
| 6165565 | Atoyan, Grigory | 2801 Bogdan Ct | | Sacramento | CA | 95827-1147 | gregatoyan@msn.com | First Class Mail and Email |
| 6161622 | Attaway, Kasaundra Monika | 2317 85th Ave | | Oakland | CA | 94605-3904 | | First Class Mail |
| 6165268 | Avij, Haleh | 2405 Woodard Rd Apt 126 | | San Jose | CA | 95124-2661 | halehavij@yahoo.com | First Class Mail and Email |
| 6171930 | Avilez, Edwardo & Consuelo | 470 E Market St Ste C | | Salinas | CA | 93905-2774 | avilezconsuelo@gmail.com | First Class Mail and Email |
| 6171914 | Baca, Lydia | 2408 17th St | | Sacramento | CA | 95818-2332 | lyac45@yahoo.com | First Class Mail and Email |
| 6158745 | Bagnol, Juana T | Joy Bagnol-Estudillo | 740 24th Ave | San Francisco | CA | 94121-3712 | joy.bagnol3@gmail.com | First Class Mail and Email |
| 6169565 | Baker, Shiela | PO Box 177 | | Marina | CA | 93933-0177 | Ssan1013@yahoo.com | First Class Mail and Email |
| 6162994 | Baldwin, Annette M | 341 Sequoia st | | Salinas | CA | 93906-3317 | 777abaldwin@gmail.com | First Class Mail and Email |
| 6168507 | Ball, Jack M | 1616 3rd St | | Colusa | CA | 95932-3187 | | First Class Mail |
| 6154471 | Ballard, Shirnicia | 346 S 26th St | | Richmond | CA | 94804 | Shaballard84@gmail.com | First Class Mail and Email |
| 6166600 | Banhagel, Matthew K | 2433 Newcastle Ave | | Cardiff By The Sea | CA | 92007-2118 | mbanhagel@aol.com | First Class Mail and Email |
| 6162391 | Bantilan, Rolando | 2532 Bluestone Ct | | San Jose | CA | 95122-1137 | | First Class Mail |
| 6160285 | Baraldi, Joann | 5448 N. Cresta Ave | | Fresno | CA | 93723 | | First Class Mail |
| 6166547 | Barrios, Daniel | 14365 Bancroft Ave Apt 20 | | San Leandro | CA | 94578-2759 | | First Class Mail |
| 6159753 | Bartucci, Marc | 2265 S G St | | Fresno | CA | 93721-3435 | bartuccimarc@yahoo.com | First Class Mail and Email |
| 6159844 | Bastan, Manouchehr | 1101 Mission Ridge Ct | | Orlando | FL | 32835-5755 | mikebastan@yahoo.com | First Class Mail and Email |
| 6168337 | Bates, Dale | 4531 Latimer Ave | | San Jose | CA | 95130-1036 | dalebates78@gmail.com | First Class Mail and Email |
| 6159979 | Battle, Tony | 3000 Coffee Rd Apt C3 | | Modesto | CA | 95355-1748 | | First Class Mail |
| 6170474 | Baumgartner, Larry | Wendy Leung | 375 Euclid Ave Apt 316 | San Francisco | CA | 94118-2750 | wleung375@gmail.com | First Class Mail and Email |
| 6158605 | Bauzon, Edmundo | 487 Twin River Way | | Sacramento | CA | 95831-2553 | | First Class Mail |
| 6158605 | Bauzon, Edmundo | Washington Unified School District | 930 West Acre Road | West Sacramento | CA | 95691 | edbauzon@gmail.com | First Class Mail and Email |
| 6166799 | Baymon, Porter | 1702 Clearwood St | | Pittsburg | CA | 94565-7313 | | First Class Mail |
| 6169472 | Bazan, Cynthia | Daniel A Bazan | 2509 Shalda Ct | Bakersfield | CA | 93305-3152 | | First Class Mail |
| 6169075 | Becerril, Raudel | PO Box 30961 | | Stockton | CA | 95213-0961 | Bethanlucy10@yahoo.com | First Class Mail and Email |
| 6166729 | Beckwith, Robert N | 225 N Akers St | Spc 301 | Visalia | CA | 93291-8220 | | First Class Mail |
| 6165120 | Bell, Jeaneen | 2101 Keith Way | | Sacramento | CA | 95825-0128 | | First Class Mail |
| 6160948 | Belocora, Joselito | 3846 Clay Bank Rd | | Fairfield | CA | 94533-6654 | lbcwwna65@gmail.com | First Class Mail and Email |
| 6161265 | Beloud, Della C | 236 Depot St Apt B | | Grass Valley | CA | 95945-6822 | 68dellabeloud@gmail.com | First Class Mail and Email |
| 6157590 | Bennett, Robbie | 3733 N Abby St Apt 203 | | Fresno | CA | 93726-5404 | | First Class Mail |
| 6161030 | Bennett, Sherry | 1625 Capital Dr | | Ceres | CA | 95307-1612 | sherrybennett105@gmail.com | First Class Mail and Email |
| 6167690 | Bernard, Dewanda | 125 Harris Cir | | Bay Point | CA | 94565-3575 | benard@gmail.com | First Class Mail and Email |
| 6162680 | Berry, Luther | 603 Almanza Dr | | Oakland | CA | 94603-3507 | chilwills@yahoo.com | First Class Mail and Email |
| 6168127 | Bhagwan, Jai | 3462 Pine Creek Dr | | San Jose | CA | 95132-2036 | | First Class Mail |
| 6162813 | Bicera, Pauline L | 522 Lincoln Ave | | Bakersfield | CA | 93308-3368 | | First Class Mail |
| 6156548 | Billingsley, Delano | 2166 SACRAMENTO ST | | VALLEJO | CA | 94590-3126 | COOK2INTHEWOOD@GMAIL.COM | First Class Mail and Email |
| 6160838 | BLACKBURN, MICHAEL | KRISTIE BLACKBURN | 541 S VILLA ROSE AVE | SPRINGFIELD | MO | 65802-6221 | blackburn_mike_2000@yahoo.com | First Class Mail and Email |
| 6171944 | Blackmon, Stephanie | 125 Jones St | | Bakersfield | CA | 93309-2008 | | First Class Mail |
| 6171091 | Blaise, Mackenzy | 5669 E Atwood Ave | | Fresno | CA | 93727-8838 | | First Class Mail |
| 6159189 | Blakley, Darlene | 425 20th Century Blvd SPC B4 | | Turlock | CA | 95380-2331 | | First Class Mail |
| 6161186 | Boccardo, Elga | 1707 Gettysburg Ave | | Clovis | CA | 93611-4510 | eboccardo@comcast.net | First Class Mail and Email |
| 6162459 | BODDIE, MARY JANE | 1532 KIRKHAM ST | | SAN FRANCISCO | CA | 94122-3437 | Boddiemaryjane@yahoo.com | First Class Mail and Email |
| 6166850 | Bombino, Guillermo | 103 Minnesota Ave Apt D | | Fort Bragg | CA | 95437-5039 | GeKopr@gmail.com | First Class Mail and Email |
| 6160700 | BOOKER, THELMA | 132 GRATTAN ST | | SAN FRANCISCO | CA | 94117-4209 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 155 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6161805 | Bordenave, Britney | 5501 Norris Rd Apt 10 | | Bakersfield | CA | 93308-2186 | bbordenave567@gmail.com | First Class Mail and Email |
| 6169505 | Borgasano, Jim | 228 Johnson St | | Windsor | CA | 95492-8948 | jborgasano@yahoo.com | First Class Mail and Email |
| 6161642 | Botelho, Charles R | 80 W Hookston Rd Apt 219 | | Pleasant Hill | CA | 94523-4246 | | First Class Mail |
| 6170419 | Bowie, Gregory | 255 Las Dunas Ave | | Oakley | CA | 94561-5786 | gbmax49@gmail.com | First Class Mail and Email |
| 6169301 | Boyden, Carolyn E | 185 Hogan Ave | | Vallejo | CA | 94589-1919 | carolynboyden1@gmail.com | First Class Mail and Email |
| 6162807 | Bracamonte, Hope | 2808 Taft Hwy Spc 67 | | Bakersfield | CA | 93313-9536 | | First Class Mail |
| 6165434 | Bradshaw, John M | 3414 Verona Ter | | Davis | CA | 95618-6724 | jbradshaw79@gmail.com | First Class Mail and Email |
| 6159650 | BRAMER, KEITH S | 820 EMORY ST | | SAN JOSE | CA | 95126-1818 | ksb820@sbcglobal.net | First Class Mail and Email |
| 6154801 | Brandon, Marilyn | P.O. Box 278311 | | Sacramento | CA | 95827 | elegantm@yahoo.com | First Class Mail and Email |
| 6167766 | Brome, Patricia Davis | 2539 Pinkerton Way | | Lodi | CA | 95242-4803 | pinkertonmom@gmail.com | First Class Mail and Email |
| 6169743 | Brooke, Marilyn | 6767 California St Apt 4 | | Winton | CA | 95388-9283 | mrsbrooke2@hotmail.com | First Class Mail and Email |
| 6171174 | Broussard, Amos J | 122 S 19th St | | Richmond | CA | 94804-2632 | | First Class Mail |
| 6170506 | Brown, Harold | 1318 E San Ramon Ave Apt D | | Fresno | CA | 93710-7139 | tshay1964@gmail.com | First Class Mail and Email |
| 6171160 | Brown, Larry | 2748 Mendonca Dr | | Rancho Cordova | CA | 95670-4819 | | First Class Mail |
| 6168881 | Brown, Lisa | 6420 4681 #5 | | Sacramento | CA | 95824 | | First Class Mail |
| 6168881 | Brown, Lisa | 6420 46TH ST APT S | | SACRAMENTO | CA | 95823-1283 | lisab6140@gmail.com | First Class Mail and Email |
| 6169910 | Brown, Marvin | 39737 Road 274 SPC 35 | | Bass Lake | CA | 93604-9746 | lumart@prcbell.net | First Class Mail and Email |
| 6161969 | BROWN, SHAVONTEE | 600 E Lake Mead Blvd | Unit 1022 | Las Vegas | NV | 88156-1122 | taye34211@gmail.com | First Class Mail and Email |
| 6161969 | BROWN, SHAVONTEE | 6800 E LAKE MEAD BLVD UNIT 1022 | | LAS VEGAS | NV | 89156-1122 | taye342011@gmail.com | First Class Mail and Email |
| 6170155 | Brown, Shawnda | PO Box 7053 | | Fremont | CA | 94537-7053 | shawndabrown906@gmail.com | First Class Mail and Email |
| 6161755 | Bryan, Susan | 526 E Barstow Ave Apt 105 | | Fresno | CA | 93710-6144 | | First Class Mail |
| 6161755 | Bryan, Susan | 550 E Barstow Ave Apt 105 | | Fresno | CA | 93710 | | First Class Mail |
| 6159175 | Buchanan, Arnold | 591 7Th St | | Mc Farland | CA | 93250-1107 | abuchanan@bak.rr.com | First Class Mail and Email |
| 6166968 | Buckley, Candy D | 14035 Rosedale Hwy Spc 149 | | Bakersfield | CA | 93314-9685 | | First Class Mail |
| 6164402 | Bui, Thao H | 1520 E Capitol Expy Spc 224 | | San Jose | CA | 95121-1822 | mtthbui1959@yahoo.com | First Class Mail and Email |
| 6161139 | Bullock, Artie Elaine | 281 Haas Ave Apt 202 | | San Leandro | CA | 94577-3705 | | First Class Mail |
| 6160458 | Bunch, Monica A | 8042 Mason Dr | | Rohnert Park | CA | 94928-5455 | bunchblu@yahoo.com | First Class Mail and Email |
| 6167466 | Burns, Brian J | 2500 El Camino Real Apt 314 | | Palo Alto | CA | 94306-1725 | refbrians@gmail.com | First Class Mail and Email |
| 6161204 | BURTON, ELAINE M | 4854 E TULARE AVE APT 209 | | FRESNO | CA | 93727-3067 | ELAINEBURTON@GMAIL.COM | First Class Mail and Email |
| 6158595 | Burton, Patricia | 7109 Canaveral Way | | North Highlands | CA | 95660-3529 | | First Class Mail |
| 6165524 | Butler, Randie | 900 Campus Dr Apt 308 | | Daly City | CA | 94015-4928 | randiebanks2003@yahoo.com | First Class Mail and Email |
| 6159325 | Bynes, Yolanda Y | 5462 Brookwood Ln | | El Sobrante | CA | 94803-3883 | hatbab@aol.com | First Class Mail and Email |
| 6162127 | CABALLERO, ROSARIO | 587 ENTRADA DR | | SOLEDAD | CA | 93960-3111 | | First Class Mail |
| 6172681 | Cabello, Catalina | Enrique Arenal | 342 Primrose Dr | Vacaville | CA | 95687-7666 | catcabello64@gmail.com | First Class Mail and Email |
| 6167911 | Cadalzo, Eddie Delarosa | 2221 Hollywood Dr | | Stockton | CA | 95210-1605 | fredderick_cadalzo@yahoo.com | First Class Mail and Email |
| 6169396 | Caday, Catherine | 1505 La Rossa Cir Bldg 9 | | San Jose | CA | 95125-1222 | Cathycaday@icloud.com | First Class Mail and Email |
| 6162786 | Cairns, Patricia | 4062 N Cecelia Ave | | Fresno | CA | 93722-4363 | | First Class Mail |
| 6167785 | Calangi, Claro | 360 Susie Way Apt 2 | | South San Francisco | CA | 94080-2351 | calangiclaro@gmail.com | First Class Mail and Email |
| 6156586 | Callahan, Latrina | 1115 PACIFIC ST #A | | BAKERSFIELD | CA | 93305-4607 | SHONTE4146@GMAIL.COM | First Class Mail and Email |
| 6163306 | Calleja, Monica | 13395 E Young Ave | | Parlier | CA | 93648-2235 | deegallegos2017@gmail.com | First Class Mail and Email |
| 6166008 | Camarena, Katia R | 7810 Miller Ave | | Gilroy | CA | 95020-4914 | | First Class Mail |
| 6160354 | Camey, Anita | 410 Bell Ave Apt 16 | | Sacramento | CA | 95838-2276 | acamey21@aol.com | First Class Mail and Email |
| 6160931 | Candelaria, Jose | 14474 W G St | | Kerman | CA | 93630-1923 | | First Class Mail |
| 6161771 | Cardenas, Judith | Pablo Cardenas | 698 Brentwood Dr | Bakersfield | CA | 93306-5902 | pablocardenas1955@gmail.com | First Class Mail and Email |
| 6158052 | Carney, Jerome Dale | 185 Drake Ave | | Sausalito | CA | 94965-1244 | | First Class Mail |
| 6171297 | Carrillo, Jackeline | 1628 E 11th St | | Stockton | CA | 95206-3371 | Jcarrillo2817@gmail.com | First Class Mail and Email |
| 6171073 | Carrillo, Maria I | 3131 Mt Hoffman Ct | | Stockton | CA | 95212-3472 | mcarrillo8888@gmail.com | First Class Mail and Email |
| 6166536 | Carson, Amy | 3644 Turner Dr | | North Highlands | CA | 95660-3339 | amy_doncarson@yahoo.com | First Class Mail and Email |
| 6156252 | Castaneda, Monica | 4631 Earl Ave | | Bakersfield | CA | 93306-6455 | Castanedamonica64@yahoo.com | First Class Mail and Email |
| 6167032 | Castellanos, Yibran | 1233 Chase Ave | | Corcoran | CA | 93212-2603 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 156 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6162684 | Castillo, Louie | Louie Castillo & Reya Ronquillo | 100 Hawthorn Dr Apt 209 | Fairfield | CA | 94533-7305 | lrcastillo99@yahoo.com | First Class Mail and Email |
| 6160310 | Castro, Jose A | 540 Bonita Ave Spc 407 | | San Jose | CA | 95116-3316 | | First Class Mail |
| 6168035 | Cato, Ariana Danielle | 2909 Yosemite Blvd | Apt 116 | Modesto | CA | 95354-4039 | | First Class Mail |
| 6168738 | Cazares Hernandez, Maria | Chelsea & Noe Romero | 5800 Grove Ct | Rocklin | CA | 95677-3108 | | First Class Mail |
| 6154738 | CBC INNOVIS | PO BOX 275 | | COLUMBUS | OH | 43216-0275 | | First Class Mail |
| 6154738 | CBC INNOVIS | TERESA J THORP | 14600 LAKESIDE WAY | BAKERSFIELD | CA | 93306 | TERITHORP@YAHOO.COM | First Class Mail and Email |
| 6171545 | Cermeno Garcia, Angelica | 2239 Park View Dr | | Los Banos | CA | 93635-5410 | | First Class Mail |
| 6159542 | Cervantes, Jorge | 711 Barneveld Ave Apt 2 | | San Francisco | CA | 94134-1252 | cervantes0004jorge@gmail.com | First Class Mail and Email |
| 6168196 | Cervantez, Rita | 1901 Thompson Ave | | Selma | CA | 93662-3932 | | First Class Mail |
| 6158687 | Chaharbakhsh, Teriziyeh | 1076 Pioneer Ave Apt I | | Turlock | CA | 95380-2625 | | First Class Mail |
| 6160094 | Chambers, Lori A | 322 Alta St | | Grass Valley | CA | 95945-6104 | | First Class Mail |
| 6160094 | Chambers, Lori A | PO BOX 3562 | | Grass Valley | CA | 95945 | | First Class Mail |
| 6155088 | Chan, Kin Tit | 316 Vida Leon Ct | | San Jose | CA | 95116-1554 | | First Class Mail |
| 6169543 | Chance, Gary | 482 Fuller Ave #B | | San Jose | CA | 95125-1546 | gary.chance@hotmail.com | First Class Mail and Email |
| 6168984 | Chaney, Lavonne L | 1616 Carleton St | | Berkeley | CA | 94703-1815 | alanierc@gmail.com | First Class Mail and Email |
| 6169442 | Chang, James | 4321 N Cedar Ave Apt 215 | | Fresno | CA | 93726-3708 | chang202582@gmail.com | First Class Mail and Email |
| 6164570 | Charles, Jessica | PO Box 704 | | San Leandro | CA | 94577-0070 | jessxbran@aol.com | First Class Mail and Email |
| 6170349 | Chavez, Patricia B | 963 Witham Dr | | Woodland | CA | 95776-9373 | | First Class Mail |
| 6162091 | Chen, Xiang Ming | 61 8th St Apt 3 | | Oakland | CA | 94607-4718 | milk-ki@foxmail.com | First Class Mail and Email |
| 6169089 | Cheung, Jennifer C | 2227 37th Ave | | San Francisco | CA | 94116-1647 | jcheung415@gmail.com | First Class Mail and Email |
| 6161952 | Chien, Jason | 3972 S Somerston Way | | Ontario | CA | 91761-3825 | | First Class Mail |
| 6171147 | Chimienti, Joe P | PO Box 231451 | | Sacramento | CA | 95823-0407 | jpchimienti@gmail.com | First Class Mail and Email |
| 6161975 | CHIN, SABRINA | 1121 ROSEWOOD WAY | | ALAMEDA | CA | 94501-5635 | ayeeeitskayla@yahoo.com; sabrina.chin510@gmail.com | First Class Mail and Email |
| 6170709 | Chincoya, Marcela | 304 Lockwood Ave | | Mcfarland | CA | 93250-1138 | | First Class Mail |
| 6168986 | Cho, Thomas L | 9850 Colonial Pl | | Salinas | CA | 93907-1020 | tacachotlc@aol.com | First Class Mail and Email |
| 6170731 | Christian, Seville | 75 Dore St Apt 107 | | San Francisco | CA | 94103-3892 | sevillechristian@yahoo.com | First Class Mail and Email |
| 6157724 | Chu, Calvin | 127 Marsha Pl | | Lafayette | CA | 94549 | | First Class Mail |
| 6154395 | Chung, Yung Dae | 360 Moncada Way | | San Francisco | CA | 94127-2604 | mariaswchung@gmail.com; yungdaechung@gmail.com | First Class Mail and Email |
| 6158196 | Cird, Jason | 2544 knollwood lane | | | | | Jasoncurd26@gmail.com | First Class Mail and Email |
| 6162597 | Ciruso, Alex L | 140 Cedar St | | Bakersfield | CA | 93304-2655 | bockover11@gmail.com | First Class Mail and Email |
| 6167636 | Clayborn, Veristine | 6850 Foothill Blvd Apt 304 | | Oakland | CA | 94605-2499 | | First Class Mail |
| 6170026 | Cleaver, Rod L | Residence | PO Box 7624 | Spreckels | CA | 93962-7624 | Batcom@aol.com | First Class Mail and Email |
| 6159992 | Cole, Gustavia | 10096 Schuler Ranch Rd | | Elk Grove | CA | 95757-5508 | | First Class Mail |
| 6167410 | Coleman, Erma | 4937 Travertine Cir | | Sacramento | CA | 95841-2628 | smitherma718@gmail.com | First Class Mail and Email |
| 6170692 | Coleman, Sabrenia | 3403 E Mckinley Ave | | Fresno | CA | 93703-3202 | sabreniacoleman@yahoo.com | First Class Mail and Email |
| 6171133 | Coleman, Theresa | 823 Adeline St | | Oakland | CA | 94607-2609 | theresalynncoleman@yahoo.com | First Class Mail and Email |
| 6157280 | Coleman, Toni | 2229 E 25th St # 1 | | Oakland | CA | 94606-3535 | | First Class Mail |
| 6169146 | Collins, Lashawn | 3106 1/2 Jewett Ave | | Bakersfield | CA | 93301-2132 | | First Class Mail |
| 6158712 | Colombo, Kassandra | 908 Burkhart Ave | | San Leandro | CA | 94579-2119 | kassandrabrat@yahoo.com | First Class Mail and Email |
| 6172112 | Colon, Lisandra | 1521 S Todd Pl | | Wichita | KS | 67207-4033 | lisandracolon47@gmail.com | First Class Mail and Email |
| 6167386 | Communities United for RE | 490 Lake Park Ave Unit 16086 | | Oakland | CA | 94610-8041 | jbenoit@curyj.org | First Class Mail and Email |
| 6160485 | CONN, CATHERINE J | 9961 WESTMINSTER WAY | | ELK GROVE | CA | 95757-5159 | | First Class Mail |
| 6160921 | Constantine, Cola Chloe | 720 Water St Apt B | | Santa Cruz | CA | 95060-4138 | colaskittens@gmx.com | First Class Mail and Email |
| 6170292 | Contreras, Emma M | 545 Shanghai Bend Rd | | Yuba City | CA | 95991-8308 | emma.contreras@att.net | First Class Mail and Email |
| 6166909 | Contreras, Ramiro | 450 W Sunwest Dr Lot 18 | | Casa Grande | AZ | 85122-2374 | rsc711019@yahoo.com | First Class Mail and Email |
| 6169527 | Cooks, Melinda | 3852 E Alamos Ave Apt 134 | | Fresno | CA | 93726-0874 | melindacooks725@gmail.com | First Class Mail and Email |
| 6166939 | Cooks, Odessa | 2086 N Fresno St Apt 102 | | Fresno | CA | 93703-2274 | | First Class Mail |
| 6172666 | Cooper, Zamani | 2571 Durant Ave | | Oakland | CA | 94603-4120 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6165772 | Cornejo, Carlos Sanchez | 2250 Laguna Way | | Los Banos | CA | 93635-5424 | jcc3536@yahoo.com | First Class Mail and Email |
| 6170727 | Cortez Rios, Alejandro | 3535 Stine Rd Spc 167 | | Bakersfield | CA | 93309-6660 | | First Class Mail |
| 6158710 | Costa, Robert De | Karen M De Costa | 2967 3rd St | Clearlake | CA | 95422-8332 | robertdecostasr@gmail.com | First Class Mail and Email |
| 6161010 | COSTELLO, CLARA | 425 20TH CENTURY BLVD SPC A8 | | TURLOCK | CA | 95380-2329 | | First Class Mail |
| 6167097 | Couturier, Louise M | 313 Lawndale Ct | | Cameron Park | CA | 95682-8170 | coast2coastgal@yahoo.com | First Class Mail and Email |
| 6168439 | Covarrubias, Jose | 1038 South Ave # 4 | | Turlock | CA | 95380-5650 | zurdo341@live.com | First Class Mail and Email |
| 6170588 | Covington, Latheatus | 25065 Cypress Ave Apt 2 | | Hayward | CA | 94544-2283 | latheatus@yahoo.com | First Class Mail and Email |
| 6159165 | Cox, Russell Victor | 930 Pesante Rd | | Bakersfield | CA | 93306-5537 | | First Class Mail |
| 6152883 | Crabtree, Sylas | 1360 Castlemont Ave | Apt 52 | San Jose | CA | 95128-4478 | perezs_2001@hotmail.com | First Class Mail and Email |
| 6165431 | Craver, Tonia | 1490 S Chestnut Ave Apt 104 | | Fresno | CA | 93702-4756 | Cravert011@gmail.com | First Class Mail and Email |
| 6169315 | Crew, Brenda | 983 Rose Dr | | Benecia | CA | 94570 | | First Class Mail |
| 6169315 | Crew, Brenda | PO Box 808 | | Vallejo | CA | 94590-0080 | | First Class Mail |
| 6164791 | Crosby, Erika | 1350 106th Ave | | Oakland | CA | 94603-3816 | esc94621@yahoo.com | First Class Mail and Email |
| 6168598 | Cruz, Dominic | 5305 Brown Bear Ct | | Bakersfield | CA | 93311-9514 | Dominiccruz1@yahoo.com | First Class Mail and Email |
| 6161344 | Cuevas, Maribel | 3552 N Duke Ave Spc 52 | | Fresno | CA | 93727-7837 | mariaoswaldo@hotmail.com | First Class Mail and Email |
| 6160599 | Currie, Della M | 2301 Sycamore Dr Apt 13 Bldg 4 | | Antioch | CA | 94509-2944 | sanderslisa276@gmail.com | First Class Mail and Email |
| 6169640 | Daniels, Elisha | 27 Pine St | | Vallejo | CA | 94590-7336 | | First Class Mail |
| 6170062 | David, Danitra D | 53 Dunfirth Dr | | Hayward | CA | 94542-7942 | | First Class Mail |
| 6160086 | Davila, Maria | & Javier Davila | 215 Wooner Dr | Arvin | CA | 93203-2407 | | First Class Mail |
| 6168477 | Davis, Eddie James | 2243 Linden St | | Oakland | CA | 94607-2924 | | First Class Mail |
| 6158458 | DAVIS, NOELLE | 1061 CUNNINGHAM ST | | UKIAH | CA | 95487-5808 | noellekdavis@gmail.com | First Class Mail and Email |
| 6171383 | Davis, Sandra K. | 8408 Loine Court | | Stockton | CA | 95209 | sandrad@inreach.com | First Class Mail and Email |
| 6166999 | Day, Jamiela | 73 La Fresa Ct Apt 4 | | Sacramento | CA | 95823-2917 | dayjamiela@yahoo.com | First Class Mail and Email |
| 6169726 | Deal, Sandra | 58 Natividad Rd Apt 3 | | Salinas | CA | 93906-4042 | | First Class Mail |
| 6159104 | Dean, Debra | 2401 Eric Way Apt 32 | | Bakersfield | CA | 93306-2675 | yvonnedd58@yahoo.com | First Class Mail and Email |
| 6159371 | Dean, Dora | 4400 Shandwick Dr Apt 131 | | Antelope | CA | 95843-5711 | doradean51@yahoo.com | First Class Mail and Email |
| 6167084 | Deen, Latesha M | 4654 N Chestnut Ave Apt 114 | | Fresno | CA | 93726-1810 | Lateshadeen@gmail.com | First Class Mail and Email |
| 6157604 | Deguzman, Rose | 675 Sharon Park Dr Apt 109 | | Menlo Park | CA | 94025-6907 | | First Class Mail |
| 6164507 | Delacruz, Catalina | 1250 34th Ave Apt 102 | | Oakland | CA | 94601-3454 | | First Class Mail |
| 6165914 | Delacruz, Joaquin | 3600 40th St | | Sacramento | CA | 95817-3610 | joaquindelacruz@yahoo.com | First Class Mail and Email |
| 6168395 | Delarosa, Barbara | 434 Villa Ave Apt 207 | | Clovis | CA | 93612-7615 | | First Class Mail |
| 6170461 | Deleon, Mary L | 3201 E Harvard Ave | | Fresno | CA | 93703-1905 | marydel6359@yahoo.com | First Class Mail and Email |
| 6159427 | Delgado, Antonio | 1325 S Commerce St | | Stockton | CA | 95206-1724 | marcodelgado1063@gmail.com | First Class Mail and Email |
| 6166572 | Delgado, Jesus G | Guadalupe Delgado | 4606 Earl Ave | Bakersfield | CA | 93306-6456 | Ana_delgado21@yahoo.com | First Class Mail and Email |
| 6161695 | Deng, Michelle | 4542 Horseshoe Cir | | Antioch | CA | 94531-8124 | michelle9252003@hotmail.com | First Class Mail and Email |
| 6158780 | Dennis, Kelan | 10547 Dnieper Lane | | Stockton | CA | 95219-7179 | kdd_300@yahoo.com | First Class Mail and Email |
| 6166006 | Desales, Clysly | 1679 Alemany Blvd | | San Francisco | CA | 94112-2629 | clysly@gmail.com | First Class Mail and Email |
| 6171153 | Devoe, Denise | 161 Monterey St | | Brisbane | CA | 94005-1544 | denise.doeshair@yahoo.com | First Class Mail and Email |
| 6167861 | DeWitt, Shaquea | 1040 Grand Ave Apt 4 | | Sacramento | CA | 95838-3560 | | First Class Mail |
| 6158268 | Dewolf, Roslyn | 609 Cherry Ave | | Sonoma | CA | 95476-4183 | | First Class Mail |
| 6159676 | Dhillon, Rachhpal | 4009 Woodfall Pl | | Modesto | CA | 95356-8411 | | First Class Mail |
| 6158765 | Dhonchak, Beena | 1880 Gold St. | | Dixon | CA | 95620-3858 | Beena81290@yahoo.com | First Class Mail and Email |
| 6170276 | Diaz Medina, Jorge | 1416 Alma Ave | | Salinas | CA | 93905-2443 | | First Class Mail |
| 6167273 | Diaz, Dennis | 2354 Azalea St | | Selma | CA | 93662-2469 | dennis0765@gmail.com | First Class Mail and Email |
| 6169370 | Diaz, Eva | 1084 San Miguel Canyon Rd Apt F | | Royal Oaks | CA | 95076-9135 | marinavargas3232@gmail.com | First Class Mail and Email |
| 6164648 | Diaz, Griselda | 611 N Thornburg St | | Santa Maria | CA | 93458-3658 | dGricelda27@gmail.com | First Class Mail and Email |
| 6167343 | Dinh, Xao T | 3555 Judro Way Apt 233 | | San Jose | CA | 95117-1584 | | First Class Mail |
| 6167052 | Dircks, Madeleine | PO Box 21225 | | Bakersfield | CA | 93390-1225 | dircksmadeleine@gmail.com | First Class Mail and Email |
| 6162660 | Dixon, Francine E | 819 N Yosemite St | | Stockton | CA | 95203-2237 | dixon1961@gmail.com | First Class Mail and Email |
| 6162389 | DO, HA MY | 1995 EDGEBANK DR | | SAN JOSE | CA | 95122-4017 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6170332 | Doan, Nga Thuy | 1290 Lucretia Ave | | San Jose | CA | 95122-3829 | ngatdoan1@gmail.com | First Class Mail and Email |
| 6164717 | Dolan, Janice | 1881 Stratton Cir | | Walnut Creek | CA | 94598-2273 | jcndolan@me.com | First Class Mail and Email |
| 6165597 | Domler, Carlton | 4392 Peaceful Glen Rd | | Vacaville | CA | 95688-9643 | | First Class Mail |
| 6161015 | Douglas, Bill B | 1319 Mitchell Rd | | Modesto | CA | 95351-4922 | Bddouglas@aol.com | First Class Mail and Email |
| 6160018 | Douglas, Melodie | 1319 Mitchell Rd | | Modesto | CA | 95351-4922 | melynn2@aol.com | First Class Mail and Email |
| 7306889 | Tran, John | 5675 Chambertin Dr | | San Jose | CA | 95118-3909 | jtran2k@gmail.com | First Class Mail and Email |
| 6156599 | Trinidad, Jonathan | 185 Windjammer Drive | | Vallejo | CA | 94591 | trinidadjonathan@yahoo.com | First Class Mail and Email |
| 6151708 | Trotter, Louise A | 2045 Santo Domingo | | Camarillo | CA | 93012-4062 | MPtrotter@yahoo.com | First Class Mail and Email |
| 6154505 | Van Nuland, James H | 3509 Calico Ave | | San Jose | CA | 95124-2536 | jvn@svpal.org | First Class Mail and Email |
| 6154866 | Vatha, Ou | 271 E Cotati Ave | | Cotati | CA | 94931-4403 | | First Class Mail |
| 6156242 | Vossler, Stan J | 1744 Brandon St | | Oakland | CA | 94611 | svoss1943@gmail.com | First Class Mail and Email |
| 6154886 | Willis, Ernestine | 910 66th Ave Apt 113 | | Oakland | CA | 94621-3151 | | First Class Mail |
| 6154704 | Yadegar, Farshid | 64545 Via Sermato | | Palm Springs | CA | 92264 | Dr.fyadegar@gmail.com | First Class Mail and Email |
| 6151758 | Yu, Peggy m | 5308 Shamrock Common | | Fremont | CA | 94555-3810 | peggymyu@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 159 of 242

**Exhibit GG**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6160090 | Dudley, Robert | 1029 Springfield Way | | | Modesto | CA | 95355-4724 | dudexplor77@icloud.com | First Class Mail and Email |
| 6162760 | Duenas, Jonathan | 5821 S Land Park Dr | | | Sacramento | CA | 95822-3310 | duenasjon@yahoo.com | First Class Mail and Email |
| 6160509 | Duong, Tan | 359 Lazy Ridge Ave | | | Lathrop | CA | 95330-8655 | tiffanynguyend@yahoo.com | First Class Mail and Email |
| 6169117 | Duran, Nela | 1310 Via Barcelona Ct | | | Wasco | CA | 93280-2795 | nenaduran1310@gmail.com | First Class Mail and Email |
| 6167042 | Dutcher, Erika | 524 Stein Way | | | Waterford | CA | 95386-9675 | erikadutcher@yahoo.com | First Class Mail and Email |
| 6169623 | Dvorin, Richard W | 3249 Driftwood Drive | | | Lafayette | CA | 94549 | rickdvorin@aol.com | First Class Mail and Email |
| 6160383 | Dyogi, George | 1540 Meadow Ln | | | Concord | CA | 94520-3932 | | First Class Mail |
| 6160383 | Dyogi, George | Irene Dyogi | 1540 Meadow Lane | | Concord | CA | 94520 | | First Class Mail |
| 6160453 | Eager, Annette | 5103 N Marty Ave Apt 311 | | | Fresno | CA | 93711-5953 | | First Class Mail |
| 6160196 | Eckstein, Charles R | Anna M Eckstein | 25580 Boots Rd | | Monterey | CA | 93940-6635 | crxtyne@netzero.com | First Class Mail and Email |
| 6159129 | Edgerson, Ebony S | 2062 81st Ave | | | Oakland | CA | 94621-2310 | ebonyedgerson@yahoo.com | First Class Mail and Email |
| 6161832 | Edwards, Tamara | 931 34th St | | | Emeryville | CA | 94608-4211 | mstamaraofsu@yahoo.com | First Class Mail and Email |
| 6158623 | Edwards, Thomas S | 1207 Woodview Ter | | | Los Altos | CA | 94024-7047 | Stonebrain@earthlink.net | First Class Mail and Email |
| 6160107 | Eldridge, Stacy | 10349 S East Ave | | | Fresno | CA | 93725-9531 | | First Class Mail |
| 6161071 | ELLIS, EUGENE | 642 HAWK DR | | | VACAVILLE | CA | 96587-7278 | EELLIS95687@GMAIL.COM | First Class Mail and Email |
| 6165456 | ELMORE, ALTON | 37296 SPRUCE TER | | | FREMONT | CA | 94536-3777 | AELMORE923@GMAIL.COM | First Class Mail and Email |
| 6169787 | Elor, Yair | & Gilly Elor | 18 Garron Ct | | Walnut Creek | CA | 94596-6306 | | First Class Mail |
| 6160945 | ENGEN, MARTA | 247 N CAPITOL AVE UNIT 104 | | | SAN JOSE | CA | 95127-2355 | ENGENMARTA@YAHOO.COM | First Class Mail and Email |
| 6169249 | Enos, Evelyn | 600 Chanslor Ave | | | Richmond | CA | 94801-3538 | evelynenos2483@comcast.net | First Class Mail and Email |
| 6169985 | Enriquez, James | 636 Surrey Way | | | Salinas | CA | 93905-3014 | | First Class Mail |
| 6169917 | Enriquez, Lourdes | 636 Surrey Way | | | Salinas | CA | 93905-3014 | | First Class Mail |
| 6158565 | Eres, Fulgencio | 140 E Santa Clara St Apt 10 | | | San Jose | CA | 95113-1929 | eresf87@gmail.com | First Class Mail and Email |
| 6160790 | ERICKSON, ELLA | RONALD ERICKSON | 4496 CRAIG LN | | VACAVILLE | CA | 95688-9327 | ELLAERICKSON@COMCAST.NET | First Class Mail and Email |
| 6167630 | Eshoo, Robert | 990 Wildwood Ave | | | Daly City | CA | 94015-3505 | bobeshoo@comcast.net | First Class Mail and Email |
| 6161542 | Eshoovayati, Ninos | 359 Hedstrom Rd | | | Turlock | CA | 95382-1255 | | First Class Mail |
| 6164595 | Esparza, Concepcion | 1508 S Thornburg St | | | Santa Maria | CA | 93458-7123 | mesparza2578@hotmail.com | First Class Mail and Email |
| 6171284 | Espino, Silverio | 933 S Commerce St | | | Stockton | CA | 95206-1207 | | First Class Mail |
| 6167634 | Espinoza, Erika | 10817 Patagonia Way | | | Bakersfield | CA | 93305-7410 | | First Class Mail |
| 6167634 | Espinoza, Erika | 10817 Patagonia Way | | | Bakersfield | CA | 93306 | erikas_1987@hotmail.com | First Class Mail and Email |
| 6168293 | Esteban, Gregory | 175 Verde Dr | | | Bonny Doon | CA | 95060 | | First Class Mail |
| 6168293 | Esteban, Gregory | PO Box 409 | | | Boulder Creek | CA | 95006-0409 | gregfluke@earthlink.net | First Class Mail and Email |
| 6166449 | Estrada, Linda | 112 U St | | | Bakersfield | CA | 93304-3237 | | First Class Mail |
| 6162845 | Estrada, Rafael | 3408 Seligman Dr | | | Bakersfield | CA | 93309 | | First Class Mail |
| 6162845 | Estrada, Rafael | PO Box 41663 | | | Bakersfield | CA | 93384-1663 | | First Class Mail |
| 6170662 | Estrada, Vanessa N | 5304 Shadow Stone St | | | Bakersfield | CA | 93313-4318 | | First Class Mail |
| 6172278 | Evans, Andrew | 436 3RD ST | | | ORLAND | CA | 95963-1337 | | First Class Mail |
| 6171439 | Evans, Kelly | 1350 Yulupa Avenue Apt C | | | Santa Rosa | CA | 95405-7264 | k3lly@sonic.net | First Class Mail and Email |
| 6163024 | Evans, Latonya | 3030 5th St Apt 225 | | | Davis | CA | 95618-7713 | tonyaevans132@gmail.com | First Class Mail and Email |
| 6166410 | Evans, Mattie | 1301 Shafter Ave | | | San Francisco | CA | 94124-3344 | | First Class Mail |
| 6170838 | Evans, Ruth A | 836 W Lincoln Ave Apt 9D | | | Woodland | CA | 95695-6858 | evansruth503@yahoo.com | First Class Mail and Email |
| 6171225 | Fain, Caroline | 1202 Coolidge St | | | Fairfield | CA | 94533-5436 | candyfain64@yahoo.com | First Class Mail and Email |
| 6164475 | Fair, Charles | 11913 Handel Ave | | | Bakersfield | CA | 93312-9457 | cfairjr@hotmail.com | First Class Mail and Email |
| 6159771 | FARBER, VIRGINIA | 2260 IVY RD | | | OCEANSIDE | CA | 92054-5647 | drjanetfarber@hotmail.com | First Class Mail and Email |
| 6168748 | Farnsworth, Flo | PO Box 173 | | | Blue Lake | CA | 95525-0173 | | First Class Mail |
| 6167368 | Faulkner Sr., Antiwan L | 2038 N Fresno St Apt B | | | Fresno | CA | 93703-2261 | | First Class Mail |
| 6171617 | Fazli, Fazil | 1098 WOODCREEK OAKS BLVD | APT 2107 | | ROSEVILLE | CA | 95474-6232 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 161
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 6171617 | Fazli, Fazil | 1098 WOODCREEK OAKS BLVD APT 2107 | | | ROSEVILLE | CA | 95747-6232 | | First Class Mail |
| 6169063 | Fedoronczuk, La Vonne A | 140 Pulsar Cir | | | Sacramento | CA | 95822-4972 | diysu@sbcglobal.net | First Class Mail and Email |
| 6160562 | FEIL, ANN D | 94 LUGO DR | | | FAIRFIELD | CA | 94533-2865 | Austinfeil@hotmail.com | First Class Mail and Email |
| 6166671 | Fenske, Mary M | 1641 E Magnolia Way Apt C | | | Dinuba | CA | 93618-2244 | maryfenske1954@gmail.com | First Class Mail and Email |
| 6160178 | Fenton, Albert | 1150 G St | | | Rio Linda | CA | 95673-4322 | afenton1535@gmail.com | First Class Mail and Email |
| 6161946 | Ferdin, Jeremy | 1935 Florida St | | | Vallejo | CA | 94590-5320 | iferdin66@gmail.com | First Class Mail and Email |
| 6161995 | FERGUSON, SHAUNIQUE | 2040 E SUSSEX WAY APT 123 | | | FRESNO | CA | 93726-3953 | NIKOLASA143@GMAIL.COM | First Class Mail and Email |
| 6161888 | FERNANDEZ, ALMA | JESUS FERNANDEZ | 1221 SERINIDAD WAY | | ARVIN | CA | 93203-9465 | | First Class Mail |
| 6161873 | FEROZ, SHAIMA | 39939 STEVENSON CMN APT 2016 | | | FREMONT | CA | 94538-5339 | SHAIMAFEROZ@YAHOO.COM | First Class Mail and Email |
| 6166823 | Fielding, Kay | 6779 Fox Rd | | | Dixon | CA | 95620-9739 | | First Class Mail |
| 6166552 | Figueroa, Manuel | 2917 Juliet Rd | | | Stockton | CA | 95205-7722 | lufigueroa48@yahoo.com | First Class Mail and Email |
| 6159446 | Finneman, Daniel | 1809 Verano St | | | Sacramento | CA | 95838-4640 | ariesone43@gmail.com | First Class Mail and Email |
| 6167583 | Fitch, Karen D | 719 Oak St | | | Colusa | CA | 95932-2330 | | First Class Mail |
| 6165867 | Flavio, Todd | Kristi Flavio | 218 Via Encanto | | San Ramon | CA | 94583-3052 | todd0876@gmail.com | First Class Mail and Email |
| 6169934 | Flores, Apolinar | 1130 W 9th St | | | Merced | CA | 95341-5709 | | First Class Mail |
| 6162698 | Flowers, Rick | 2760 Coloma St Apt 13 | | | Placerville | CA | 95667-3441 | | First Class Mail |
| 6162945 | Floyd, Mary L | Larry Floyd | Po Box 474 | | Caruthers | CA | 93609-0474 | | First Class Mail |
| 6169171 | Foell, Richard H | 4670 N Quail Lake Dr | | | Clovis | CA | 93619-4645 | dichic@sbcglobal.net | First Class Mail and Email |
| 6170388 | Fong, Elaine L | 245 Marylinn Dr | | | Milpitas | CA | 95035-4215 | scrotti@aol.com | First Class Mail and Email |
| 6159086 | Forbs, Lela | 3015 Wilson Road Apt 211A | | | Bakersfield | CA | 93304-5398 | websterdon19@yahoo.com | First Class Mail and Email |
| 6169619 | Fornasero, Frank | Outdoor Lighting | 1717 Ming Ave | | Bakersfield | CA | 93304-4522 | ffornasero@645.rr.com | First Class Mail and Email |
| 6167005 | Foroudi, Fred F | 1605 Hollenbeck Ave | | | Sunnyvale | CA | 94087-5402 | Fred7152@al.com | First Class Mail and Email |
| 6169779 | Forrest, Lisa S | 913 Kent Ct | | | San Lorenzo | CA | 94580-1236 | | First Class Mail |
| 6171230 | Foster, Vicki A | 2904 Indian Hill Rd | | | Clearlake Oaks | CA | 95423 | | First Class Mail |
| 6171230 | Foster, Vicki A | PO Box 1974 | | | Middletown | CA | 95461-1974 | drvfoster@aol.com | First Class Mail and Email |
| 6171210 | Franco, Angela | 6062 Jansen Dr | | | Sacramento | CA | 95824-1828 | angfran63@gmail.com | First Class Mail and Email |
| 6161208 | Franco, Javier | 25734 Avenue 18 1/2 | | | Madera | CA | 93638-0185 | javierfranco12@yahoo.com | First Class Mail and Email |
| 6161077 | FRANCO, JILL | 1045 EVERGLADES DR | | | PACIFICA | CA | 94044-3846 | jillfranco@att.net | First Class Mail and Email |
| 6168496 | Franklin, Neal A | PO Box 291 | | | Atascadero | CA | 93423-0291 | nealfranklin2016@gmail.com | First Class Mail and Email |
| 6162895 | Frausto, Oscar | 1241 S American St | | | Stockton | CA | 95206-1529 | oscarpfrausto@gmail.com | First Class Mail and Email |
| 6159620 | Freeman, Roberts | Condo 244 | 315 E 12th Ave | | Anchorage | AK | 99501-6520 | Emandfree@yahoo.com | First Class Mail and Email |
| 6167659 | Frye, Linda K | 29 Blue Leaf Ct | | | Sacramento | CA | 95838-1864 | kishafrye1@yahoo.com | First Class Mail and Email |
| 6170715 | Fu, Chung Shiao | 1660 Triton Ct | | | Santa Clara | CA | 95050-4168 | christinefu2@gmail.com | First Class Mail and Email |
| 6155133 | Fuentes, Heladia | 128 Jefferson St | | | Watsonville | CA | 95076-4317 | davidzuniga667@yahoo.com | First Class Mail and Email |
| 6169404 | Galindo, Maria | 3409 Lexington Ave Apt A | | | Bakersfield | CA | 93306-5514 | | First Class Mail |
| 6160088 | Gallo, Dolores | 300 Grant St | | | San Jose | CA | 95110-2902 | lolagallo7@yahoo.com | First Class Mail and Email |
| 6171339 | Gallow, Shamarra G | 1143 Greenlea Ave | | | Sacramento | CA | 95833-2322 | gshamarra18@gmail.com | First Class Mail and Email |
| 6162445 | Galloway, Shevailla | 16384 Foothill Blvd Apt 20 | | | San Leandro | CA | 94578-2198 | | First Class Mail |
| 6169352 | Gamez, Carolyn | 6714 Navelencia Ave | | | Reedley | CA | 93654-9544 | carola141962@gmail.com | First Class Mail and Email |
| 6165946 | Gandhi, Vishal N | 859 Pheland Ct | | | Milpitas | CA | 95035 | vgandhi.us@gmail.com | First Class Mail and Email |
| 6171265 | Garcia Diaz, Carmen | 320 Hull Ave | | | Madera | CA | 93638-3912 | | First Class Mail |
| 6162655 | Garcia, Candy | 1202 2nd Street | | | Wasco | CA | 93280-2532 | | First Class Mail |
| 6171531 | Garcia, Joseph | 3112 Napier Dr | Apt A127 | | Modesto | CA | 95350-1275 | jsphgarcia821@yahoo.com | First Class Mail and Email |
| 6159008 | Garcia, Lorenzo | 7241 Chabot Rd | | | Oakland | CA | 94618-1947 | | First Class Mail |
| 6165279 | Garcia, Lorenzo H | 19805 Auberry Rd | | | Clovis | CA | 93619-9643 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 162 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6170441 | Garcia, Maria L | 347 W Main St | | | Turlock | CA | 95380-4829 | | First Class Mail |
| 6166392 | Garcia, Ramon | & Olga Garcia | 4875 Mowry Ave Apt 121 | | Fremont | CA | 94538-1165 | | First Class Mail |
| 6169213 | GARCIA, RAUL C | MARIA CRUZ AND VALENTIN G | 200 GABILAN DR | | SOLEDAD | CA | 93960-2557 | | First Class Mail |
| 6172597 | Garcia-Rodriguez, Geegee | Beatriz Rodriguez | 3210 Christmas Tree Ln | | Bakersfield | CA | 93306-1107 | geegarrod@yahoo.com | First Class Mail and Email |
| 6162641 | Garma, Frida | 2506 Brownstone Ct | | | San Jose | CA | 95122-1138 | fridarosa.garma@yahoo.com | First Class Mail and Email |
| 6167697 | Garnica, Anna Bertha | 23198 Sacramento Rd | | | Corning | CA | 96021-9785 | | First Class Mail |
| 6170429 | Garrett, Darlene | 2330 8th St Apt 3 | | | Berkeley | CA | 94710-2342 | | First Class Mail |
| 6161424 | Garrett, Denise | 2861 McBryde Ave | | | Richmond | CA | 94804-1248 | | First Class Mail |
| 6160092 | Garriott, Angela M | 900 Casino St | | | Bakersfield | CA | 93307-4357 | | First Class Mail |
| 6165625 | Gary-Square, Raphaelle | 1525 Potrero Ave | | | Richmond | CA | 94804-3759 | raphaellesquare@gmail.com | First Class Mail and Email |
| 6162907 | Garza, Mario | 2212 Gaither St | | | Selma | CA | 93662-2825 | | First Class Mail |
| 6169741 | Gasca Lara, Armando | 1276 Oak Ave Apt 220 | | | Greenfield | CA | 93927-5472 | | First Class Mail |
| 6168200 | Gatewood, Angela | 17 Donson Ct | | | Elk Grove | CA | 95758-9592 | angie.gwood@yahoo.com | First Class Mail and Email |
| 6168485 | Gavia, Lynn | 6128 Belfield Cir | | | Elk Grove | CA | 95758-6215 | lynn.gavia@gmail.com | First Class Mail and Email |
| 6157960 | Gavin, Cassandra R | 625 Kennedy Ct Apt B | | | Fairfield | CA | 94533-5055 | | First Class Mail |
| 6164316 | George, Tracy | 3237 Forest Dr | | | Stockton | CA | 95205-5701 | gtracy738@gmail.com | First Class Mail and Email |
| 6160575 | Gibson, Jerry D | 1029 Ilene Drive | | | San Luis Obispo | CA | 93405 | | First Class Mail |
| 6160575 | Gibson, Jerry D | PO Box 4251 | | | San Luis Obispo | CA | 93403-4251 | lionscoach1@yahoo.com | First Class Mail and Email |
| 6159296 | Gilbert, Douglas | 1490 N Dewitt Ave | | | Clovis | CA | 93619 | JANETGILBERT60@GMAIL.COM | First Class Mail and Email |
| 6161224 | Gillis, Charles | 245 Talbert St | | | San Francisco | CA | 94134-2916 | Chuckgillis9@att.net | First Class Mail and Email |
| 6168547 | Godinez, Maria L | 125 E El Camino St | | | Santa Maria | CA | 93454-4165 | | First Class Mail |
| 6161275 | Goetchius, Pearl | 10801 Michele Ave | | | Bakersfield | CA | 93312-3105 | | First Class Mail |
| 6161275 | Goetchius, Pearl | 3593 State Hwy H | | | Sikeston | MO | 63801 | | First Class Mail |
| 6171111 | Goldfried, Monique | 2022 Roaring Camp Dr | | | Rancho Cordova | CA | 95670-7608 | ellehcor99@aol.com | First Class Mail and Email |
| 6168958 | Gomez, Marina | 6801 Larchmont Dr | | | North Highlands | CA | 95660-3506 | ramongomez3181@gmail.com | First Class Mail and Email |
| 6157594 | Gomez, Melquiades | 102 E. Shields Ave 102 | | | Fresno | CA | 93726 | | First Class Mail |
| 6157594 | Gomez, Melquiades | 4549 E Shields Ave Apt 102 | | | Fresno | CA | 93726-7228 | | First Class Mail |
| 6167290 | GONZALES, BLANCA | 930 EXCHANGE ST | | | BAKERSFIELD | CA | 93307-2025 | | First Class Mail |
| 6161041 | GONZALES, ESTELA | 247 NIELSON AVE | | | GRIDLEY | CA | 95948-9758 | | First Class Mail |
| 6159127 | Gonzales, Margarito | 1021 Wood St | | | Taft | CA | 93268-4328 | | First Class Mail |
| 6160150 | Gonzalez, Brenda | Javier Gonzalez | 762 P St | | Firebaugh | CA | 93622-2134 | brendavelasco90@yahoo.com | First Class Mail and Email |
| 6163996 | Gonzalez, Dana | 2313 Bellingham Way Apt D14 | | | Modesto | CA | 95355-8748 | gonzalezdana03@gmail.com | First Class Mail and Email |
| 6160566 | Gonzalez, Ivania Yessell | 5571 Walnut Blossom Dr Apt 4 | | | San Jose | CA | 95123-2256 | alfonsomiguel14@yahoo.com; castrofrank@att.net | First Class Mail and Email |
| 6160862 | Gonzalez, Norma | 1851 N Belvedere Ave | | | Fresno | CA | 93722-7365 | normaglez05@gmail.com | First Class Mail and Email |
| 6161259 | Gonzalez, Rachel | 3259 N Berlin Ave | | | Fresno | CA | 93722-4670 | rachelgonzalez142@yahoo.com | First Class Mail and Email |
| 6170680 | Gonzalez, Yolanda | 250 Ross Ave Apt 1 | | | Freedom | CA | 95019-2570 | | First Class Mail |
| 6172274 | Goodman, Kelly R | PO Box 541 | | | Cedar Ridge | CA | 95924-0541 | jadelightmedia2020@gmail.com | First Class Mail and Email |
| 6168343 | Graciano, Manuel | Noemi Graciano | 5723 Medina Ln | | Bakersfield | CA | 93306-7880 | | First Class Mail |
| 6161561 | Grago Sr, George M | 16 Laguna St Apt 102 | | | San Francisco | CA | 94102-6201 | | First Class Mail |
| 6158560 | Gray, Albert | 1169 32nd St | | | Emeryville | CA | 94608-4240 | | First Class Mail |
| 6169672 | Gray, Debra L | 34 Moonlit Cir | | | Sacramento | CA | 95831-1561 | Gray1443@sbcglobal.net | First Class Mail and Email |
| 6169681 | Green, Teresa | 317 1/2 Beardsley Ave | | | Bakersfield | CA | 93308-4727 | | First Class Mail |
| 6168024 | Grewal, Amarjit | 2877 Epperson Way | | | Live Oak | CA | 95953-2084 | Rubygrewal3@yahoo.com | First Class Mail and Email |
| 6162354 | Grewal, Harpreet | 1403 Miranda Place | | | Arvin | CA | 93203-9488 | | First Class Mail |
| 6160180 | Grimes, Darel | 621 O St | | | Bakersfield | CA | 93304-2213 | Darelgrimes@gmail.com | First Class Mail and Email |
| 6160669 | Grzegorek, Lorraine | 4353 Twain Dr | | | Olivehurst | CA | 95961-7517 | hezekiahsmom@hotmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 163 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6161697 | Guenther, Patricia | 7008 Greenford Way | | | Roseville | CA | 95747 | trish_kendall2000@yahoo.com | First Class Mail and Email |
| 6167884 | Guerra De, Ambar Carolina | 900 Jacoben Ln Bldg 6 Unit 612 | | | Davis | CA | 95616 | | First Class Mail |
| 6171598 | Guisewite, Lori | 560 Hawksbill Island Dr | | | Satellite Bch | FL | 32937-3807 | | First Class Mail |
| 6171598 | Guisewite, Lori | 560 Hawksbill Island Drive | | | Satellite Beach | FL | 32937 | Loriann54321@yahoo.com | First Class Mail and Email |
| 6172582 | Guzman, Cornelio | Martha Meza | 2340 E Lamona Ave | | Fresno | CA | 93703-3826 | guzman_0631320@ymail.com | First Class Mail and Email |
| 6161243 | Guzman, Eleazar | 1622 Sandy Creek Dr | | | Newman | CA | 95360-9633 | | First Class Mail |
| 6162664 | GUZMAN, RUBEN | & CARMEN GUZMAN | PO BOX 18 | | BRENTWOOD | CA | 94513-0018 | | First Class Mail |
| 6161422 | Hagan, Andre | 2840 Barrington St Apt F | | | Bakersfield | CA | 93309-7819 | | First Class Mail |
| 6167092 | Hagopian, Steve George | 7193 N Brooks Ave | | | Fresno | CA | 93711-0476 | | First Class Mail |
| 6170701 | Haidar, Joseph A | 2425 Lavon Ln | | | Ceres | CA | 95307-1737 | | First Class Mail |
| 6165474 | HALEY, JEANNINE | 1300 S ORANGE ST | | | TURLOCK | CA | 95380-5845 | 4MJBB@sbcglobal.net | First Class Mail and Email |
| 6159614 | Haley, Jim | 11181 Highway 108 | | | Jamestown | Ca | 95327-9715 | Haley2@Hughes.net | First Class Mail and Email |
| 6159670 | Haley, Sandra | 8503 Colonial Dr | | | Stockton | CA | 95209-2320 | Sandrahaely@gmail.com | First Class Mail and Email |
| 6160891 | Hallinan, Kathleen | PO Box 470124 | | | San Francisco | CA | 94147-0124 | kathyleather@gmail.com | First Class Mail and Email |
| 6168359 | Hardwick, Thomas | 2346 E Houston Ave | | | Fresno | CA | 93720-0277 | lmickeyd@sbcglobal.net | First Class Mail and Email |
| 6170886 | HARJHOON, BIBI | 207 GRUMBACH AVE | | | SYRACUSE | NY | 13203 | rnbharj@gmail.com | First Class Mail and Email |
| 6167580 | Haroon Malakzai & Raihana | 5727 W Las Positas Blvd Apt 205 | | | Pleasanton | CA | 94588-4265 | raihana_amin2016@yahoo.com | First Class Mail and Email |
| 6167666 | HARP, JENNIFER | 728 LOS HUECOS DR | | | SAN JOSE | CA | 95123-4635 | HarpJ143@aol.com | First Class Mail and Email |
| 6161414 | Harrington, Mary E | 1010 McCue Ave | | | San Carlos | CA | 94070-2527 | | First Class Mail |
| 6160815 | HARRIS, CASANDRA | 2030 E CLINTON AVE | | | FRESNO | CA | 93703-2132 | | First Class Mail |
| 6157925 | Harris, Kirk R | 5812 Vista Ave | | | Sacramento | CA | 95824-1429 | | First Class Mail |
| 6161360 | Harrison, Stacy | 2640 W Robinson Ave Apt 110 | | | Fresno | CA | 93705-2672 | moniquetosha@yahoo.com | First Class Mail and Email |
| 6160478 | Hart, Keith | 2265 Emerald Cir Lot 61 | | | Morro Bay | CA | 93442-1589 | skullman50@hotmail.com | First Class Mail and Email |
| 6162301 | Hart, Sherry | 7225 NORRIS RD | | | CARLSBAD | NM | 88220-8756 | hartsherry0@gmail.com | First Class Mail and Email |
| 6169642 | Hartge, Dorothy A | & Michael Hoyer | 423 California St | | Salinas | CA | 93901-3507 | | First Class Mail |
| 6161156 | Hartzfield, Dajai | 2558 Greenleaf St | | | Manteca | CA | 95337-8445 | hmarley18@gmail.com | First Class Mail and Email |
| 6168225 | Harvey, Gregory | 1100 Ptarmigan Dr Apt 6 | | | Walnut Creek | CA | 94595-3770 | gregharvey@comcast.net | First Class Mail and Email |
| 6167568 | Hastings, Alicia | 2920 Palo Verde Way | | | Antioch | CA | 94509-4537 | gogetter.waynee@yahoo.com | First Class Mail and Email |
| 6160433 | Hatter, Yolanda | 106 Jules Ave | | | San Francisco | CA | 94112-2232 | yhatter@gmail.com | First Class Mail and Email |
| 6158530 | Hayes, Deborah | 179 Ben Lomond | | | Hercules | CA | 94547-3942 | | First Class Mail |
| 6158798 | Heaton, Jacqueline | 14985 Lago Drive | | | Rancho Murieta | CA | 95683 | jheaton1217@gmail.com | First Class Mail and Email |
| 6169633 | HEIDELBERG, COURTNEY | 9579 ALDER CREEK DR | | | SACRAMENTO | CA | 95829-9377 | courtneyscreations2@gmail.com | First Class Mail and Email |
| 6166963 | Hem, Boonn | 1373 N Lafayette Ave | | | Fresno | CA | 93728-1121 | boonnhem@gmail.com | First Class Mail and Email |
| 6162155 | Henderson, Patricia | 398 Haight St Apt 6 | | | San Francisco | CA | 94102-6167 | | First Class Mail |
| 6162935 | Henderson, Thomas | 1227 N Commerce St Apt 7 | | | Stockton | CA | 95202-1209 | Honda.1girl@hotmail.com | First Class Mail and Email |
| 6161012 | Henson, Ann | 940 Oakbrooke Ct | | | Modesto | CA | 95351-4900 | | First Class Mail |
| 6172199 | Her, Jessica Yang | 4606 W Weathermaker Ave | | | Fresno | CA | 93722-7360 | jessicahyang@hotmail.com | First Class Mail and Email |
| 6168406 | Herbert, Darrell | 7857 La Riviera Dr Apt 174 | | | Sacramento | CA | 95826-1509 | darrellh1747@gmail.com | First Class Mail and Email |
| 6160034 | Hernandez Sant, Rosa Maria | 1010 G st | | | Antioch | CA | 94509-1617 | | First Class Mail |
| 6160991 | Hernandez, Alma | 4404 Manchester Ave Apt 5 | | | Stockton | CA | 95207-7024 | almahernandez2078@gmail.com | First Class Mail and Email |
| 6160915 | Hernandez, John P | 211 Calvin St | | | Taft | CA | 93268-2509 | | First Class Mail |
| 6161658 | Hernandez, Rodimiro | 2354 N Marty Ave | | | Fresno | CA | 93722-6572 | | First Class Mail |
| 6169211 | Heung, Teresa Yuet Yung | 1315 41st Ave | | | San Francisco | CA | 94122-1206 | teresaheung12598@gmail.com | First Class Mail and Email |
| 6169617 | Hickman, Jewell | 1010 Kirkham St #293 | | | Oakland | CA | 94607-2181 | jewellhickman510@gmail.com | First Class Mail and Email |
| 6172458 | Hill, Athena M | Pete H Hill | 1041 Plum Ct Apt 1 | | Hollister | CA | 95023-4108 | hillyeah@msn.com | First Class Mail and Email |
| 6172531 | Hill, Rikkilee R | 9048 Warm Springs Cir | | | Stockton | CA | 95210-4497 | rikkileehill@gmail.com | First Class Mail and Email |
| 6167062 | Hill, Ruth | 4828 E Clinton Ave Apt 111 | | | Fresno | CA | 93703-2847 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 164
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6172609 | Hinojosa, Juanita | 525 Sterling Rd | | | Bakersfield | CA | 93306-6341 | | First Class Mail |
| 6167443 | Hinshaw, Mollie | 948 W Pat Ct | | | Clovis | CA | 93612-3312 | | First Class Mail |
| 6168092 | Hoang, Vinh | 1141 Pembroke Dr | | | San Jose | CA | 95131-2837 | Hoangvinh1970@gmail.com | First Class Mail and Email |
| 6161693 | Hodorowski, Stephanie | 8151 Civic Center Dr Apt 201 | | | Elk Grove | CA | 95757-6306 | stephhodorowski7@gmail.com | First Class Mail and Email |
| 6156240 | Hoeppner, Frances E | 10833 Folsom Blvd Apt 422 | | | Rancho Cordova | CA | 95670-5053 | | First Class Mail |
| 6169953 | Hofstetter, Fred M | 1715 Geary Rd | | | Walnut Creek | CA | 94597-2521 | fmhofstetter@netscape.net | First Class Mail and Email |
| 6165607 | HOLLINS, ANITA | 1421 HARVEST LN | | | TRACY | CA | 95376-4468 | | First Class Mail |
| 6170488 | Holmes, Jeff | 17627 Eaton Ln | | | Monte Sereno | CA | 95030-2206 | hrnorthern@gmail.com | First Class Mail and Email |
| 6167021 | Holmes, Michael W | 215 W Macarthur Blvd Apt 510 | | | Oakland | CA | 94611-5338 | | First Class Mail |
| 6168393 | Holmes, Samuel | Maria Arias-Holmes | 2964 Holdrege Way | | Sacramento | CA | 95835-1800 | samuelholmes434@gmail.com | First Class Mail and Email |
| 6159588 | Hom, Pheap | 4910 Greensboro Way | | | Stockton | CA | 95207-7539 | | First Class Mail |
| 6169950 | Hong, Chamrong | 1842 S Maple Ave Apt 102 | | | Fresno | CA | 93702-4591 | chamronghung@gmail.com | First Class Mail and Email |
| 6171404 | Hong, Long Thi Kim | 4320 Monterrey Hwy Spc 14 | | | San Jose | CA | 95111-3613 | hongngoc61@yahoo.com | First Class Mail and Email |
| 6159616 | Horlock, Steve | 222 San Augustine Way | | | Scotts Valley | CA | 95066-3222 | Steve.Horlock@sbcglobal.net | First Class Mail and Email |
| 6167953 | Horn, Patwin G | 3316 Redwood Crest Ln | | | Bakersfield | CA | 93314-5294 | phorn@bak.rr.com | First Class Mail and Email |
| 6167099 | Horton, G M | 2913 Barnett st | | | Bakersfield | CA | 93308-1438 | lnhorton@outlook.com | First Class Mail and Email |
| 6166815 | Horton, Lori | 2508 Connie Ave | | | Bakersfield | CA | 93304-7037 | lnhorton@outlook.com | First Class Mail and Email |
| 6168962 | Houston, Willie | 514 Dursey Dr | | | Pinole | CA | 94564-2667 | bill.54houston@gmail.com | First Class Mail and Email |
| 6159904 | Hovan, Michael | 1396 El Camino Real Unit 309 | | | Millbrae | CA | 94030-1453 | | First Class Mail |
| 6167372 | Hsu, Li Chiang | 10177 Swann Way | | | Elk Grove | CA | 95757-4310 | jh80528@gmail.com | First Class Mail and Email |
| 6162222 | Hsu, Richard | 2195 28th Ave | | | San Francisco | CA | 94116-1732 | anniecheng777@gmail.com | First Class Mail and Email |
| 6167638 | Huang, Melissa | 1655 22nd Ave | | | San Francisco | CA | 94122-3339 | melissahuang88@yahoo.com | First Class Mail and Email |
| 6169887 | Hudson, Charlsie | Stanley Hudson | 3542 W Creek Dr | | Stockton | CA | 95209-2143 | pvrc@sbcglobal.net | First Class Mail and Email |
| 6160317 | Huff, Maurice D | 4451 Gateway Park Blvd Apt 417 | | | Sacramento | CA | 95834-2417 | | First Class Mail |
| 6162728 | Hunter, Melanie | 2611 Franklin Way | | | West Sacramento | CA | 95691-2304 | dmell485@gmail.com | First Class Mail and Email |
| 6159550 | HUNTER, ROCHELLE | 4775 HAWKINS ST | | | ANTIOCH | CA | 94531-9451 | Hunterrochelle@att.net | First Class Mail and Email |
| 6167416 | Hunter, Schania | 9838 Lincoln Village Dr | | | Sacramento | CA | 95827-3441 | schaniajames@yahoo.com | First Class Mail and Email |
| 6171363 | Hurd, Ruby | 22886 Alice St Apt 1 | | | Hayward | CA | 94541-6423 | | First Class Mail |
| 6162885 | Hurtado, Gilberto | 714 Friguglietti Ave | | | Los Banos | CA | 93635-2630 | | First Class Mail |
| 6160928 | Hurtado, Matilde | 1026 S Railroad Ave Apt B | | | Santa Maria | CA | 93458-6422 | | First Class Mail |
| 6171260 | Hutch, John | 338 W Sherwood Way Apt 201 | | | Madera | CA | 93638-2181 | | First Class Mail |
| 6159582 | Huth, Melissa | 565 Sacramento St Apt 10 | | | East Palo Alto | CA | 94303-1668 | mhuth41@gmail.com | First Class Mail and Email |
| 6159582 | Huth, Melissa | Administrative Assistant | AW Collision Center | 500 Harbor Blvd | Belmont | CA | 94002 | melissa.huth@awcollision.com | First Class Mail and Email |
| 6160368 | Huynh, Muoi | 2558 S King Rd Apt 264 | | | San Jose | CA | 95122-1855 | | First Class Mail |
| 6170758 | HYDE PARTNERS LLC | 350 BELLA VISTA AVE | | | BELVEDERE TIBURON | CA | 94960-2417 | | First Class Mail |
| 6170758 | HYDE PARTNERS LLC | THOMAS LOEB | 350 BELLA VISTA AVE | | BELVEDERE | CA | 94920-2417 | TFLOEB@GMAIL.COM | First Class Mail and Email |
| 6162984 | Iford, Armeka D | 1025 N Madison St Apt 205 | | | Stockton | CA | 95202-1281 | Meek99_2009@yahoo.com | First Class Mail and Email |
| 6170415 | Ip, Simon | 141 Kenwood Way | | | San Francisco | CA | 94127-2713 | simonip666@gmail.com | First Class Mail and Email |
| 6161028 | JABLONSKI, ELLEN | 55 W BULLARD AVE APT 145 | | | CLOVIS | CA | 93612-0971 | | First Class Mail |
| 6160216 | Jacinto, Adelaido | 2034 E Harvard Ave | | | Fresno | CA | 93703-1724 | | First Class Mail |
| 6170546 | Jagdish Nand 436 | 436 Palo Verde Ave | | | Monterey | CA | 93940-5215 | jaxkraz@yahoo.com | First Class Mail and Email |
| 6162140 | Jamison, Bruce | 11720 San Pablo Ave Apt 212 | | | El Cerrito | CA | 94530-1770 | riprosalee@yahoo.com | First Class Mail and Email |
| 6160970 | Jasper, Mary A | 403 Brighton Pt | | | Atlanta | GA | 30328-1367 | maryjasper2@sbcglobal.net | First Class Mail and Email |
| 6159941 | Jassi, Satinderpal S | 8715 Bergamo Cir | | | Stockton | CA | 95212-3049 | | First Class Mail |
| 6168117 | Jeffrey T Holmes M.D. Inc. | 700 W Parr Ave Ste E | | | Los Gatos | CA | 95032-1416 | drjeffreytholmes@yahoo.com | First Class Mail and Email |
| 6171887 | Jin, Kang | 6710 Lion Way Unit 418 | | | Oakland | CA | 94621-3383 | jinkang17@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6157240 | Joanides, Patricia | PO Box 46 | | | Woodacre | CA | 94973-0046 | pjoanides@gmail.com | First Class Mail and Email |
| 6161342 | Johal, Preetpal | 3035 Duquesne Way | | | Turlock | CA | 95382-0722 | skjohal209@gmail.com | First Class Mail and Email |
| 6168368 | Johnson, April | 1240 Dana Dr Apt 9 | | | Fairfield | CA | 94533-3508 | temptedbrn@gmail.com | First Class Mail and Email |
| 6160511 | Johnson, Erik | 16 Stonehaven Ct | | | Chico | CA | 95928-8938 | erikj8@yahoo.com | First Class Mail and Email |
| 6168404 | Johnson, Joann | 4950 Clearwood Way | | | Sacramento | CA | 95841-3407 | | First Class Mail |
| 6160164 | Johnson, Karen L | 711 Garner Ave Unit 204 | | | Salinas | CA | 93905-1083 | | First Class Mail |
| 6166534 | Johnson, Kenisha | 1105 Algiers Ave | | | San Jose | CA | 95122-3204 | | First Class Mail |
| 6167434 | Johnson, Kimberley L | 3185 Kamille Ct | | | San Francisco | CA | 94110-4741 | | First Class Mail |
| 6165927 | Johnson, Laquisha | 4526 E Huntington Ave | | | Fresno | CA | 93702-2902 | daeja.simon1@gmail.com | First Class Mail and Email |
| 6165568 | JOHNSON, LURLINE | 4666 SAN PABLO DAM RD APT 2 | | | EL SOBRANTE | CA | 94803-3142 | GYPSYROSE1996@LIVE.COM | First Class Mail and Email |
| 6166791 | Johnson, Nathaniel | 1190 Howard St Apt 526 | | | San Francisco | CA | 94103-3992 | jnathaniel802@gmail.com | First Class Mail and Email |
| 6160556 | Johnson, Rachel D | 1107 E Menlo Ave | | | Fresno | CA | 93710-4015 | paydigirolau@gmail.com | First Class Mail and Email |
| 6169033 | JOHNSON, TINA L | PO BOX 1145 | | | TUOLUMNE | CA | 95379-1145 | | First Class Mail |
| 6168980 | JOHNSON, TONYA | 8875 LEWIS STEIN RD APT 272 | | | ELK GROVE | CA | 95758-8436 | | First Class Mail |
| 6164497 | Jolaoso, Anthony F | PO Box 640038 | | | San Francisco | CA | 94164-0038 | movingfwd2@gmail.com | First Class Mail and Email |
| 6167365 | Jones, Kari | 38047 Buxton Cmn | | | Fremont | CA | 94536-5105 | Karimoriahjones@icloud.com | First Class Mail and Email |
| 6169652 | Jones, Kathleen | 60 Woodrow Ave | | | Vallejo | CA | 94590-7344 | | First Class Mail |
| 6155130 | Jones, Kayonta | 1143 Jones Ave | | | Fresno | CA | 93706-3624 | Skayonta@gmail.com | First Class Mail and Email |
| 6168183 | Jones, Paula | 2706 Montego Bay St | | | Pittsburg | CA | 94565-3212 | ploann@aol.com | First Class Mail and Email |
| 6164646 | Jucha, Lisa | 18104 Regina Ave | | | Torrance | CA | 90504-3622 | dogefoster@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 166 of 242

**Exhibit HH**

Exhibit HH

34th Omnibus Objection Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6161905 | Julian, Dianne M | 2914 E Home Ave | | | Fresno | CA | 93703-3923 | julian.dianne@yahoo.com | First Class Mail and Email |
| 6161398 | Kam, Karen | 1785 River Run Dr | | | Marysville | CA | 95901-8256 | | First Class Mail |
| 6161398 | Kam, Karen | 1975 River Run Dr. | | | Marysville | CA | 95901 | litchibaby@yahoo.com | First Class Mail and Email |
| 6169433 | Kampa, Laurie | 3157 Eucalyptus St Apt 6 | | | Marina | CA | 93933-2773 | lauriekampa@aol.com | First Class Mail and Email |
| 6171137 | Kassensalen, Salen | 8445 E Dinuba Ave # A | | | Selma | CA | 93662-2004 | estellack@aol.com | First Class Mail and Email |
| 6166745 | Kelley, Carmen | 1733 Marcie Cir | | | South San Francisco | CA | 94080-7241 | carmen_kelley@hotmail.com | First Class Mail and Email |
| 6168509 | Kelly, Ronnie | 100 Penzance Ave Apt 94 | | | Chico | CA | 95973-8259 | rkelly4672@icloud.com | First Class Mail and Email |
| 6169861 | Kelly, Sally B | 506 Fresno St. | | | Fresno | CA | 93706-3111 | | First Class Mail |
| 6166965 | Kemper, Dwight L | 617 Danrose Dr | | | American Canyon | CA | 94503-1327 | dwightkemper@yahoo.com | First Class Mail and Email |
| 6169809 | Kenderova, Elka | 4455 Melody Dr Apt 101 | | | Concord | CA | 94521-2801 | | First Class Mail |
| 6168483 | Kent, Janet | 5817 San Vincente Way | | | North Highlands | CA | 95660-4842 | Myyorkiemarlyin@gmail.com | First Class Mail and Email |
| 6157011 | Keo, Bunnarom | 2501 41st Ave | | | San Francisco | CA | 94116-2709 | | First Class Mail |
| 6157011 | Keo, Bunnarom | 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 | | | San Francisco | CA | 94116 | bunnaromkeo@gmail.com | First Class Mail and Email |
| 6171869 | Khaleck, Phouth | 7913 Diana Marie Dr | | | Stockton | CA | 95210-2601 | | First Class Mail |
| 6160374 | Khaminh, Khane | 608 N Thesta St | | | Fresno | CA | 93701-2243 | | First Class Mail |
| 6160374 | Khaminh, Khane | Pacific Gas and Electric Co. | Post Office Box 997320 | | Sacramento | CA | 95899-7320 | | First Class Mail |
| 6169154 | Kim, Charles | 42850 Via Oporto | | | Fremont | CA | 94539-5319 | mail21004@gmail.com | First Class Mail and Email |
| 6169717 | Kim, Elaine | 5855 Ocean View Dr | | | Oakland | CA | 94618-1534 | ehkim@berkeley.edu | First Class Mail and Email |
| 6161199 | Kistler, Shirley A | 7840 Madison Ave Ste 122 | | | Fair Oaks | CA | 95628-3589 | shirley@shirleykistler.com | First Class Mail and Email |
| 6164798 | Kleyman, Valentina | 740 La Playa St | Apt 411 | | San Francisco | CA | 94121-3266 | | First Class Mail |
| 6165379 | Kobel, Sharon | 247 Baylands Dr | | | Martinez | CA | 94553-4141 | sharon.kobel.@gmail.com | First Class Mail and Email |
| 6169819 | Kogan, Maya | 1099 Fillmore St Apt 7A | | | San Francisco | CA | 94115-4796 | | First Class Mail |
| 6168939 | Koop, Melissa | 14500 Las Palmas Dr Unit 8 | | | Bakersfield | CA | 93306-9547 | kidsontheglow@hotmail.com | First Class Mail and Email |
| 6165370 | Kramer, Ana | 1432 Seymour Cir | | | Lincoln | CA | 95648-3289 | intheheavens3@gmail.com | First Class Mail and Email |
| 6161646 | Kropp, Natalie | 5541 W Vartikian Ave | | | Fresno | CA | 93722-3125 | natalie.baca82@gmail.com | First Class Mail and Email |
| 6162778 | Kuang, Wei Zhen | 35300 Cedar Blvd Apt 326 | | | Newark | CA | 94560-1242 | | First Class Mail |
| 6169113 | Kull, Gail and Terry R | 34624 Avenue 14 | | | Madera | CA | 93636-7900 | Gailkull@gmail.com; Terrykull.architect@gmail.com | First Class Mail and Email |
| 6165062 | Kunaidy, Darlene K | 5637 N 10th St Apt 104 | | | Fresno | CA | 93710-6519 | | First Class Mail |
| 6161388 | Kung, Peter | 17 Jade Pl | | | San Francisco | CA | 94131 | | First Class Mail |
| 6161388 | Kung, Peter | PO Box 591856 | | | San Francisco | CA | 94159-1856 | kungforl@aol.com | First Class Mail and Email |
| 6169914 | Kushnir, Svetlana | 1120 Hyde St Apt 101 | | | San Francisco | CA | 94109-3990 | lanakushnir@yahoo.com | First Class Mail and Email |
| 6161834 | Kwan, May-May | 115 Wetmore St Apt 4 | | | San Francisco | CA | 94108-1532 | | First Class Mail |
| 6166727 | Kwong, Jackie | 2455 Vinton Ave | | | Dublin | CA | 94568-4351 | topfuel00@yahoo.com | First Class Mail and Email |
| 6169845 | Lacerda, Shannon | 6475 Hastings Pl Lot 13 | | | Gilroy | CA | 95020-6703 | | First Class Mail |
| 6169136 | Lamont Brown/ Hillard Chapel AME Zion | 209 S C St | | | Stockton | CA | 95205-5601 | | First Class Mail |
| 6165570 | Lancaster, Michael R | PO Box 2812 | | | Richmond | CA | 94802-2812 | michael.r.lancaster.designs@gmail.com | First Class Mail and Email |
| 6170579 | Lane, Walter A | 8478 Ney Ave | | | Oakland | CA | 94605-4129 | | First Class Mail |
| 6160121 | Lane-Jordan, Linda | 9772 Elmview Dr | | | Oakland | CA | 94603-1974 | lindajordan0925@gmail.com | First Class Mail and Email |
| 6159159 | Laranang, Simone | 1130 3rd Ave Apt 1307 | | | Oakland | CA | 94606-2245 | simone.laranang@gmail.com | First Class Mail and Email |
| 6170109 | Larkins, Denise | 1376 Branham Ln Unit 3 | | | San Jose | CA | 95118-2549 | | First Class Mail |
| 6172149 | Larry Willis, The Gables Win Country Inn | 4257 Petaluma Hill Rd | | | Santa Rosa | CA | 95404-9796 | innkeeper@thegablesinn.com | First Class Mail and Email |
| 6169799 | Lau, Sun King | 2555 International Blvd Apt 309 | | | Oakland | CA | 94601-1550 | | First Class Mail |
| 6168288 | Lawlor, Charlotte | 4449 S Carpenter Rd Spc B12 | | | Modesto | CA | 95358-8679 | charlottelawlor@yahoo.com | First Class Mail and Email |
| 6166757 | Le Blanc, Leana | 1548 Nob Hill Ave | | | Pinole | CA | 94564-2427 | leblanc_leana@yahoo.com | First Class Mail and Email |
| 6169981 | Le, Khanh | 2916 Madeline St | | | Oakland | CA | 94602-3337 | kenvanle@yahoo.com | First Class Mail and Email |
| 6170145 | Le, Long | 3109 Seacrest Ave Apt P5 | | | Marina | CA | 93933-3010 | | First Class Mail |
| 6161907 | Le, Thuan | 8648 Territorial Way | | | Elk Grove | CA | 95624-4515 | | First Class Mail |
| 6167382 | Le, Tim | 100 Loma Vista Ct. | | | Los Gatos | CA | 95032-2418 | emailtimle@gmail.com | First Class Mail and Email |
| 6159512 | LEAFA, MARIA | 89-1021 Pikai@lena St Waiane | | | Honolulu | HI | 96792 | | First Class Mail |
| 6159512 | LEAFA, MARIA | 89-1021 PIKAIOLENA ST | | | BAY POINT | HI | 96752-4159 | Leafanive68@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 168 of 242

Exhibit HH
34th Omnibus Objection Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6158831 | Leal, Juan A | 3569 Kirkwood DR | | | San Jose | CA | 95117-1551 | susanagleal@gmail.com | First Class Mail and Email |
| 6160844 | Lee, Alberta | 6441 Cormorant Cir | | | Rocklin | CA | 95765-5804 | alberta@albertalee.com | First Class Mail and Email |
| 6162860 | Lee, Dong | 5150 Case Ave Apt N210 | | | Pleasanton | CA | 94566-3213 | donsiklee47@gmail.com | First Class Mail and Email |
| 6161325 | Lee, Guessie | 890 Dixieanne Ave | | | Sacramento | CA | 95815-3157 | leeguessie@gmail.com | First Class Mail and Email |
| 6166819 | Lee, Kimberly | 5979 Devecchi Ave Apt 167 | | | Citrus Heights | CA | 95621-5901 | Kimberlylee251@yahoo.com | First Class Mail and Email |
| 6168787 | Lee, Margaret T | 4457 8th Ave | | | Sacramento | CA | 95820-1405 | leeleelovely777@gmail.com | First Class Mail and Email |
| 6165522 | Lee, Patrick P | 683 Saint Francis Blvd | | | Daly City | CA | 94015-4249 | patpklee@gmail.com | First Class Mail and Email |
| 6160407 | Lee, Rojinae | 5625 E Balch Ave Apt 120 | | | Fresno | CA | 93727-4608 | leeleenae@gmail.com | First Class Mail and Email |
| 6159055 | Leiby, Julie | 1090 Main St Apt 102 | | | Redwood City | CA | 94063-1932 | | First Class Mail |
| 6166015 | Lengvenis, Patricia A | 12344 Twentysix Mile Rd #61 | | | Oakdale | CA | 95361 | | First Class Mail |
| 6158574 | Leos, Carolina | 3027 Doris Ln | | | Bakersfield | CA | 93304-4722 | carokobe26@gmail.com | First Class Mail |
| 6169859 | Leung, Jack | 654 Jackson St Apt 5 | | | San Francisco | CA | 94133-5014 | | First Class Mail |
| 6169016 | Leung, Paul | 50 Theta Ave | | | Daly City | CA | 94014-3827 | usa5106760453@gmail.com | First Class Mail |
| 6159833 | LEVIN, JOAN | 228 FILBERT ST. | | | SAN FRANCISCO | CA | 94133-3216 | | First Class Mail |
| 6160588 | Lewenfus, Michael | 923 W 20th Ave | | | Spokane | WA | 99203-1142 | | First Class Mail |
| 6170752 | Lewis 151, Delilah | Karen Leigh 153 | C/O Delilah Lee Lewis | 153 Precita Ave | San Francisco | CA | 94110-4620 | delilahlewis151@gmail.com | First Class Mail and Email |
| 6170015 | Lewis, Delilah | 151 Precita Ave | | | San Francisco | CA | 94110-4620 | delilahlewis151@gmail.com | First Class Mail and Email |
| 6170683 | Lewis, Gwendolyn | 33180 Pahubich Dr | | | Tollhouse | CA | 93667-9614 | | First Class Mail |
| 6152962 | Leyva, Desiree | 3535 35th Street | | | Sacramento | CA | 95817 | Desireeparsons182@yahoo.com | First Class Mail and Email |
| 6161486 | Leyva, Norma | 421 Sterling Rd | | | Bakersfield | CA | 93306-6339 | normaleyva61@gmail.com | First Class Mail and Email |
| 6167809 | Li, Lu | 4131 Shelter Cove Ct | | | Antioch | CA | 94531-9113 | funpremium@yahoo.com | First Class Mail and Email |
| 6169014 | Li, Meixia | 100 Genoa Ct | | | Walnut Creek | CA | 94598-3611 | limeixia66@gmail.com | First Class Mail and Email |
| 6158552 | Li, Meiyun | 111 Jones St Apt 902 | | | San Francisco | CA | 94102-3937 | | First Class Mail |
| 6161410 | Lilly, Joseph | 3211 Trentwood Way | | | Sacramento | CA | 95822-5826 | | First Class Mail |
| 6161177 | Lin, Guo Chao | 1019 Stockton St Apt 306 | | | San Francisco | CA | 94108-1141 | | First Class Mail |
| 6161436 | Lipani, Sheryl | 43427 Road 415 | | | Coarsegold | CA | 93614-8909 | sheryllipani@yahoo.com | First Class Mail and Email |
| 6162547 | Little, Brian | 2091 W La Loma Dr Apt 3A | | | Rancho Cordova | CA | 95670-3263 | billybathgate5@gmail.com | First Class Mail and Email |
| 6169754 | Liu, Stanley | 3961 Monterey Blvd | | | San Leandro | CA | 94578-4310 | stephenliu018209@yahoo.com | First Class Mail and Email |
| 6162694 | Llanes, Ricky | 445 Norfolk Dr | | | Pacifica | CA | 94044-2022 | srllanes0351@gmail.com | First Class Mail and Email |
| 6162700 | Longsworth, Zikia | 2451 Meadowview Rd Apt 1008 | | | Sacramento | CA | 95832-1474 | zikia88@yahoo.com | First Class Mail and Email |
| 6156300 | Lopes, Stephen | 3323 Deering St | | | Oakland | CA | 94601-2723 | | First Class Mail |
| 6161997 | Lopez, Carlos A | 3569 Gum Tree Dr | | | San Jose | CA | 95111-2332 | Carlos.lopez12@yahoo.com | First Class Mail and Email |
| 6169702 | Lopez, Luis Cruz | 916 D St Apt H | | | Merced | CA | 95341-6301 | | First Class Mail |
| 6170678 | Lopez-Jimenez, Shirley | 316 Del Norte Ave | | | Yuba City | CA | 95991-4122 | | First Class Mail |
| 6169377 | Louis, Sandra | 67 Carol Ln Apt 171 | | | Oakley | CA | 94561-4459 | | First Class Mail |
| 6158475 | Lucero, Catherine | 705 Canal St | | | Merced | CA | 95341-6631 | cathylucero2468@gmail.com | First Class Mail and Email |
| 6164617 | Lugue, Maria | 1311 David Ave | | | Pacific Grove | CA | 93950-5508 | Vickihl@icloud.com | First Class Mail and Email |
| 6160527 | Lukas, Amanda | 6518 Cottontail Trl | | | Burlington | KY | 41005-7208 | aclukas@gmail.com | First Class Mail and Email |
| 6169183 | LUPIAN, LAURA | 723 GENERAL WAY | | | SALINAS | CA | 93907 | | First Class Mail |
| 6169183 | LUPIAN, LAURA | DBA DESTINY'S PRECIOUS GI | 216 ABBOTT ST | | SALINAS | CA | 93901-4301 | DESTINYSPRECIOUSGIFTS@YAHOO.COM | First Class Mail and Email |
| 6168253 | Luu, Muoi | 14061 Buckner Dr | | | San Jose | CA | 95127-3208 | anthonyhuynh75@gmail.com | First Class Mail and Email |
| 6161153 | Lynch, Jon | 2012 Sweetwater Dr | | | Modesto | CA | 95355-3823 | | First Class Mail |
| 6163655 | MABEL MARTIN, DECEASED | 10501 W INDIAN WELLS DR | | | SUN CITY | AZ | 85373-1031 | | First Class Mail |
| 6163655 | MABEL MARTIN, DECEASED | TRISH MARTIN | 10501 W INDIAN WELLS DR | | SUN CITY | AZ | 85323 | tmartin280@gmail.com | First Class Mail and Email |
| 6155184 | Macias Jr, Jose | 421 N Yosemite Ave #1 | | | Fresno | CA | 93701-1651 | | First Class Mail |
| 6160995 | Macias, Mary H | 588 N Helm Ave Apt C | | | Fresno | CA | 93727-2412 | mary.macias40@yahoo.com | First Class Mail and Email |
| 6162327 | Maciel, Laura | Po Box 2764 | | | Los Banos | CA | 93635-1864 | lauramaciel21@yahoo.com | First Class Mail and Email |
| 6172076 | Madero, Dioselina | 45 Mono Ave Apt J | | | Oroville | CA | 95965-3358 | deaf1love1983@gmail.com | First Class Mail and Email |
| 6166558 | Magana, Jesus | Claudia Zambrano | 2991 McKenzie Dr | | Richmond | CA | 94806-2612 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 169 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6158702 | Magana, Victor | 209 Cesa Ave | | | Brentwood | CA | 94513-1601 | vmagana7@gmail.com | First Class Mail and Email |
| 6160308 | Magliocca, Joanne | PO Box 61 | | | Brownsville | CA | 95919-0061 | alkbilliards@copper.net | First Class Mail and Email |
| 6159925 | Maher, Ivette R | Karim Maher | 6205 Brewer Creek Dr | | Bakersfield | CA | 93313-5913 | ivettemaher@aol.com | First Class Mail and Email |
| 6166785 | Majidy, Hamid | 3907 Oakmore Rd | | | Oakland | CA | 94602-1832 | hamid@pcsourcenet.com | First Class Mail and Email |
| 6172779 | Maldonado, Marisela | 551 E Wrenwood Ave Apt 105 | | | Fresno | CA | 93710-6165 | | First Class Mail |
| 6169381 | Malmberg, Stephen A | 221 Earlham Dr | | | Turlock | CA | 95382-1713 | | First Class Mail |
| 6171278 | Manning, Andrea | 3987 Anastasia Ln | | | Stockton | CA | 95206-6442 | andreamanning340@yahoo.com | First Class Mail and Email |
| 6166645 | Manning, Lezzette | 3762 N Cedar Ave Apt 215 | | | Fresno | CA | 93726-6031 | mrsjmanning70@gmail.com | First Class Mail and Email |
| 6169857 | Marie, Karla | 115 G St SPC 9 | | | Arcata | CA | 95521-6646 | salesgirlking@gmail.com | First Class Mail and Email |
| 6161446 | Marin, Maria | 35525 Linda Dr | | | Fremont | CA | 94536-1522 | maria.marin@ymail.com | First Class Mail and Email |
| 6172502 | Mariscal, Juan | 320 Del Norte Ave | | | Yuba City | CA | 95991-4122 | | First Class Mail |
| 6159033 | Marroquin, Demetrio | 4008 Harris Rd | | | Bakersfield | CA | 93313-3542 | | First Class Mail |
| 6170111 | Marten, Royal | 1217 Pistache Ave | | | Solvang | CA | 93464 | | First Class Mail |
| 6170111 | Marten, Royal | PO Box 1193 | | | Solvang | CA | 93464-1193 | royalmarten@gmail.com | First Class Mail and Email |
| 6159062 | Martin, Kristina | 198 Nueva Ave #A | | | San Francisco | CA | 94134-2421 | martinkris1321@Aol.com | First Class Mail and Email |
| 6171117 | Martinez, Aileen S | 5108 Comanche Ct | | | Antioch | CA | 94531-8403 | amartinez7981@yahoo.com | First Class Mail and Email |
| 6167998 | Martinez, Angela | 15931 W Stanislaus Ave | | | Kerman | CA | 93630-1050 | mexicanito201162@yahoo.com | First Class Mail and Email |
| 6170483 | Martinez, Rosa | 7 1st Ave Apt 1 | | | Daly City | CA | 94014-2606 | | First Class Mail |
| 6166564 | Martinez, Violetta | 669 Lask Dr | | | Yuba City | CA | 95991-7301 | violetahm1953@gmail.com | First Class Mail and Email |
| 6171311 | Martinez, Yahaira | 160 1st Ave Apt 7 | | | Daly City | CA | 94014-2648 | martinez.yahaira@yahoo.com | First Class Mail and Email |
| 6168536 | Mask, William | PO Box 29735 | | | Oakland | CA | 94604 | williammask4@gmail.com | First Class Mail and Email |
| 6156508 | Maslov, Sarah | 10972 Allison Ranch Rd | | | Grass Valley | CA | 95949-9608 | | First Class Mail |
| 6159491 | Mathews, Harold S | 4331 Giusti Ct | | | Sacramento | CA | 95820-4044 | | First Class Mail |
| 6166669 | Mathis, Andrea M | 2848 23rd Ave | | | Oakland | CA | 94606-3532 | mizmathis65@gmail.com | First Class Mail and Email |
| 6170502 | Mathur, Bhagwan | 39335 Zacate Ave | | | Fremont | CA | 94539-3064 | mathur_bhagwan@hotmail.com | First Class Mail and Email |
| 6170244 | Matsuoka, Jason | 40029 Myrtlewood Ct | | | Murrieta | CA | 92562-3821 | jmats122@yahoo.com | First Class Mail and Email |
| 6160222 | Matthews, Nelson | 5436 Toombs St | | | Fair Oaks | CA | 95628-3128 | | First Class Mail |
| 6160513 | MATUSIAK, DANIELLA | 225 41ST ST APT 207 | | | OAKLAND | CA | 94611-5655 | | First Class Mail |
| 6169448 | Maya, Mary | PO Box 1814 | | | Buellton | CA | 93427-1814 | | First Class Mail |
| 6154249 | Mays, Elijah | 3186 Contra Loma Blvd Apt 120 | | | Antioch | CA | 94509 | emaysdude93@icloud.com | First Class Mail and Email |
| 6159933 | Mccowan, Betty Jean | 13263 Cedarbrook Way | | | Lathrop | CA | 95330 | eanaj02@aol.com | First Class Mail and Email |
| 6168237 | McCrea, Amanda | 4013 Thoreson Ct | | | Bakersfield | CA | 93309-5927 | mj.mccrea@hotmail.com | First Class Mail and Email |
| 6168298 | McElroy, Clarinda | 2644 Hinkley Ave | | | Richmond | CA | 94804-4044 | Clarinda.mcelroy@dot.ca.gov | First Class Mail and Email |
| 6159376 | McEneany, Regina N | 810 Maple Ave | | | South San Francisco | CA | 94080-2857 | Regina0126@gmail.com | First Class Mail and Email |
| 6170804 | McEntire, Shirley | 106 N Fowler Ave Apt 106 | | | Clovis | CA | 93611-0713 | | First Class Mail |
| 6161088 | McFadden, Joyce | 2425 W Montebello Ave Apt 3 | | | Phoenix | AZ | 85015-2257 | 7joycemcfadden@gmail.com | First Class Mail and Email |
| 6160642 | Mcgee, Bob S | 1101 Cornell Ave | | | Modesto | CA | 95350-5002 | | First Class Mail |
| 6166961 | McGregor, Candi | 76043 Bryson Hesperia Rd | | | Bradley | CA | 93426-9422 | Candimcg0@att.net | First Class Mail and Email |
| 6167664 | McKinley, Cathy S | 200 S N St, Apt 1 | | | Madera | CA | 93637-4583 | | First Class Mail |
| 6160548 | McLaughlin, Tim R | 1369 Cavalier Ln | | | San Luis Obispo | CA | 93405-4942 | trmclaughlin1954@gmail.com | First Class Mail and Email |
| 6161749 | Mcmanus, Bernard | 1014 Henry CT | | | Vallejo | CA | 94591-4820 | | First Class Mail |
| 6161749 | Mcmanus, Bernard | Linda J Lucas | 1433 Laurel St | | Vallejo | CA | 94590 | | First Class Mail |
| 6167897 | Medlock, Lisa | 3100 Pullman Ave Apt 103 | | | Richmond | CA | 94804-3139 | lisamedloc94804.lm@gmail.com | First Class Mail and Email |
| 6165429 | MEISSNER, JOHN J | 4995 MURPHY CANYON RD STE 100 | | | SAN DIEGO | CA | 92123-4365 | TIM@MJCRES.COM | First Class Mail and Email |
| 6162603 | Mendez, Gerardo | PO Box 91 | | | Grimes | CA | 95950-0091 | mericagonzalez78@gmail.com | First Class Mail and Email |
| 6170374 | Mendoza, Gustavo | 6 Natividad Rd | | | Salinas | CA | 93906-4005 | | First Class Mail |
| 6157769 | Mendoza, Victor | 2744 Reno Drive | | | San Jose | CA | 95148 | mendozasteve@hotmail.com | First Class Mail and Email |
| 6170705 | Merca, Daniel | 4633 Monument Dr | | | Sacramento | CA | 95842-4105 | | First Class Mail |
| 6163289 | Mercado, Vanessa | 713 Hogan Ct | | | Atwater | CA | 95301-4589 | | First Class Mail |
| 6162911 | Mesa, Jessica | 366 Florence St | | | Turlock | CA | 95380-4705 | heaven8907.jm@gmail.com | First Class Mail and Email |
| 6167331 | Meyers, Alan M | 1400 S. Pembroke Ln | | | Anaheim | CA | 92804 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 170 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6167331 | Meyers, Alan M | PO Box 2334 | | | Anaheim | CA | 92814-0334 | Alan.papa71@gmail.com | First Class Mail and Email |
| 6160596 | MICHAEL CHENG & LILLY S C | 115 VALE ST | | | DALY CITY | CA | 94014-2515 | MGPYU@YAHOO.COM | First Class Mail and Email |
| 6154823 | Michael, Melissa | 7945 Bancroft Aven Apt A | | | Oakland | CA | 94605 | melissiam2018@yahoo.com | First Class Mail and Email |
| 6172630 | Michel, Felix | 412 Arvizu Ct | | | Arvin | CA | 93203-2440 | jumico0727@gmail.com | First Class Mail and Email |
| 6167979 | Mihalovic, Darryl G | 3193 Taft Ct | | | Turlock | CA | 95382-9180 | | First Class Mail |
| 6170196 | Mikel, Darnell | 1071 47th St Apt 5 | | | Emeryville | CA | 94608-3343 | | First Class Mail |
| 6168138 | Miles, Marshall | 2708 Alcala St | | | Antioch | CA | 94509-4803 | | First Class Mail |
| 6168138 | Miles, Marshall | Angelique Picot | 2708 Alcala Street | | Antioch | CA | 94509 | angeliquedpicot@gmail.com | First Class Mail and Email |
| 6161681 | Mills, Stefanie R | 23 Natalie Cir | | | Petaluma | CA | 94952-3281 | princess.stefanie78@gmail.com | First Class Mail and Email |
| 6160648 | Mirijanyan, Flora | 5247 N Fresno St Apt 104 | | | Fresno | CA | 93710-6943 | | First Class Mail |
| 6159919 | Mitchell, Tina | 134 Del Rio Ct Apt 4 | | | Vacaville | CA | 95687-4816 | | First Class Mail |
| 6159019 | Mitchem, Alysse | 3670 W Atwater Ave | | | Fresno | CA | 93711-0800 | | First Class Mail |
| 6159019 | Mitchem, Alysse | 7030 N Fruit # 101 | | | Fresno | CA | 95711 | alysse@bonadelle.com; alyssemitchem@yahoo.com | First Class Mail and Email |
| 6171543 | Molina, Delia G | 6226 N Constance Ave | | | Fresno | CA | 93722-3309 | degamo@sbcglobal.net | First Class Mail and Email |
| 6158800 | Molina, Gloria | 322 Leon Ave | | | Modesto | CA | 95351-3222 | | First Class Mail |
| 6156533 | Moon, Min Ho | 32326 Almaden Blvd Apt 61 | | | Union City | CA | 94587-2925 | minmoon@sbcglobal.net | First Class Mail and Email |
| 6161230 | Moore, Jacqueline | 482 W Viento St | | | Tracy | CA | 95391-2065 | liljackiemoore@yahoo.com | First Class Mail and Email |
| 6161230 | Moore, Jacqueline | 482 W. Viento St | | | Mountain House | CA | 95391 | | First Class Mail |
| 6161418 | Moore, Lorna | 80 W Hookston Rd Apt 112 | | | Pleasant Hill | CA | 94523-4249 | 2manypetz@att.net | First Class Mail and Email |
| 6170709 | Moore, Roberta | 626 Mission Bay Blvd N Apt 303 | | | San Francisco | CA | 94158-2499 | robertadenkmoore@yahoo.com | First Class Mail and Email |
| 6161491 | Moreno, Camelia | Solis Theresa | 814 Saint Elizabeth Dr Apt 171 | | San Jose | CA | 95126-3948 | | First Class Mail |
| 6162312 | Mori, Lillian | 6564 Heatherwood Way | | | Sacramento | CA | 95831-2846 | zlilliann@gmail.com | First Class Mail and Email |
| 6158617 | Morin, Paul | 2103 Pickwick dr | | | Camarillo | CA | 93010-6427 | pemorin@aol.com | First Class Mail and Email |
| 6171113 | Morris, Ryan V | 7925 Talbot Way | | | Citrus Heights | CA | 95610-2736 | ryanvmorr95@yahoo.com | First Class Mail and Email |
| 6167560 | Morton, Plushawn C | 68 Bertha Ln | | | San Francisco | CA | 94124-2492 | pcm12670@yahoo.com | First Class Mail and Email |
| 6160234 | Mosely, Elizabeth | 131 Bernard St | | | Bakersfield | CA | 93305-3402 | moselyelizabeth@yahoo.com | First Class Mail and Email |
| 6160529 | Mosley, Cynthia | 7255 Roca Way | | | Sacramento | CA | 95842-1653 | psycthemind@gmail.com | First Class Mail and Email |
| 6169715 | Moua, Andy Cher | 5388 E Huffman Ave | | | Fresno | CA | 93727-9321 | acmoua03@yahoo.com | First Class Mail and Email |
| 6162623 | Moua, Thomas | 9988 E Eight Mile Rd | | | Stockton | CA | 95212-9296 | Tshuakoj88@yahoo.com | First Class Mail and Email |
| 6161701 | Mountbatten, Mary E | Box 2 | 1220 Monument Blvd Apt A2 | | Concord | CA | 94520-4448 | | First Class Mail |
| 6164699 | Mroz, Mark | 6733 Lincoln Oaks Dr | | | Fair Oaks | CA | 95628-3111 | MARKIB340@yahoo.com | First Class Mail and Email |
| 6161245 | Munoz, Martha Elena | 2121 Martin Luther King Jr Blvd Apt 101 | | | Fresno | CA | 93706 | | First Class Mail |
| 6159251 | Murphy, Jennifer L | Stephen P Murphy | 750 Mines Pass | | Prescott | AZ | 86301-7639 | jennifer4unow@gmail.com | First Class Mail and Email |
| 6158424 | MURRY, BRENDA | 2107 MANDARIN WAY | | | ANTIOCH | CA | 94509 | BSHAIRCARTEL@GMAIL.COM | First Class Mail and Email |
| 6170467 | My True Image Manufactor | 999 Marina Way S | | | Richmond | CA | 94804-3738 | michael@designveronique.com | First Class Mail and Email |
| 6164631 | Narciso, Christina | 113 Gable Ave Apt D | | | Vacaville | CA | 95688-2339 | lclcnarciso@yahoo.com | First Class Mail and Email |
| 6161390 | Nardone, Georgina | 5911 Morovino Dr | | | Bakersfield | CA | 93312-6820 | georginafvi@gmail.com | First Class Mail and Email |
| 6169181 | Naurath, Deanna | 6769 N Valentine Ave | | | Fresno | CA | 93711-0951 | deannanaurath@gmail.com | First Class Mail and Email |
| 6172543 | Naval, Alicia | 1954 N 6th St | | | Concord | CA | 94519-2216 | | First Class Mail |
| 6172543 | Naval, Alicia | Allan Byron | 1954 N 6th St. | | Concord | CA | 94519 | abyron888@aol.com | First Class Mail and Email |
| 6166478 | Navarro, Francisco | 450 Soberanes St | | | King City | CA | 93930-3756 | | First Class Mail |
| 6158420 | Navarro, Israel | 5501 Dunsmuir Rd Apt 46 | | | Bakersfield | CA | 93309-8521 | israeln07@gmail.com | First Class Mail and Email |
| 6170074 | Newsom, Bobby | C/A Minerva McIntosh | 659 Junction Dr Apt D418 | | Allen | TX | 75013-5141 | Bobby.newsom44@gmail.com | First Class Mail and Email |
| 6160304 | NG, Anthony | 4251 Nando Ct | | | Castro Valley | CA | 94546-3132 | anthonycheenam@yahoo.com | First Class Mail and Email |
| 6160535 | NGEN, MARCUS V | 4910 GREENSBORO WAY | | | STOCKTON | CA | 95207-7539 | | First Class Mail |
| 6160535 | NGEN, MARCUS V | SEREYROTHANA UM | 4837 GREENSBORO WAY | | STOCKTON | CA | 95207 | | First Class Mail |
| 6161632 | Ngeth, Jaime T | 642 Crosswind Dr | | | Sacramento | CA | 95838-2228 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6170834 | Ngo Nguyen, Hanh | 1385 Lucretia Ave, Apt 4202 | | | San Jose | CA | 95122-3850 | | First Class Mail |
| 6161608 | NGUYEN, JASON | DBA Bliss Nail Spa | 709 Lincoln Ave | | Napa | CA | 94558-5109 | jason.nguyen@sbcglobal.net | First Class Mail and Email |
| 6169072 | Nguyen, Jim | 14432 Taft St | | | Garden Grove | CA | 92843-5035 | jimnguyen1706@yahoo.com | First Class Mail and Email |
| 6160301 | Nguyen, Khai | 830 Le Compte Pl | | | San Jose | CA | 95122-3806 | uyenca2001@yahoo.com | First Class Mail and Email |
| 6167370 | NGUYEN, TED | 1350 OAKLAND RD SPC 134 | | | SAN JOSE | CA | 95112-1337 | TEDNGUYEN1954@YAHOO.COM | First Class Mail and Email |
| 6166545 | Nguyen, Thu | 781 Farm Dr Apt 3 | | | San Jose | CA | 95136-1016 | tructrisha35@gmail.com | First Class Mail and Email |
| 6160006 | Nguyen, Tuy Ngoc | 965 S 6th St Unit 12302 | | | San Jose | CA | 95112-3964 | tuynguyen2001@yahoo.com | First Class Mail and Email |
| 6157472 | Nhim, Chim Luan | 445 S Airport Way | | | Stockton | CA | 95205-6120 | | First Class Mail |
| 6157472 | Nhim, Chim Luan | BOX 997300 | | | Sacramento | CA | 95899-7300 | | First Class Mail |
| 6160644 | Nocito, Dorothy | Joseph V Nocito Jr | PO Box 1131 | | Millbrae | CA | 94030 | | First Class Mail |
| 6160644 | Nocito, Dorothy | PO Box 1131 | | | Millbrae | CA | 94030-5131 | Jo64nocito1964@gmail.com | First Class Mail and Email |
| 6156453 | Noorasmai, Monesa | 17975 Rusty Plow Ln | | | Lathrop | CA | 95330-8995 | esn53@live.com | First Class Mail and Email |
| 6170036 | Nunez, Graciela | 322 Vallejo Ave | | | Rodeo | CA | 94572-1348 | g-thangz27@yahoo.com | First Class Mail and Email |
| 6167671 | Nunez, Karen G | 76 Redwood Ave | | | Sanger | CA | 93657-2137 | benitez_kare@yahoo.com | First Class Mail and Email |
| 6169273 | Nunn, Karen L | 126 E Bellaire Way | | | Fresno | CA | 93704-4019 | knunn126@yahoo.com | First Class Mail and Email |
| 6164589 | Obannon, Damon | 1030 Vaughn Ln | | | Tracy | CA | 95376-8752 | Dianamdee7@gmail.com | First Class Mail and Email |
| 6164599 | Obioma, George | 163 Del Sur Ct | | | Fairfield | CA | 94533-2219 | garaku20@yahoo.com | First Class Mail and Email |
| 6161803 | Ocasio, Desi Amor | 46 Plaza Ct | | | Pittsburg | CA | 94565-5925 | ocadaisy@yahoo.com | First Class Mail and Email |
| 6159457 | Ochoa, Claudia & Roman | 110 Alcantar Cir | | | Sacramento | CA | 95834-2700 | r00a02@yahoo.com | First Class Mail and Email |
| 6169679 | O'Connell, Rosario | 5366 Cribari Crst | | | San Jose | CA | 95135-1312 | | First Class Mail |
| 6169906 | Odeh, Fayzeh N | 1484 W North Way | | | Dinuba | CA | 93618-8008 | | First Class Mail |
| 6161352 | OGLE, DEBRA | 150 CREEKS EDGE WAY APT A | | | SACRAMENTO | CA | 95823-3377 | | First Class Mail |
| 6168821 | O'Gorman, Antoinette | Steve K Olson | 2576 Post St. | | San Francisco | CA | 94115-3313 | aogorman@hotmail.com | First Class Mail and Email |
| 6169261 | Oliva, Erica | 1748 Tahoe Dr | | | Salinas | CA | 93906 | | First Class Mail |
| 6169261 | Oliva, Erica | 19 Gardenia Dr Apt 2 | | | Salinas | CA | 93906-3921 | erica.oliva831@gmail.com | First Class Mail and Email |
| 6167768 | Olivares, Maria | 1925 E Mountain View Way | | | Dinuba | CA | 93618-9578 | | First Class Mail |
| 6168446 | Oliver, Cecilia | 658 Sanders Ave | | | San Jose | CA | 95116-3437 | | First Class Mail |
| 6167003 | Om, Ly | 6910 Mariposa Cir Apt 102 | | | Dublin | CA | 94568-4337 | | First Class Mail |
| 6169431 | OMRAN, FAKHRIA | 1209 GINGERWOOD DR | | | MILPITAS | CA | 95035-2429 | fakhriaomran99@gmail.com | First Class Mail and Email |
| 6160129 | O'Neal, Lottie | 3110 Denver Ave Apt 3 | | | Merced | CA | 95348-1617 | lottieoneal1776@outlook.com | First Class Mail and Email |
| 6159449 | Onwuzulike, Nnamdi | 1525 Rampart Way | | | Brentwood | CA | 94513-4103 | | First Class Mail |
| 6161327 | Orcutt, Joan C | 1017 Betsy Ross Dr | | | Roseville | CA | 95747-6559 | joanmare629@gmail.com | First Class Mail and Email |
| 6170211 | Ordway, Helen | PO Box 52 | | | El Dorado | CA | 95623-0052 | | First Class Mail |
| 6159183 | Ortega, Antonio | 2367 Robertson Rd | | | Modesto | CA | 95358-2267 | | First Class Mail |
| 6160975 | Ortiz, Rosa | 1918 S Church St # 8 | | | Lodi | CA | 95240 | | First Class Mail |
| 6160975 | Ortiz, Rosa | PO BOX 30491 | | | STOCKTON | CA | 95213-0491 | | First Class Mail |
| 6157988 | Osborne, Dean Thomas | 995 Longridge Rd. | | | Oakland | CA | 94610 | dean_osborne@sbcglobal.net | First Class Mail and Email |
| 6159210 | Osborne, Lawrence W | 26095 Poppy Dr | | | Willits | CA | 95490-9080 | | First Class Mail |
| 6167826 | Osgood, Edward | 6469 Village Center Dr Apt 101 | | | Sacramento | CA | 95823-7068 | | First Class Mail |
| 6167826 | Osgood, Edward | P.O. Box 232063 | | | Sacramento | CA | 95823-0417 | | First Class Mail |
| 6164845 | Oswald, Jeannie | PO Box 1269 | | | Clearlake | CA | 95422-1269 | | First Class Mail |
| 6160345 | Otis, Lumont M | 1504 Lassen Ct | | | Vallejo | CA | 94591-4022 | lumont@att.net | First Class Mail and Email |
| 6169025 | Overbey, Colleen | 8875 Lewis Stein Rd Apt 259 | | | Elk Grove | CA | 95758-8435 | colleenoverbey299@yahoo.com | First Class Mail and Email |
| 6161773 | Owen, Kristin | 742 Wedgewood Dr | | | Pittsburg | CA | 94565 | | First Class Mail |
| 6161773 | Owen, Kristin | PO Box 592 | | | Clayton | CA | 94517-0592 | kowen1014@gmail.com | First Class Mail and Email |
| 6161619 | Padilla, Juan | 520 Andalucia Dr Apt D | | | Soledad | CA | 93960-2596 | | First Class Mail |
| 6168750 | Padilla, Nacho | PO BOX 1416 | | | Tuolumne | CA | 95379-1416 | | First Class Mail |
| 6170172 | Palconit, Elizabeth | 27941 Mandarin Ave | | | Hayward | CA | 94544-5064 | epalconit@gmail.com | First Class Mail and Email |
| 6170447 | Paleja, Charles | Jagrutti Paleja | 3821 Concord Blvd | | Concord | CA | 94519-1809 | Charlespaleja@yahoo.com | First Class Mail and Email |
| 6170378 | Paleja, Pushpa | 4214 Treat Blvd Apt 3 | | | Concord | CA | 94521-3462 | | First Class Mail |
| 6169841 | Palma, Alberto and Noemi | Bulmaro Palma-Martinez | 3822 S Fairbanks Ave | | Sanger | CA | 93657-9711 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 172
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6168530 | PALOMINOS, LUCILA | 2409 TRIDENT DR | | | MODESTO | CA | 95355-7917 | | First Class Mail |
| 6167388 | Pancratz, Michael | 4400 The Woods Dr Apt 1524 | | | San Jose | CA | 95136-3858 | | First Class Mail |
| 6167388 | Pancratz, Michael | California Contractor and Handyman Services | Owner | 171 Banham Lane #10 | San Jose | CA | 95136 | calhandyman1@gmail.com | First Class Mail and Email |
| 6170382 | Pannell, Yvonne | 1514 Ellen Ct | | | Merced | CA | 95341-5353 | | First Class Mail |
| 6155150 | Parker, Kardica | 1141 Jones Ave | | | Fresno | CA | 93706-3624 | Kandicaparker@gmail.com | First Class Mail and Email |
| 6159321 | Parks, Nalkia | 5625 E Balch Ave Apt 120 | | | Fresno | CA | 93727-4608 | | First Class Mail |
| 6170943 | Parm, Danita | 1486 Waverly Way | | | Pittsburg | CA | 94565 | da_parm@yahoo.com | First Class Mail and Email |
| 6169083 | Patel, Charles | 5756 Pacific Ave Ste 1 | | | Stockton | CA | 95207-5155 | cpatel209@aol.com | First Class Mail and Email |
| 6169317 | PATEL, PRIYANKUMAR ARVIND | 2339 S G ST | | | FRESNO | CA | 93721-3425 | Priyank89@hotmail.com | First Class Mail and Email |
| 6159800 | PATINO, SALVADOR | MARIA SOLEDAD PATINO | 1725 JEFFERSON ST APT 3 | | BAKERSFIELD | CA | 93305-4268 | | First Class Mail |
| 6160246 | Patterson I, Wallace O | 6117 Rosalind Ave | | | Richmond | CA | 94805-1550 | | First Class Mail |
| 6165621 | PATTERSON, KASANDRA | 10268 S WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670-5824 | kasandrapatterson@yahoo.com | First Class Mail and Email |
| 6171549 | Patton, June | 10 ALTA VISTA CT APT F | | | Novato | CA | 94949 | | First Class Mail |
| 6164802 | Paulzon, Richard W | 170 Kelloch Ave | | | San Francisco | CA | 94134-3219 | redrwp@yahoo.com | First Class Mail and Email |
| 6161683 | Pegram, Sandra | 167 Portland Ave | | | Auburn | CA | 95603-5512 | pegram@wavecable.com | First Class Mail and Email |
| 6166956 | Pegues, Janell | 433 W Cortland Ave | | | Fresno | CA | 93705-3518 | janell.pegues@yahoo.com | First Class Mail and Email |
| 6172118 | Penney, Stephanie | 1295 143rd Ave Apt 1 | | | San Leandro | CA | 94578-2757 | | First Class Mail |
| 6162474 | Perez, Donna | 7900 Barnsley Way | | | Elk Grove | CA | 95757-5114 | Donna.r.perez@kp.org | First Class Mail and Email |
| 6171558 | Perez, Erik M | 378 St Michelle Ct | | | Merced | CA | 95348-3360 | Erikmperez@yahoo.com | First Class Mail and Email |
| 6162374 | Perez, Gema | 1501 Lockwood Dr | | | Ukiah | CA | 95482-3807 | gperez@uusd.net | First Class Mail and Email |
| 6161206 | Perez, Rahmona M | 11005 Soltierra Pl | | | Bakersfield | CA | 93311-2291 | rahmonaparis78@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 173 of 242

**Exhibit II**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6159051 | Perez, Sonia | 5100 Fairfax Rd Apt 1 | | | Bakersfield | CA | 93306-2825 | seperez454@gmail.com | First Class Mail and Email |
| 6154878 | Peritore, Philip | 957 S Wildrose Ln | | | Anaheim | CA | 92808-1434 | pmperitore@icloud.com | First Class Mail and Email |
| 6159149 | Petrosyan, Lida | 2329 Sierra Madre Ct Apt B | | | Rancho Cordova | CA | 95670-2124 | | First Class Mail |
| 6165386 | Pettiford, Marlona | 1720 Macarthur Blvd Unit 203 | | | Oakland | CA | 94602-1776 | marlonapettiford@gmail.com | First Class Mail and Email |
| 6165536 | Pettitt, Erin | 5971 Lake Crest Way Apt 8 | | | Sacramento | CA | 95822-3324 | epettitt6@gmail.com | First Class Mail and Email |
| 6161992 | Pettway, Wanda | 1200 Davis St Apt 58 | | | San Leandro | CA | 94577-2579 | | First Class Mail |
| 6161823 | Petty Jr, Leonard F | 2834 Promontory Circle | | | San Ramon | CA | 94583-1258 | | First Class Mail |
| 6160306 | Pevna, John | 6520 SE Morrison St | | | Portland | OR | 97215-2015 | jonperna@yahoo.com | First Class Mail and Email |
| 6163986 | Pfister, Jamie | 737 Everding St | | | Eureka | CA | 95503-5470 | | First Class Mail |
| 6161404 | Pham, Sabrina | 7916 Splendid Way | | | Elk Grove | CA | 95758-5961 | sabrina202p@gmail.com | First Class Mail and Email |
| 6162750 | Pham, Xin | 1800 Evans Ln Apt 2214 | | | San Jose | CA | 95125-6240 | Kevintran3935@gmail.com | First Class Mail and Email |
| 6170904 | Pheng, Loeurm | 3738 E Washington Ave | | | Fresno | CA | 93702-2157 | jauriya@yahoo.com | First Class Mail and Email |
| 6167040 | Philavong, Charlie | Khammoun Lackpraseuth | 2106 Lansbury St | | Santa Rosa | CA | 95404-8025 | | First Class Mail |
| 6162690 | Phillips, Jeri | 423 Gregory Ln Apt 68 | | | Fairfield | CA | 94533-5957 | foolandhalf@gmail.com | First Class Mail and Email |
| 6159929 | Phillips, Kelly | 23259 Nikkie Ln | | | Los Gatos | CA | 95033-9303 | kelly.phillips@lamrc.com | First Class Mail and Email |
| 6160288 | Picchi, Alta | 1542 Bay St Rear | | | Alameda | CA | 94501-2320 | altapi@comcast.net | First Class Mail and Email |
| 6168216 | Pickett, Lehandy Maurice | 814 Adams Ct | | | Pinole | CA | 94564-2341 | le7pickett@icloud.com; le7pickett@icloud.org | First Class Mail and Email |
| 6168767 | PICOT, ANGELIQUE | 2708 ALCALA ST | | | ANTIOCH | CA | 94509 | angeliquedpicot@gmail.com | First Class Mail and Email |
| 6159247 | Pienado, Rosalie | 5017 Oswell Park Dr | | | Bakersfield | CA | 93307-7613 | | First Class Mail |
| 6172448 | Pierce, Ivan | 308 Turk St Apt 15 | | | San Francisco | CA | 94102 | lp2002us@yahoo.com | First Class Mail and Email |
| 6160015 | Pimentel, Marianna | 5680 S Zelkovia Ave | | | Del Rey | CA | 93616-9778 | | First Class Mail |
| 6162579 | Pittman, Mary L | 23848 El Caminito Ct | | | Chowchilla | CA | 93610-8503 | marylpittman@msn.com | First Class Mail and Email |
| 6160799 | Pitzer, Dorothy | PO Box 212 | | | Hamilton City | CA | 95951-0212 | | First Class Mail |
| 6170713 | Ponce, Agustin Bernardine | 915 W Morrison Ave Apt 148 | | | Santa Maria | CA | 93458-6033 | | First Class Mail |
| 6169008 | Poole, Patricia | 6731 Claus Rd | | | Riverbank | CA | 95367-2515 | pdwp1991@gmail.com | First Class Mail and Email |
| 6158770 | Portillo, Antolin | 300 Rios St Apt 207 | | | Mendota | CA | 93640-1937 | | First Class Mail |
| 6162866 | Posada, Eliza | 4754 E Clinton Ave | | | Fresno | CA | 93703-2735 | | First Class Mail |
| 6160262 | Prado, Erika | 88 Lute Ct | | | Merced | CA | 95341-8020 | fashion0414@mail.com | First Class Mail and Email |
| 6166761 | Prado, Rosa | 402 Godfrey Dr | | | Windsor | CA | 95492-8074 | rosaprado402@gmail.com | First Class Mail and Email |
| 6162854 | Prince, Joan M | 741 W Graaf Ave | | | Ridgecrest | CA | 93555-2412 | joanprince1515@outlook.com | First Class Mail and Email |
| 6165839 | Prince, Kathy | 1139 Pacific Ave | | | Alameda | CA | 94501-2227 | pkathy310@aol.com | First Class Mail and Email |
| 6169849 | Profit, Erma | 2659 Plantation Pl | | | Stockton | CA | 95209-4035 | ermaprofit@hotmail.com | First Class Mail and Email |
| 6167783 | Qarqat, Faqid A | 1849 Nelson Blvd Apt 204 | | | Selma | CA | 93662-4301 | educationforme111@hotmail.com | First Class Mail and Email |
| 6170017 | Qi, Yongzhi | Jie Chen | 214 Tanglewood Dr | Richmond | CA | 94806-5814 | michael9610@yahoo.com; mike96101@yahoo.com | First Class Mail and Email |
| 6169389 | Quach, Diana | 810 57th St | | | Sacramento | CA | 95819-3327 | quach.diana@gmail.com | First Class Mail and Email |
| 6162011 | Quadros, Louis M | 2163 Ivory Lace Ave | | | Manteca | CA | 95337-8989 | ttjumpers@yahoo.com | First Class Mail and Email |
| 6161261 | Quintana, Rocio | 1760 Las Vegas St | | | Modesto | CA | 95358-5525 | rosieq@yahoo.com | First Class Mail and Email |
| 6168479 | Quintero, Raymundo | 220 Balsam St | | | Pittsburg | CA | 94565-3749 | lennin1956@gmail.com | First Class Mail and Email |
| 6167400 | Quirarte, Lorena | 361 Pacemaker Dr | | | Atwater | CA | 95301-3839 | | First Class Mail |
| 6167616 | Racadag, Cecilio | 4000 Alan Shepard St Apt 254 Bldg 9 | | | Sacramento | CA | 95834-7810 | | First Class Mail |
| 6170802 | Ragler, Stephanie | 456 W 9th St | | | Pittsburg | CA | 94565-2412 | sragler123@gmail.com | First Class Mail and Email |
| 6165623 | RAJA, MAZHAR HUSSAIN | 444 E MAGNOLIA ST | | | STOCKTON | CA | 95202-1535 | | First Class Mail |
| 6170007 | Ramirez Sanchez, Aurelia | 1755 E Roberts Ave Apt 208 | | | Fresno | CA | 93710-6541 | | First Class Mail |
| 6164733 | Ramirez, Victor M | 1127 W Jewel St | | | Santa Maria | CA | 93458-1627 | | First Class Mail |
| 6159241 | Ramos, Luis | PO Box 571 | | | Tranquillity | CA | 93668-0571 | | First Class Mail |
| 6169002 | Ramos, Patricia | 412 La Esperanza Dr | | | Dixon | CA | 95620-3039 | luisypattyluis@odsbcglobal.net | First Class Mail and Email |
| 6162136 | Ramos, Sulema | 1305 D Street | | | Marysville | CA | 95901-4203 | Mzzramos@yahoo.com | First Class Mail and Email |
| 6166995 | Ramseyer, Loretta | 543 Stoneridge Dr | | | San Luis Obispo | CA | 93401-5674 | Lramseyer@gmail.com | First Class Mail and Email |
| 6159013 | Rands, Linda M | 2272 Main St Apt 6 | | | Escalon | CA | 95320-2182 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 175
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6169750 | Rankins, Beverly | 1715 Brush St Apt C | | | Oakland | CA | 94612-1354 | | First Class Mail |
| 6167759 | Ransom, Chantelle | 3769 N Abby St Apt 202 | | | Fresno | CA | 93726-5408 | | First Class Mail |
| 6170527 | Razzak, Muhammad A | 5724 Fairbairn Dr | | | North Highlands | CA | 95660-4716 | mariapadela@yahoo.com | First Class Mail and Email |
| 6161295 | Reed, Latasha | 959 Torrano Ave Apt 33 | | | Hayward | CA | 94542-1847 | tenealreed@yahoo.com | First Class Mail and Email |
| 4979276 | Reeves, William | P.O. Box 22817 | | | SACRAMENTO | CA | 95822 | | First Class Mail |
| 6162734 | Regon, Denise | 130 Jasmine Woods Ct Apt 1D | | | Deltona | FL | 32725-9319 | | First Class Mail |
| 6167803 | Rehlander, Sangdain | 45 Villa Ct | | | Fairfield | CA | 94533-2526 | Somep1958@icloud.com | First Class Mail and Email |
| 6164575 | Reid, Careth Beatrice | 1740 E 19Th St | | | Oakland | CA | 94606-4026 | | First Class Mail |
| 6169343 | Reneau, Robert L | Thelma Reneau | 9121 Aboudara Ct | | Bakersfield | CA | 93311-2106 | usasupplies.signs@yahoo.com | First Class Mail and Email |
| 6160999 | Renteria, Maria Genoveva | 1868 Stratford Ct | | | Salinas | CA | 93906-2163 | renteriabeva1632@gmail.com | First Class Mail and Email |
| 6169476 | Reyes G, Ignacio Francisco | PO Box 1012 | | | Winton | CA | 95388-1012 | | First Class Mail |
| 6161392 | Reyes, Delfina | 3201 Loma Verde Dr Apt 136 | | | San Jose | CA | 95117-3898 | delfinareyes1227@yahoo.com | First Class Mail and Email |
| 6171940 | Reyes, Rubin | 705 Ambrose Dr | | | Salinas | CA | 93901-1022 | rubinreyes66@att.net | First Class Mail and Email |
| 6162044 | Reyna, John | Valentina Garzon Reyna | 2529 Garvey Ave | | Corcoran | CA | 93212 | johnreyna2177@gmail.com | First Class Mail and Email |
| 6157963 | Reynolds, Christina N | 2999 N Texas St Apt 35 | | | Fairfield | CA | 94533-1281 | TinaReynolds620@gmail.com | First Class Mail and Email |
| 6167882 | Reynolds, Clarissa | 3714 Ancestor Cir | | | Sparks | NV | 89436-8304 | clarissareynolds@hotmail.com | First Class Mail and Email |
| 6171272 | Reynoso, Armando | & Susana Reynoso | 2118 Orchard Rd | | Vernalis | CA | 95385 | | First Class Mail |
| 6171879 | Reynoso, Fidel | PO Box 978 | | | Westley | CA | 95387-0978 | | First Class Mail |
| 6160299 | Rhodes, Spencer | 18038 Neeley Rd | | | Guerneville | CA | 95446-9134 | Cabigfoot@aol.com | First Class Mail and Email |
| 6160876 | Rhodes, Yolanda | 6603 Bancroft Ave | | | Oakland | CA | 94605-2006 | lmadiva4real@gmail.com | First Class Mail and Email |
| 6161191 | Riascos, Elizabeth | 3553 Dimond Ave Apt 3 | | | Oakland | CA | 94602-2235 | elizabethriascos@yahoo.com | First Class Mail and Email |
| 6161213 | Richard, Lydia J | 714 S Haley St | | | Bakersfield | CA | 93307-1348 | | First Class Mail |
| 6164557 | Richardson, Joanne  C | 36948 Niles Blvd | | | Fremont | CA | 94536-1647 | joannecrichardson@gmail.com | First Class Mail and Email |
| 6158118 | Richardson, Valarie | 28874 Posey Ave | | | Madera | CA | 93638-5865 | | First Class Mail |
| 6160626 | RICHMOND, RAYMOND | WEIJUN RICHMOND | 7367 FALLWOOD WAY | | CITRUS HEIGHTS | CA | 95621-1312 | RAYP2020@HOTMAIL.COM | First Class Mail and Email |
| 6166958 | Ricks, Daniel C | 433 W Cortland Ave | | | Fresno | CA | 93705-3518 | | First Class Mail |
| 6167869 | Rideout, Neil C | 1565 Madison St Apt 306 | | | Oakland | CA | 94612-4511 | rasneilos@gmail.com | First Class Mail and Email |
| 6168008 | Ridgle, Kevin | 5000 Scarborough Way | | | Sacramento | CA | 95823-4132 | kevinridgle@yahoo.com | First Class Mail and Email |
| 6159534 | Rigling, Terry | 1162 Manzanita Dr | | | Pacifica | CA | 94044-4349 | tbechelli@sbcglobal.net | First Class Mail and Email |
| 6168397 | Rivas, Barbara | 2501 Bernard St Apt 37 | | | Bakersfield | CA | 93306-2948 | | First Class Mail |
| 6168263 | Rivera, Zilverio | PO Box 1107 | | | Cloverdale | CA | 95425-1107 | Zeus.zr@gmail.com | First Class Mail and Email |
| 6157607 | Roberson, Betty L | 4860 E Lane Ave Unit 231 | | | Fresno | CA | 93727-3855 | Lorealjazzy@gmail.com | First Class Mail and Email |
| 6168773 | Roberts, Sungaya | Pmb 357 | 2819 W Clinton Ave Ste 103 | | Fresno | CA | 93705-4204 | | First Class Mail |
| 6171331 | Robinson, Carrie | 16324 Summit Way | | | Delhi | CA | 95315-9234 | teresarobinson48@aol.com | First Class Mail and Email |
| 6172259 | Robinson, Diane | 1610 Purdue Ave | | | East Palo Alto | CA | 94303-1239 | | First Class Mail |
| 6160471 | Robinson, Latoya | 1350 Orchard Ave | | | San Leandro | CA | 94577-2616 | latoyar73@gmail.com | First Class Mail and Email |
| 6172719 | Robinson, Sami | 5501 Norris Rd Apt 46 | | | Bakersfield | CA | 93308-2177 | therobinsons323@aol.com | First Class Mail and Email |
| 6170362 | Robinson, Shamea | 2125 62nd Ave | | | Sacramento | CA | 95822-4628 | shamearobinson@gmail.com | First Class Mail and Email |
| 6160283 | ROCCO, RANDALL | 3120 AMBERFIELD CIR | | | STOCKTON | CA | 95219-2337 | rurr1976@yahoo.com | First Class Mail and Email |
| 6158438 | Rocha, Jesus | 1621 Madison St | | | Bakersfield | CA | 93307-4230 | | First Class Mail |
| 6168885 | Rocha, Paulina | 1810 Midfield Ave Apt 1 | | | San Jose | CA | 95122-2319 | pausam1983@yahoo.com | First Class Mail and Email |
| 6169648 | Rodriguez, Andres | 1303 S Hazelwood Blvd | | | Fresno | CA | 93702-4013 | | First Class Mail |
| 6169486 | Rodriguez, Eva | Humberto Corro | 227 High ST | | Modesto | CA | 95354-0630 | | First Class Mail |
| 6167126 | Rodriguez, Joanna | 1000 4th St. | | | Orange Cove | CA | 93646-2418 | | First Class Mail |
| 6160954 | Rodriguez, Margarita | 1410 Woodside Drive Apt A | | | San Luis Obispo | CA | 93401-8628 | | First Class Mail |
| 6164503 | Rodriguez, Rafael | PO Box 5959 | | | Stockton | CA | 95205-0959 | | First Class Mail |
| 6167436 | Rodriguez, Yanari | 1850 Gaston St | | | Wasco | CA | 93280-2715 | melissaorozco_1926@yahoo.com | First Class Mail and Email |
| 6159278 | Roeun, Molly | 4925 Greensboro Way | | | Stockton | CA | 95207-7538 | | First Class Mail |
| 6159278 | Roeun, Molly | Sereyrothana Um | 4837 Greensborow Way | | Stockton | CA | 95207 | | First Class Mail |
| 6167074 | Romero, Virginia | 1717 S M St | | | Bakersfield | CA | 93304-5205 | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 6

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 176
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6163070 | Ronquillo, Michelle | 11680 Camel Rock Dr | | | Reno | NV | 89506-7517 | michelle.ronquillo2007@gmail.com | First Class Mail and Email |
| 6164668 | Ronson, Gina P | 415 1/4 W 25th St | | | Merced | CA | 95340-2821 | ronsongina2@gmail.com | First Class Mail and Email |
| 6161227 | ROSALES, SELENA | 5000 FAIRFAX RD APT 6 | | | BAKERSFIELD | CA | 93306-2822 | r.selena86@yahoo.com | First Class Mail and Email |
| 6169297 | Rose, Irena | 1006 Pacific Grove Ln Apt 4 | | | Pacific Grove | CA | 93950-3851 | roseirena@yahoo.com | First Class Mail and Email |
| 6161819 | Rose, Opal | 183 Salkum Heights Dr | | | Salkum | WA | 98582-9717 | warrenangela1989@gmail.com | First Class Mail and Email |
| 6160677 | ROSEMARYS | 127 N 1ST ST | | | DIXON | CA | 95620-3025 | | First Class Mail |
| 6159060 | Ross, Jason | 5689 Playa Del Rey Apt 2 | | | San Jose | CA | 95123-2822 | | First Class Mail |
| 6159060 | Ross, Jason | Freight | Toys R Us | 1440 Blossom Hill Rd | San Jose | CA | 95123 | jaross408@gmail.com | First Class Mail and Email |
| 6164709 | Rothbauer, Amy | 1388 Haight St Apt 115 | | | San Francisco | CA | 94117-2909 | evilisasevildoes13@yahoo.com | First Class Mail and Email |
| 6168000 | Rouser, Cheryl | 20614 Stone Oak Pkwy Apt 1311 | | | San Antonio | TX | 78258-7386 | | First Class Mail |
| 6168000 | Rouser, Cheryl | 2419 FOREST LAKES LN | | | STERRETT | AL | 35147-8173 | fayetatum43@gmail.com | First Class Mail and Email |
| 6168318 | Routt, Rita | 18206 Garmetta Way | | | Lathrop | CA | 95330-8530 | rroutt81@yahoo.com | First Class Mail and Email |
| 6164463 | Rucker, Pearlie | 4838 Vinewood Way | | | Antioch | CA | 94531-8126 | | First Class Mail |
| 6165497 | RUELAS, MARIA THERESA | 165 CARR AVE UNIT B | | | SALINAS | CA | 93905-2067 | | First Class Mail |
| 6169847 | Ruiz, Ana | 1628 BEACON HILL DR | | | SALINAS | CA | 93906-4900 | | First Class Mail |
| 6169847 | Ruiz, Ana | 94 E Bernal Dr | | | Salinas | CA | 93906 | ana_ruiz73@yahoo.com | First Class Mail and Email |
| 6167486 | Ruiz, Catalina Virgen | 215 S Ranch St | | | Santa Maria | CA | 93454-5320 | | First Class Mail |
| 6160638 | Ruiz, Elizabeth | 15335 Washington Ave Apt 105 | | | San Leandro | CA | 94579-1842 | elizabethruizlove@gmail.com | First Class Mail and Email |
| 6161687 | Ruiz, Elvira | 2241 E Lewis Ave #A | | | Fresno | CA | 93701-1115 | e.briones244@gmail.com | First Class Mail and Email |
| 6165601 | Ruiz, Jose | Teresa Ruiz | 959 W 6th St | | Merced | CA | 95341-6615 | pinoselia@yahoo.com | First Class Mail and Email |
| 6162878 | Ruiz, Joseph D | 366 Florence St | | | Turlock | CA | 95380-4705 | dabblife4209@gmail.com | First Class Mail and Email |
| 6170284 | Ruiz, Lorenzo Trinidad | 6 Arkwright Ct Apt 10 | | | Pacific Grove | CA | 93950-5359 | lorenzotrinidad87@yahoo.com | First Class Mail and Email |
| 6162158 | Ruiz, Rocio | 1760 Las Vegas St | | | Modesto | CA | 95358-5525 | rosiequintana47@yahoo.com | First Class Mail and Email |
| 6161865 | RUSSELL, SEKINA | 17407 LOGAN ST | | | MARINA | CA | 93933-5074 | | First Class Mail |
| 6169119 | Sabetmehr, Soudabeh | 5967 Tanus Cir | | | Rocklin | CA | 95677-4303 | ladybug_soudi@yahoo.com | First Class Mail and Email |
| 6167064 | Sadeghi, Jahangir | 428 Grove St | | | San Francisco | CA | 94102-4303 | | First Class Mail |
| 6167064 | Sadeghi, Jahangir | Eye Sadeghi | 950 Northgate Dr Ste 209 | | San Rafael | CA | 94905 | nogooran@gmail.com | First Class Mail and Email |
| 6162819 | SAFI, MIRIAM | & MASSOUD SAFI | 900 CHERRY GLEN TER | | FREMONT | CA | 94536-4255 | MASSOUDSAFI@HOTMAIL.COM | First Class Mail and Email |
| 6169667 | Salazar, Mayra | 4501 Banning St | | | Bakersfield | CA | 93314-8893 | | First Class Mail |
| 6161886 | Salcedo, Teresa | 3292 Juliet Rd | | | Stockton | CA | 95205-7884 | | First Class Mail |
| 6168156 | Salgado-Alcala, Juan | 2593 Laurel St Apt 64 | | | Napa | CA | 94558-5747 | | First Class Mail |
| 6168410 | Salonga, Cres S | 1315 Judy Ln | | | Upland | CA | 91784-9271 | cressalonga@yahoo.com | First Class Mail and Email |
| 6170765 | Samano, Fernando | 132 N 5th St Apt 1 | | | San Jose | CA | 95112-5473 | | First Class Mail |
| 6171908 | Sambrano, Isabel | 645 W Barstow Ave Apt 115 | | | Clovis | CA | 93612-1552 | | First Class Mail |
| 6170897 | Sampson, Joanne | 829 E 19th St Apt 6 | | | Oakland | CA | 94606-2554 | | First Class Mail |
| 6170897 | Sampson, Joanne | Effies' House EBAID | 1825 San Pablo Ave St. 200 | | Oakland | CA | 94612 | | First Class Mail |
| 6171199 | Sanchez, Nora Luz | 752 S Soderquist Rd | | | Turlock | CA | 95380-5106 | norasguzman@hotmail.com | First Class Mail and Email |
| 6155114 | Sanders, Duane | 1109 Colorado Ave | | | Turlock | CA | 95380-2703 | sandbear12002@yahoo.com | First Class Mail and Email |
| 6172790 | Sanders, Jaesean | 4850 Kentfield Rd Apt 1 | | | Stockton | CA | 95207-7329 | | First Class Mail |
| 6168827 | Sanders, Jeremy | 2205 Peach Ave Apt 39 | | | Clovis | CA | 93612-3558 | | First Class Mail |
| 6170922 | Sandifer, Selma | 7944 Pedrick St | | | Sacramento | CA | 95823-4721 | | First Class Mail |
| 6170309 | Sandoval, Armando | 983 Wallace Dr | | | Woodland | CA | 95776-5104 | armandlva4659@yahoo.com | First Class Mail and Email |
| 6170733 | Sandoval, Miguel | 1001 M St | | | Bakersfield | CA | 93304-1453 | | First Class Mail |
| 6164644 | SANDOVAL, STEPHANIE | 2121 10th St Apt 1 | | | Sacramento | CA | 95818-2354 | | First Class Mail |
| 6167374 | Santana, Juan Manuel | 854 King St | | | Parlier | CA | 93648-2446 | enanoninocarmen@hotmail.com | First Class Mail and Email |
| 6157779 | Santiago, Alicia | 2016 Anson Way | | | Modesto | CA | 95355-2607 | | First Class Mail |
| 6161572 | Santos, Miriam | 213 Mary Dr Apt A | | | Santa Maria | CA | 93458-3972 | | First Class Mail |
| 6165512 | Sarabia, Maria Guadalupe | 1030 Kendrea St Apt E70 | | | Mc Farland | CA | 93250-1611 | sarabia_maria1234@yahoo.com | First Class Mail and Email |
| 6159568 | Sarenity, Stacey | 1325 Lincoln Ave | | | Pacific Grove | CA | 93950-5520 | Huntingtonstacey@gmail.com; Staceysarenity@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6160053 | Schaefer, Martin | PO Box 1103 | | | Rocklin | CA | 95677-1103 | mgschaefer@comcast.net | First Class Mail and Email |
| 6168757 | Scherer, Jerry D | 6633 Meadowlark Ln | | | Anderson | CA | 96007-9704 | chefbear49@chartenet.com | First Class Mail and Email |
| 6164749 | Schock, Kenneth R | Anita Schock | 401 Dallas Dr | | Campbell | CA | 95008-5611 | schockme@IX.netcom.com | First Class Mail and Email |
| 6165515 | SCHROEDER, GEORGE | PO BOX 722 | | | PEBBLE BEACH | CA | 93953-0722 | DDSCHRO@SBCGLOBAL.NET | First Class Mail and Email |
| 6169775 | Sciarini, Mary Ellen | 410 Sherwood Way | | | Menlo Park | CA | 94025-3716 | | First Class Mail |
| 6172541 | Scott, Loretta | 3000 Jade Way Apt B | | | Modesto | CA | 95355-1872 | scott.loretta@yahoo.com | First Class Mail and Email |
| 6161174 | Seippel, Neil R | 106 Appleton Ave | | | San Francisco | CA | 94110-5807 | | First Class Mail |
| 6168320 | Self, Sandra | 1143 Morello Ct | | | Martinez | CA | 94553-4712 | scself9@att.net | First Class Mail and Email |
| 6164674 | Senh, Lin | 2170 Meadowglen Ave | | | Sacramento | CA | 95832-1217 | | First Class Mail |
| 6168387 | SENISHEN, EDWARD | CAROLYN SENISHEN | 2333 E SONORA ST | | STOCKTON | CA | 95205-6506 | esenishen@gmail.com | First Class Mail and Email |
| 6168259 | Senn, Angelica R | 5441 Atalaya St | | | Atascadero | CA | 93422-8889 | senn1st@gmail.com | First Class Mail and Email |
| 6159494 | Sennette, Diana M | PO Box 750494 | | | Petaluma | CA | 94975-0494 | Poexcess@gmail.com | First Class Mail and Email |
| 6165275 | Servillo, Carmine | 22210 Floral Ave | | | Dinuba | CA | 93618-8712 | sonjashairstyles@aol.com | First Class Mail and Email |
| 6166518 | Shaffer, Tammy | 5631 W Pinedale Ave | | | Fresno | CA | 93722-2358 | | First Class Mail |
| 6169085 | Shakeel, Adnan | 975 W Tennyson Rd Apt 105 | | | Hayward | CA | 94544-5142 | | First Class Mail |
| 6164866 | SHAO, WEIMIN | 46710 CRAWFORD ST APT 28 | | | FREMONT | CA | 94539-7179 | shaoyang03@gmail.com | First Class Mail and Email |
| 6157917 | Shareefh, Sameer A Sh Abu | Abdil-Raman Shareefh | 1163 10TH St | | Oakland | CA | 94607-2746 | ryan062014@aol.com | First Class Mail and Email |
| 6162494 | Shemano, Julie | 116 Southern Heights Blvd | | | San Rafael | CA | 94901-5042 | julieshemano@gmail.com | First Class Mail and Email |
| 6171889 | SHEPARD, DIANE | 8170 CENTER PKWY APT 57 | | | SACRAMENTO | CA | 95823-5357 | WYLDRE@GMAIL.COM | First Class Mail and Email |
| 6169512 | SHERRON, JESSIE J | 6852 BARBARA LEE CIR | | | SACRAMENTO | CA | 95842-1914 | Jessiesherron84@gmail.com | First Class Mail and Email |
| 6169621 | Sherwood, Noella  K | 162 River Winding Rd | | | Jacksonville | NC | 28540-9393 | noelani3@aol.com | First Class Mail and Email |
| 6169621 | Sherwood, Noella  K | 162 River Winding Road | | | Jacksonville | NC | 28540 | | First Class Mail |
| 6159352 | Shirazi, Hadi | 7 Rockport Cv | | | San Rafael | CA | 94901-4491 | shirazi_larkspur@yahoo.com | First Class Mail and Email |
| 6163056 | Sidhu, Vir | 3420 Whistler Ave | | | Modesto | CA | 95355-9739 | virsidhu58@yahoo.com | First Class Mail and Email |
| 6162740 | Silva, Carmella | 5626 Hillsdale Blvd #1 | | | Sacramento | CA | 95842-3803 | newbeginnings0303@gmail.com | First Class Mail and Email |
| 6161412 | Silva, Deanna | Chris Silva | 5651 Mollie Cir | | Livermore | CA | 94551-6974 | dsilva70@att.net | First Class Mail and Email |
| 6169167 | Silva, Maria | Manuel T Da Silva | 278 Eastside Dr | | San Jose | CA | 95127-1956 | 08alice60@gmail.com | First Class Mail and Email |
| 6168582 | Simmons, Annette R | 2950 Story Rd Apt 6 | | | San Jose | CA | 95127-3926 | netter810@gmail.com | First Class Mail and Email |
| 6170639 | Simpson, Leroy | 4450 Egret Ct | | | Redding | CA | 96002-3541 | | First Class Mail |
| 6160541 | Simpson, Roxxane | 2117 Meadowview Rd | | | Sacramento | CA | 95832-1214 | RoxaneSimpson85@gmail.com | First Class Mail and Email |
| 6164627 | Singateh, Tom | 2332 9th St Apt 1 | | | Berkeley | CA | 94710-2361 | | First Class Mail |
| 6158697 | Singh, Balbir K | 10477 River Bluff LN | | | Stockton | CA | 95209-4176 | 11281959.bkh@gmail.com | First Class Mail and Email |
| 6169873 | Singh, Mohinder | 5411 Leandra Ct | | | Keyes | CA | 95328-9723 | | First Class Mail |
| 6161626 | Singh, Pavitar | Komanjit K Hira | 1111 Manchester Way | | Yuba City | CA | 95991-3487 | komanjit5393@gmail.com | First Class Mail and Email |
| 6168290 | Singh, Sandip | 5327 Buckwood Way | | | Sacramento | CA | 95835-1723 | | First Class Mail |
| 6165934 | Skinner, Natasha | 1402 Martin Luther King Jr Way | | | Berkeley | CA | 94709-1915 | natash.townbiz@gmail.com | First Class Mail and Email |
| 6171291 | Slaton, Sheryl | 2805 La Quinta Dr Apt 505 | | | Sacramento | CA | 95826-3471 | slaton612@gmail.com | First Class Mail and Email |
| 6168190 | Smith, Alonzo | 227 Couch Street | | | Vallejo | CA | 94590-2960 | | First Class Mail |
| 6162513 | Smith, Audrey | 6109 FootHill Blvd Apt B | | | Oakland | CA | 94605-1550 | | First Class Mail |
| 6159648 | Smith, Clarence R | 1643 Alcatraz Ave | | | Berkeley | CA | 94703-2611 | | First Class Mail |
| 6168193 | Smith, Floyd | 4457 8th Ave | | | Sacramento | CA | 95820-1405 | | First Class Mail |
| 6159580 | Smith, Hattie | Horace Bynes | 5462 Brookwood Ln | | El Sobrante | CA | 94803-3883 | hatbab@aol.com | First Class Mail and Email |
| 6159530 | Smith, Hattie R | 5462 Brookwood Ln | | | El Sobrante | CA | 94803-3883 | hatbab@aol.com | First Class Mail and Email |
| 6169592 | Smith, Latesha | 1608 Travion Ct Apt 2 | | | Fairfield | CA | 94533-3744 | teashadorvil@yahoo.com | First Class Mail and Email |
| 6166742 | Smith, Randy | 10532 Redburn Ln Apt 1 | | | Rancho Cordova | CA | 95670-4738 | peanutjune58@gmail.com | First Class Mail and Email |
| 6159570 | Smith, Sheila | 2525 W Lake Van Ness Cir | | | Fresno | CA | 93711-7023 | brandonsmithdds@gmail.com | First Class Mail and Email |
| 6162670 | Smith, Shirlon | 335 Brockton | | | Rio Vista | CA | 94571-9785 | | First Class Mail |
| 6162670 | Smith, Shirlon | Sherlon Smith | 335 Brockton Pl | | Rio Vista | CA | 94571 | | First Class Mail |
| 6169046 | Smith, Yvette | 845 W 21st St | | | Merced | CA | 95340-3604 | yvettesmith642@gmail.com | First Class Mail and Email |
| 6159825 | Smythe-Harper, Monica | 1125 Juan Jose Lane | | | Tracy | CA | 95376 | msmythe100@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 178
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6168433 | Solis, Fernando | 930 S Madison St #2 | | | Stockton | CA | 95206-1219 | | First Class Mail |
| 6172460 | Soltero, Luis | Rocio Soltero | 15567 Vassar Ave | | San Lorenzo | CA | 94580-1066 | luissoltero2014@gmail.com | First Class Mail and Email |
| 6167673 | Som, Son | 1206 7th St | | | Oakland | CA | 94607-2101 | | First Class Mail |
| 6167673 | Som, Son | 6910 Mariposa Cir #102 | | | Dublin | CA | 94568 | | First Class Mail |
| 6162572 | Sonia Hereida Gonzales Pa | 808 P St | | | Bakersfield | CA | 93304 | | First Class Mail |
| 6162572 | Sonia Hereida Gonzales Pa | PO Box 40771 | | | Bakersfield | CA | 93384-0771 | enrique9001429@gmail.com | First Class Mail and Email |
| 6162260 | Sorrentino, Therese | PO Box 254 | | | Folsom | CA | 95763-0254 | Therese.sorrentino@gmail.com | First Class Mail and Email |
| 6170455 | Soskin, George D | 1526 Fountain St | | | Alameda | CA | 94501-3132 | Skip@huntsmanag.com | First Class Mail and Email |
| 6170652 | Soto, Jairo Acosta | 610 Cedar St | | | Taft | CA | 93268-1829 | | First Class Mail |
| 6168308 | Soto, Jason | 4013 Thoreson Ct | | | Bakersfield | CA | 93309-5927 | jsoto1025@gmail.com | First Class Mail and Email |
| 6161082 | SPARROW, JAMES | DEBORAH SPARROW (TO BE VE | 304 CARMEL AVE SPC 52 | | MARINA | CA | 93933-3127 | JamesSparrow@Live.com | First Class Mail and Email |
| 6172553 | Spencer, Wanda | 1501 Alamo Dr Apt 32 | | | Vacaville | CA | 95687-6023 | | First Class Mail |
| 6161897 | Stallworth, Juanita | 1039 Burkett Ave | | | Stockton | CA | 95205-7224 | | First Class Mail |
| 6160666 | Stallworth, Tiana | 1437 San Simeon Ct | | | Merced | CA | 95348 | | First Class Mail |
| 6160666 | Stallworth, Tiana | General Delivery | | | Merced | CA | 95340-9999 | Cakezstallworth1@gmail.com | First Class Mail and Email |
| 6161779 | Station, Next | 728 Pacific Ave Ste 113 | | | San Francisco | CA | 94133-4449 | | First Class Mail |
| 6163842 | STEELE, ODESSA | 207 PACIFIC AVE | APT A | | FAIRFIELD | CA | 94533-2180 | Missdessaclem@gmail.com | First Class Mail and Email |
| 6172018 | Stevenson, Pamela | 1004 C St. Apt A | | | Bakersfield | CA | 93304-1144 | bigpstevenson@yahoo.com | First Class Mail and Email |
| 6160836 | STEWART, LISA V | 1946 S FOREST LAWN DR | APT 249 | | TERRYTOWN | LA | 70056-4141 | LSTEWA34657@GMAIL.COM | First Class Mail and Email |
| 6170756 | Stickney, Heather & Robert | 206 Falcon Pl | | | Clayton | CA | 94517-1902 | hhgriggs@yahoo.com | First Class Mail and Email |
| 6169066 | Stogner, Caprice | 2873 Arcade Way SPC 216 | | | Redding | CA | 96002-1101 | alohacaprice@gmail.com | First Class Mail and Email |
| 6163959 | Stokes, Doloris | 717 Fargo St | | | Stockton | CA | 95204-3536 | loreslane@mac.com | First Class Mail and Email |
| 6169425 | Stovall, Norell | 3996 Majestic Dr | | | Concord | CA | 94519-1214 | norellstovall@gmail.com | First Class Mail and Email |
| 6159173 | Strauch, Gary D | Tami Strauch | 7643 Old Auburn Rd | | Citrus Heights | CA | 95610-3830 | tstrauch7@aol.com | First Class Mail and Email |
| 6163304 | Striplin, Claudette R | 1251 N Olive Ave Apt 111 | | | Turlock | CA | 95380-7521 | raestriplin77@gmail.com | First Class Mail and Email |
| 6168481 | Stubbs, Clarence | 330 Roberts Ln Apt 8 | | | Bakersfield | CA | 93308-4386 | | First Class Mail |
| 6160194 | Sullivan, Caroline | 1402 Stockton Ave | | | Modesto | CA | 95358-2345 | | First Class Mail |
| 6161197 | SULLIVAN, LARRY | 3115 E 27TH APT C | | | OAKLAND | CA | 94601-2744 | | First Class Mail |
| 6163968 | Sullivan, Misty | 7006 Eucalyptus Dr Apt C | | | Bakersfield | CA | 93306-6015 | | First Class Mail |
| 6165488 | SULLIVAN, MOSES | 1105 CAREY DR APT 208 | | | CONCORD | CA | 94520-4334 | MosesSullivan77@Gmail.com | First Class Mail and Email |
| 6169385 | SUMMIT FARMING | 5 E RIVER PARK PL E STE 101 | | | FRESNO | CA | 93720-1560 | SLADJANA@VALLEYPRIDE.ORG | First Class Mail and Email |
| 6159562 | Sumulong, Teresita | 129 Golden Gate Ave Unit 1000 | | | San Francisco | CA | 94102-3508 | | First Class Mail |
| 6169879 | Susin, Anna | 6432 Clara Way | | | North Highlands | CA | 95660-4002 | Annafaliy@gmail.com | First Class Mail and Email |
| 6168883 | Swaim, Ann D | 5017 Frontier Ln | | | Roseville | CA | 95747-8605 | adswaim@comcast.net | First Class Mail and Email |
| 6160049 | Swain, Kimberley | 2701 68th Ave | | | Oakland | CA | 94605-2349 | ms.wheeler2013@gmail.com | First Class Mail and Email |
| 6167619 | Sweetland, Phillip | 3413 Tembrook Dr | | | Sacramento | CA | 95864-5007 | | First Class Mail |
| 6161836 | Sylva, Charlotte R | 4305 N Pershing Ave #15 | | | Stockton | CA | 95207 | | First Class Mail |
| 6161836 | Sylva, Charlotte R | 4305 N Pershing Ave Apt 25 | | | Stockton | CA | 95207-6958 | charlotsyl@aol.com | First Class Mail and Email |
| 6154283 | Syvilay, Cindy | 5440 W. Home Ave. | | | Fresno | CA | 93722 | SYVILAYC@GMAIL.COM | First Class Mail and Email |
| 6162112 | Tafaghodi, Alexis | 1636 Chestnut Grove Way | | | Concord | CA | 94519 | | First Class Mail |
| 6162112 | Tafaghodi, Alexis | 6724 Plymouth Rd Apt 17 | | | Stockton | CA | 95207-2338 | | First Class Mail |
| 6168948 | Tan, Huichan | 333 Baker St Apt 210 | | | San Francisco | CA | 94117-2149 | jpguan74@gmail.com | First Class Mail and Email |
| 6162038 | Tang, Helen Ling | 4000 Quimby Rd | | | San Jose | CA | 95148-3301 | helentang898@yahoo.com | First Class Mail and Email |
| 6167602 | Tanksley, Zena | 1905 E 19th St Apt 4 | | | Oakland | CA | 94606-4167 | zena.tanksley66@gmail.com | First Class Mail and Email |
| 6162976 | Tatchem, Pierre | 328 S 8th St | | | Richmond | CA | 94804-2326 | pierretatchem@yahoo.com | First Class Mail and Email |
| 6160989 | Taukolo, Kapani | 2320 Laredo Rd | | | Sacramento | CA | 95825-0243 | ktaukolo18@icloud.com | First Class Mail and Email |
| 6164531 | Taylor, Gina | 9909 Walnut St Apt 2 | | | Oakland | CA | 94603-2644 | ginataylor2062@gmail.com | First Class Mail and Email |
| 6169233 | Taylor, Harvey | 6296 N Babigian Ave | | | Fresno | CA | 93722-7912 | harvey.taylor5656@gmail.com | First Class Mail and Email |
| 6162905 | TAYLOR, LOUISE | 188 SUNSET BLVD APT 2 | | | HAYWARD | CA | 94541-3891 | MARYTYLE3289@GMAIL.COM | First Class Mail and Email |
| 6162584 | Terada, Reiko | 1263 HeatherStone Way | | | Sunnyvale | CA | 94087-1538 | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 6

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 179
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 6167128 | Theiller, Rudy L | Sabrina Theiller | 4608 Parktrail CT | | Santa Rosa | CA | 95405-7900 | sabrinatheillerst@gmail.com | First Class Mail and Email |
| 6170076 | Thevenot, Mark | 4740 George Rd | | | Lakeport | CA | 95453-9329 | lakeportglass@ymail.com | First Class Mail and Email |
| 6166945 | Thomas, Laquisha | 5400 Highland Ave Apt 6 | | | Richmond | CA | 94804-4968 | laquishathomas54@yahoo.com | First Class Mail and Email |
| 6168084 | Thomas, Rosetta | 102 S 4th Ave | | | Avondale | AZ | 85323 | | First Class Mail |
| 6168084 | Thomas, Rosetta | 2701 64th Ave Apt 107 | | | Oakland | CA | 94605-2031 | deja33m44@gmail.com | First Class Mail and Email |
| 6159867 | THOMPSON, ELLA | 4933 Cougar Peak Ct | | | Antioch | CA | 94531-7404 | ELLATHOMPSON104@gmail.com | First Class Mail and Email |
| 6161846 | THORNE, JAIME | 4908 N 9TH ST APT 115 APT 115 | | | FRESNO | CA | 93726-0818 | | First Class Mail |
| 6166769 | Tillman, Gloria | PO Box 537 | | | Wasco | CA | 93280-0537 | gloriat@gmail.com | First Class Mail and Email |
| 6165942 | Time, Marie | 8818 El Prado | | | West Palm Beach | FL | 33405 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 180 of 242

**Exhibit JJ**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6171624 | ABASS, DEBORAH O | 2809 LA LOMA DRIVE APT 7 | | RANCHO CORDOVA | CA | 95670 | YEMABAS@YAHOO.COM | First Class Mail and Email |
| 6174856 | Aguilar, Erica G | 1431 Modoc Ave | | Menlo Park | CA | 94025-1235 | ericagaguilar@yahoo.com | First Class Mail and Email |
| 6170635 | Akaba, Jack T. Tamio | 3298 Kato Ct. | | Cameron Park | CA | 95682 | jack's@gmail.com | First Class Mail and Email |
| 6176208 | Andrews, Micah J | 16981 Rolando Ave | | Castro Valley | CA | 94546-3930 | mjaandrews28@gmail.com; Pharadjasalomon@yahoo.com | First Class Mail and Email |
| 6174496 | Banner, Erika | 12660 El Camino Real | | Atascadero | CA | 93422-6227 | | First Class Mail |
| 6175775 | Barajas, Osiris | 1155 N Quincy Rd | | Turlock | CA | 95380-3653 | | First Class Mail |
| 6165760 | Begun, Mikhail | 1835 Lake St Apt 202 | | San Francisco | CA | 94121 | m_begun@yahoo.com | First Class Mail and Email |
| 6174054 | Bell, Darlene | 513 E California Ave | | Ridgecrest | CA | 93555-4209 | | First Class Mail |
| 6175139 | Bello, Estrellita | 1212 Denver Ave | | Stockton | CA | 95206-2810 | bellotaxsvc@comcast.net | First Class Mail and Email |
| 6176242 | Bello, Jean B | Estrellita Bello | 1212 Denver Ave | Stockton | CA | 95206-2810 | bellotaxsvc@comcast.net; jbelloo@gmail.com; jbelloo@hotmail.com | First Class Mail and Email |
| 6174112 | Berscheid, Dannis J | 4808 Shavano Peak Ct | | Antioch | CA | 94531-8341 | | First Class Mail |
| 6174108 | Bill Jr, Gary | 480 Crescent St Apt 105 | | Oakland | CA | 94610-2674 | | First Class Mail |
| 6159947 | Bowles, Taneya | 3470 Figueroa Dr | | San Leandro | CA | 94578-4039 | taneyabowles@gmail.com | First Class Mail and Email |
| 6176258 | Brunngraber, Lee | 19080 Brook Ln | | Saratoga | CA | 95070-3454 | rlkt4@pacbell.net | First Class Mail and Email |
| 6176863 | Bubmyak, Tamara | 5941 Crowder Way | | Sacramento | CA | 95842-3066 | tamariks2012@yahoo.com | First Class Mail and Email |
| 6176206 | Butler, Febbyln | PO Box 6206 | | San Pablo | CA | 94806-0206 | | First Class Mail |
| 6173893 | Chhoeut, Raturna | 606 E Yorkshire Dr Apt 1 | | Stockton | CA | 95207-5936 | ceera85@yahoo.com | First Class Mail and Email |
| 6174082 | Clayton, Gala N | GENERAL DELIVERY | | MERCED | CA | 95340-9999 | | First Class Mail |
| 6173982 | Clemons, Rebecca | 2817 Andrade Ave | | Richmond | CA | 94804-1228 | RCLEM76617@AOL.COM | First Class Mail and Email |
| 6158732 | Contreras, Alexandra | 2881 E Huntington Blvd Apt 240 | | Fresno | CA | 93721-2321 | alexandracontreras@ymail.com | First Class Mail and Email |
| 6175604 | Cooper, Howard | 534 Ohio Ave Apt 3 | | Richmond | CA | 94804-2246 | | First Class Mail |
| 6175993 | Darcey, Jill | 16291 Miramar Pl | | San Leandro | CA | 94578-1168 | jdarcey6@yahoo.com | First Class Mail and Email |
| 6174297 | David, Mamie | 441 Virginia St Apt 4 | | Vallejo | CA | 94590-5980 | Mamie.David.mo@gmail.com | First Class Mail and Email |
| 6176483 | DeLara, Elizabeth | 225 3rd St Apt 2 | | Greenfield | CA | 93927-5207 | Cali_girl890@yahoo.com | First Class Mail and Email |
| 6174795 | Deleija, Alsi | 3396 Avalon Ave | | Madera | CA | 93637-5945 | | First Class Mail |
| 6173202 | Devore, Nancy | PO Box 601894 | | Sacramento | CA | 95860-1894 | mystodog1@aol.com | First Class Mail and Email |
| 6176018 | Di Maggio, Angelo | 12345 Wilder Rd | | Red Bluff | CA | 96080-9714 | aaddno@yahoo.com | First Class Mail and Email |
| 6176509 | Diao, Jun | 9847 Selva Way | | Elk Grove | CA | 95757-8251 | chinaart@hotmail.com | First Class Mail and Email |
| 6175067 | Elijah, Tanisha | 6617 Sky View Dr | | Bakersfield | CA | 93307 | tanishaelijah55@gmail.com | First Class Mail and Email |
| 6174920 | Eltareb, Saba | 3527 San Isidro Ave | | Merced | CA | 95348-9501 | mywiseheart@yahoo.com | First Class Mail and Email |
| 6171928 | Erazo, Rene E | 1450 Hess Road Apt. 2 | | Redwood City | CA | 94061-3145 | rene.erazo@nvent.com | First Class Mail and Email |
| 6175345 | Escandor, Carlos R | 152 Oak St Rear | | Manteca | CA | 95337-5641 | carlosescandor@yahoo.com | First Class Mail and Email |
| 6173264 | Esparza, Ana I | 1148 E Clinton Ave | | Fresno | CA | 93704-5818 | | First Class Mail |
| 6175659 | Flores-Jackson, Olga | 100 Republic Way | | Vacaville | CA | 95687-6772 | ladyrideroj@gmail.com | First Class Mail and Email |
| 6173267 | Folmer, Linda E | Francis R Folmer | P.O. Box 887 | Colfax | CA | 95713 | | First Class Mail |
| 6173267 | Folmer, Linda E | PO Box 887 | | Colfax | CA | 95713-0887 | folmerf@yahoo.com | First Class Mail and Email |
| 6175148 | Ghahramani, Edmond | 2455 Kensington Ct | | Turlock | CA | 95382-9100 | | First Class Mail |
| 4977578 | Gillen, Ralph B | 2624 Summer Street | | EUREKA | CA | 95501-4034 | sachikog1932@yahoo.co.jp | First Class Mail and Email |
| 6176066 | Gomez, Jeanette | 9201 Eucalyptus Dr | | Bakersfield | CA | 93306-6731 | | First Class Mail |
| 6175651 | Gomez, Orlando | 323 Edith St # A | | Petaluma | CA | 94952-3225 | jimenati@sbcglobal.net | First Class Mail and Email |
| 6175816 | Gonzales, Kathy C | 226 Soledad St Apt 6 | | Salinas | CA | 93901-3526 | | First Class Mail |
| 6175353 | Gonzalez, Daisy | 16599 Colonial Dr | | Fontana | CA | 92336-5626 | | First Class Mail |
| 6171629 | Gordon, Angelique | 38378 High Ridge Dr | | Beaumont | CA | 92223-8072 | Angeliqued.gordon@gmail.com | First Class Mail and Email |
| 6175881 | Guifarro, Miriam | 18 Manzanilla Ct | | San Pablo | CA | 94806-2119 | miriam_guifarro2009@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 182 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6175812 | Guzman, Graciela | 3116 El Camino Ave | | Sacramento | CA | 95821-6017 | | First Class Mail |
| 6174383 | Hardy, Deshawna M | 7491 Abiding PL Apt A | | Sacramento | CA | 95823-3567 | | First Class Mail |
| 6174383 | Hardy, Deshawna M | 8501 Bruceville Rd #125 | | Elk Grove | CA | 95758 | hardydeshawna111@icloud.com | First Class Mail and Email |
| 6175761 | Heu, Larry | 133 Huber Ct | | Sacramento | CA | 95838-4727 | heu.larry@gmail.com | First Class Mail and Email |
| 6173133 | Hoang, Sang | 2151 Plaza De Guadalupe Apt 112 | | San Jose | CA | 95116-2554 | | First Class Mail |
| 6176105 | Hoang, Xuan | 487 Sieber Court | | San Jose | CA | 95111 | | First Class Mail |
| 6176105 | Hoang, Xuan | 515 Lincoln Ave | Apt 215 | San Jose | CA | 93126-5503 | xuanehoang@gmail.com | First Class Mail and Email |
| 6174904 | Howell, Keith A | 433 N Calaveras St Apt H | | Fresno | CA | 93701-1811 | | First Class Mail |
| 6175800 | Howell, Linda F | 1315 A St Apt 211A | | Hayward | CA | 94541-2951 | | First Class Mail |
| 6168808 | Huynh, Xuan Thi | 9400 International Blvd Apt 105 | | Oakland | CA | 94603 | xuanhuynh4434@gmail.com | First Class Mail and Email |
| 6173335 | Ibrahim, Moath | 8349 N Saffron Ct | | Fresno | CA | 93720 | moibrahim303@gmail.com | First Class Mail and Email |
| 6175771 | Jackson, Tanya | 802 Belle Ave | | Bakersfield | CA | 93308-4204 | tanyamorgon321@gmail.com | First Class Mail and Email |
| 6176602 | Johns, Tawnya D. | 9330 Malheur Way | | Elk Grove | CA | 95758-4030 | tawnyajohns@yahoo.com | First Class Mail and Email |
| 6173309 | Johnson, Carmen | 526 Morada Ln | | Stockton | CA | 95210-1235 | | First Class Mail |
| 6168487 | JONES, LARRY | 3553 DIMOND AVE APT 18 | | OAKLAND | CA | 94602-2275 | Larryjones60@gmail.com | First Class Mail and Email |
| 6176010 | Khan, Asina | 1107 Bieber Ave | | Menlo Park | CA | 94025-1215 | | First Class Mail |
| 6175824 | Kinney, Theresa N | 901 Ardmore Cir | | Redlands | CA | 92374-6205 | nursetkinney@gmail.com | First Class Mail and Email |
| 6175824 | Kinney, Theresa N | 901 Ardmore Circle | | Redlands | CA | 92374 | | First Class Mail |
| 6174243 | Laverne, Alisa | 490 E 9th St Apt 1 | | Tracy | CA | 95376-4041 | alisalaverne2@gmail.com | First Class Mail and Email |
| 6175956 | Lueallen, Lee | 405 McCord Ave Spc T | | Bakersfield | CA | 93308-4779 | | First Class Mail |
| 6176190 | Mack, Leandrea R | 137 Haas Avenue | | San Leandro | CA | 94577 | mack4302@yahoo.com | First Class Mail and Email |
| 6174534 | Martinez, Maria E | 10990 Avenue 412 Apt C | | Dinuba | CA | 93618-9643 | | First Class Mail |
| 6174513 | Mayberry, Michelle | 8669 Statue Way | | Elk Grove | CA | 95758-9541 | mlmayberry@comcast.net | First Class Mail and Email |
| 6174841 | McCallister, Dr. J. L | DBA: Livermore Chiropract | 1748 Peary Way | Livermore | CA | 94550-5613 | | First Class Mail |
| 6176173 | Mendez, Hermelinda | Maria L Morales | 30 Soledad Street | Salinas | CA | 93901 | | First Class Mail |
| 6176173 | Mendez, Hermelinda | PO Box 792 | | Chualar | CA | 93925-0792 | Huetamo831@gmail.com | First Class Mail and Email |
| 6158426 | Meneses, Angelica | 526 V St | | Merced | CA | 95340 | marie.duran.1994@gmail.com | First Class Mail and Email |
| 6176001 | Meza, Jose | & Rosa Meza | 907 Matmor Rd | Woodland | CA | 95776-5723 | lupitam84@yahoo.com | First Class Mail and Email |
| 6174096 | Miller, Marilyn | 700 Longbrook Way Apt 156 | | Pleasant Hill | CA | 94523-4868 | mmiller0397@gmail.com | First Class Mail and Email |
| 6174519 | Moore, Alyson | PO Box 64 | | Isleton | CA | 95641-0064 | redcorn89@yahoo.com | First Class Mail and Email |
| 6175790 | Moore, Thomas G | 6834 Via Quito | | Pleasanton | CA | 94566-5760 | helenmoor@att.net | First Class Mail and Email |
| 6174357 | Much, Vannak | 338 W Fir Ave Apt D | | Pinedale | CA | 93650-1384 | ounsokunthea@yahoo.com | First Class Mail and Email |
| 6166854 | Murphy, Martha B | 37147 Lanyard Terr #117 | | Fremont | CA | 94536 | sim1murphy@yahoo.com | First Class Mail and Email |
| 6174050 | MUSCIO, PETRENA | PO BOX 13 | | BLUE LAKE | CA | 95525 | petreem@aol.com | First Class Mail and Email |
| 6175647 | Myers, Julie | 707 W Robinson Ave | | Fresno | CA | 93705-2857 | julie74myers82@mail.fresnostate.edu | First Class Mail and Email |
| 6174318 | Nauheimer, JoAnne | 722 N Clovis Ave Apt 226 | | Clovis | CA | 93611-0367 | SilverSurfette@live.com | First Class Mail and Email |
| 6173917 | Navarrette, Patricia N | 254 Jason St | | Manteca | CA | 95336 | | First Class Mail |
| 6173917 | Navarrette, Patricia N | PO Box 1792 | | Manteca | CA | 95336-1153 | | First Class Mail |
| 4912036 | Navarro, Sylvia | 3233 South Bay Drive | | Sedro Woolley | WA | 98284 | | First Class Mail |
| 6173661 | Nguyen, Johnny Vu | 8929 Boreal Way | | Elk Grove | CA | 95758 | Jayguada@gmail.com; jnguyen39@gmail.com | First Class Mail and Email |
| 6176882 | Nguyen, Mailinh | 2352 Mammoth Dr #3 | | San Jose | CA | 95116 | mlinh1214@yahoo.com | First Class Mail and Email |
| 6173903 | Nichols, Cameron | 1462 Snyder St | | Manteca | CA | 95336-6902 | | First Class Mail |
| 6172561 | Norse, Tammie | 4125 Glascow Dr | | North Highlands | CA | 95660-4121 | | First Class Mail |
| 6174247 | Nunez, Marcelino | 1075 W Las Palmas Ave Apt 22D | | Patterson | CA | 95363-8869 | | First Class Mail |
| 6175381 | Orman, Julie | 2322 Dolphin Dr Bldg 3 | | Richmond | CA | 94804-7473 | drjulieorman@yahoo.com | First Class Mail and Email |
| 6174902 | Ostorga, Maria A | 351 Napa Ave | | Rodeo | CA | 94572-1329 | javy1665@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 183 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6175898 | Panasenko, Petr | 843 Hawthorne St Apt 6 | | Monterey | CA | 93940-1148 | arcpeterp@yahoo.com | First Class Mail and Email |
| 6167133 | Peters, Jermica | 8282 Calvine Road #2086 | | Sacramento | CA | 95828 | jermica_peters@yahoo.com | First Class Mail and Email |
| 6174880 | Quijano, Manuel | 315 Capp St | | San Francisco | CA | 94110-1807 | | First Class Mail |
| 6176061 | Ram, Aarti | 420 Arlingdale Cir | | Rio Linda | CA | 95673-1478 | ashika26angel@yahoo.com | First Class Mail and Email |
| 6176061 | Ram, Aarti | 420 Arlingdale Circle | | Rio Linda | CA | 95673 | | First Class Mail |
| 6174064 | RAMIREZ, JOE L | 1167 E GOLDEN WAY | | DINUBA | CA | 93618-2830 | | First Class Mail |
| 6175708 | Ramirez, Rolando | 1032 Keiko St | | Los Banos | CA | 93635-5213 | | First Class Mail |
| 6176869 | Raufi, Aziz | Anisa Nomair | 117 Chesapeake Dr | Union City | CA | 94587-3636 | shaista_21anisa@yahoo.com | First Class Mail and Email |
| 6175749 | Richmond, Rosemary | 3767 E Tulare St | | Fresno | CA | 93702-2851 | | First Class Mail |
| 6175749 | Richmond, Rosemary | 90061 Highway 140 | | Lakeview | OR | 97630-9079 | rosemaryrichmond1956@gmail.com | First Class Mail and Email |
| 6175777 | Rivera, Maria | 1205 Comstock Ct | | Modesto | CA | 95351-1732 | | First Class Mail |
| 6174874 | Rivera, Monica | 2399 E 14 St. | | San Leandro | CA | 94577 | foxymonica.roxy@yahoo.com | First Class Mail and Email |
| 6161728 | Rodriguez, Carlos Arce | 1409 Del Monte Ave Apt A | | Salinas | CA | 93905 | adan.perez@yahoo.com | First Class Mail and Email |
| 6176411 | Rose, Danielle | 2365 Mossy Bank Drive Apt 3 | | Sacramento | CA | 95833 | danirose23@hotmail.com | First Class Mail and Email |
| 6174918 | Ruiz, Diane E | Joel Ruiz | 7400 Morningstar Ave | Bakersfield | CA | 93306-7324 | jruiz1@bak.rr.com | First Class Mail and Email |
| 6176884 | Saldana, Jose | 920 Vida St | | Soledad | CA | 93960-3552 | | First Class Mail |
| 6175498 | Salehi, Rahim P | 282 Danze Dr Apt 150 | | San Jose | CA | 95111-2980 | | First Class Mail |
| 6175926 | Sanchez, Angela | 2739 Fine Ave | | Clovis | CA | 93612 | mzangiesanchez@gmail.com | First Class Mail and Email |
| 6174530 | Sanchez, Dennis | 318 Towt St | | Salinas | CA | 93905-2435 | ert.ca@outlook.com | First Class Mail and Email |
| 6175783 | Santos, Migdalia | 8131 Walerga Rd Apt 921 | | Antelope | CA | 95843-6150 | | First Class Mail |
| 6174442 | Santoyo, Ascension G | 5362 W Robinson Ave | | Fresno | CA | 93722-7125 | | First Class Mail |
| 6174303 | Saulala, Malia L | 3128 Knowland Ave | | Oakland | CA | 94619-2628 | | First Class Mail |
| 6175492 | Savala, Maria Vel | 425 Queen St Apt 20 | | King City | CA | 93930-3718 | | First Class Mail |
| 6175902 | Schaffer, Alexander | 1705 Alleghany Dr. | | Austin | TX | 78741 | Alexanderschaffer7@gmail.com | First Class Mail and Email |
| 6174202 | Sisneroz, Art | &Teresa Ann Sisneroz | 2800 W Rumble Rd Apt E5 | Modesto | CA | 95350-0187 | rmitchell9@student.yosemite.edu | First Class Mail and Email |
| 6161736 | SOLARTE, VICTOR | 406 NORTHWEST HWY | | FOX RIVER GROVE | IL | 60021 | VSOLARTE@EMERALDCORP.COM | First Class Mail and Email |
| 6174616 | Solorio, Guillermo H | 36848 Orange Grove Ave | | Madera | CA | 93636 | montoyashirley@yahoo.com | First Class Mail and Email |
| 6174106 | Spiller, Lori | 2635 Lancaster Dr Apt 5 | | Richmond | CA | 94806-2549 | | First Class Mail |
| 6173594 | Stoltenberg, Denise | PO Box 304 | | Ridgecrest | CA | 93556-0304 | | First Class Mail |
| 6173895 | Talavera, Hector | 1107 Tully Rd Apt N | | Modesto | CA | 95350 | | First Class Mail |
| 6173895 | Talavera, Hector | PO Box 1792 | | Manteca | CA | 95336-1153 | | First Class Mail |
| 6174104 | Tatum, John | Demetreal Tatum | 2694 W Fairmont Ave Apt 103 | Fresno | CA | 93705-0120 | | First Class Mail |
| 6173905 | Thompson, Jeannie | 750 Mono St Apt 223 | | Fresno | CA | 93706-3752 | | First Class Mail |
| 6170315 | Tinsley, Francine | 22 Sarcedo Way | | American Canyon | CA | 94503-1448 | Flove2718@comcast.net | First Class Mail and Email |
| 6174393 | Tolon, Pamela | 7421 S Land Park Dr Apt 57 | | Sacramento | CA | 95831-5106 | pamelatolon12@yahoo.com | First Class Mail and Email |
| 6164636 | Tomko, Madeline | 4001 S Watt Ave | Apt 91 | Sacramento | CA | 95826-4483 | maddy1891@outlook.com | First Class Mail and Email |
| 6161915 | TORRES, CHRISTINA | 2335 S K ST | | BAKERSFIELD | CA | 93304-5179 | Christina.Torres544@gmail.com | First Class Mail and Email |
| 6168443 | Torres, Johanna J | 324 Perkins Ct | | Suisun City | CA | 94585-4138 | mrsjjdetorres@hotmail.com | First Class Mail and Email |
| 6166490 | Torres, Maximo | 912 5th Ave | | San Bruno | CA | 94066-3221 | | First Class Mail |
| 6159578 | Torres-Grijalva, Lucia | 1833 Gable Ln | | Santa Maria | CA | 93458-7482 | Torres1974@verizon.net | First Class Mail and Email |
| 6168041 | Torrey, Michael John | 219 Brush St Apt A | | Alameda | CA | 94501-1875 | mjohntorrey54@yahoo.com | First Class Mail and Email |
| 6162627 | Toste, Luciano O | 1509 Grenache Ct | | Modesto | CA | 95358-5661 | | First Class Mail |
| 6160113 | Totten, Paula M | 1915 Georgia St | | Napa | CA | 94559-1140 | Paula1915@hotmail.com | First Class Mail and Email |
| 6172737 | Tovar, Aurora | 11 Gardner Ct | | Novato | CA | 94949-4532 | lanzon2001@msn.com | First Class Mail and Email |
| 6159422 | Tran, Chon N | 458 Lewis Road Apt 3 | | San Jose | CA | 95111-2146 | | First Class Mail |
| 6165538 | Tran, Phuong K | 874 Kramer St | | San Leandro | CA | 94579-2410 | kattran9@icloud.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6168470 | Tran, Steve | 8213 Summer Sunset Dr | | Sacramento | CA | 95828-6911 | stevetranrealtor@yahoo.com | First Class Mail and Email |
| 6160609 | Tran, Thach | 570 Keyes St Apt 401 | | San Jose | CA | 95112-2487 | | First Class Mail |
| 6159680 | Tran, Thuy | 41 Regent St | | San Francisco | CA | 94112-3922 | | First Class Mail |
| 6157295 | Trent, Billie | 6311 E 17th St | | Oakland | CA | 94621-3831 | | First Class Mail |
| 6161785 | Trevino, Paul | 2422 E Holland Ave | | Fresno | CA | 93726-2126 | trevinomando9@gmail.com | First Class Mail and Email |
| 6167357 | Trinidad, Ruby P | 445 Redwood St Apt 341 | | Vallejo | CA | 94590-2980 | Rubytrt40@gmail.com | First Class Mail and Email |
| 6155172 | Trottier, Glenn A | 5812 14th Ave # B | | Sacramento | CA | 95820-3206 | | First Class Mail |
| 6166755 | Troy Foster Jr | Kimberly Dawson | 1317 Park Central Ct | El Sobrante | CA | 94803-1251 | kimlendawson82@gmail.com | First Class Mail and Email |
| 6161827 | Truitt, Jessica | 41 Coos Bay Ct | | Pittsburg | CA | 94565-7932 | Jellyfish4338@yahoo.com | First Class Mail and Email |
| 6170947 | Truong, Norma | 1622 S McClelland St # A | | Santa Maria | CA | 93454-8626 | normabalderas19@gmail.com | First Class Mail and Email |
| 6162831 | Turci, Rufino & Esmeralda | 1957 Stowe Ave | | San Jose | CA | 95116-2542 | | First Class Mail |
| 6171918 | Turner, F Yvonne | 3521 Argent St | | Bakersfield | CA | 93304-6401 | yturn47@hotmail.com | First Class Mail and Email |
| 6166633 | Turner, Gary | 16385 E 14th St Apt 1124 | | San Leandro | CA | 94578-3241 | turnergarylee61@gmail.com | First Class Mail and Email |
| 6168763 | Ulrike, Sylas | 585 9th St Unit 430 | | Oakland | CA | 94607-3824 | drsylasu@gmail.com | First Class Mail and Email |
| 6172126 | Ulucan, Ozan | 1060 Oak Grove Rd | Apt 12 | Concord | CA | 94518-3138 | ozanulucan@gmail.com | First Class Mail and Email |
| 6166861 | UNION BAPTIST CHURCH | 1218 E BELLE TER | | BAKERSFIELD | CA | 93307-3810 | | First Class Mail |
| 6172307 | Upshire, Joy C | 6821 Domingo Dr | | Rancho Murieta | CA | 95683-9475 | joyup@sbcglobal.net | First Class Mail and Email |
| 6162046 | Urias, Michaela A | 1376 Keywood Ct | | Concord | CA | 94521-3713 | michaelaurias@yahoo.com | First Class Mail and Email |
| 6169692 | Urizar, Mario Tello | 1970 Latham St Apt 54 | | Mountain View | CA | 94040-2143 | | First Class Mail |
| 6170115 | Ussery, Renee | 2776 Sacramento St | | Berkeley | CA | 94702-2337 | cupkakedream@yahoo.com | First Class Mail and Email |
| 6171049 | Uyeno, Ivan | 9480 Rock Springs Rd | | Newcastle | CA | 95658-9317 | | First Class Mail |
| 6161519 | Vaia, Adela J | 1490 Miramar Apt 211 | | San Mateo | CA | 94404-2481 | | First Class Mail |
| 6167297 | VALDEZ, MALO | DBA EASTBAY FLOORING | 5940 PACIFIC AVE STE A1 | STOCKTON | CA | 95207-4700 | TAMMYVAL@COMCAST.NET | First Class Mail and Email |
| 6157866 | Valdivia, Sandra | 8049 N Poplar Ave Apt 103 | | Fresno | CA | 93711-6876 | ladybugsandra49@gmail.com | First Class Mail and Email |
| 6161716 | Valencia, Arturo | 922 Valencia Dr | | Los Banos | CA | 93635-3932 | | First Class Mail |
| 6170366 | Valencia, Manuel | or Socorro | 1618 Dixie St | San Jose | CA | 95122-2505 | | First Class Mail |
| 6166527 | Valencia, Norma | Carlos Castaneda | 10 Rustic St | Hollister | CA | 95023-3013 | normavalencia75@gmail.com | First Class Mail and Email |
| 6166539 | Valencia, Sr Julian | 1026 E Cornell Ave | | Fresno | CA | 93704-5614 | Valenciajulian74@icloud.com | First Class Mail and Email |
| 6161104 | Valladares, Martha | 6918 E BRADLY AVE | | FRESNO | CA | 93727-0871 | mostvaluable48@yahoo.com | First Class Mail and Email |
| 6171410 | Valle, Sara | 4015 Asino Ave | | Bakersfield | CA | 93313-4401 | saravb03@hotmail.com | First Class Mail and Email |
| 6169387 | Valley Pride AG CO | 5 River Park PL E Suit 101 | | Fresno | CA | 93720 | | First Class Mail |
| 6169387 | Valley Pride AG CO | SE River Park PL E Ste 101 | | Fresno | CA | 93720 | | First Class Mail |
| 6169387 | Valley Pride AG CO | Slaogana Jaukovie, Finance Mgr. | 5 River Park Place E Suite 101 | Fresno | CA | 93720 | slaojane@valleypnideag.org | First Class Mail and Email |
| 6161124 | Van Le, Khong | 1001 S Main St Apt J302 | | Milpitas | CA | 95035-5361 | laivian30@yahoo.com | First Class Mail and Email |
| 6170299 | Vankova, Maria | 7313 Little Acorn Way | | Rio Linda | CA | 95673-1336 | mariavankof@yahoo.com | First Class Mail and Email |
| 6168303 | Vargas, Daniel | 1356 Oak View Cir Apt 351 | | Rohnert Park | CA | 94928-3010 | | First Class Mail |
| 6172498 | Vargas, Marina | 1655 Little River Dr | | Salinas | CA | 93906-4841 | marinavargas3232@gmail.com | First Class Mail and Email |
| 6167686 | Vasquez, Heriberto P | 914 Walnut Dr | | Arvin | CA | 93203-2032 | | First Class Mail |
| 6167112 | Vasquez, Ophelia | 166 S Madera Ave Apt 81 | | Kerman | CA | 93630-1125 | | First Class Mail |
| 6169093 | Vaysman, Zinaida | 111 Jones St Apt 507 | | San Francisco | CA | 94102-3966 | alla0308@list.ru | First Class Mail and Email |
| 6160707 | Vega, Charles | 1206 W Nelson Ave | | Fowler | CA | 93625-4412 | chuckvega3@gmail.com | First Class Mail and Email |
| 6160899 | Velasco, Teresa | 754 P St | | Firebaugh | CA | 93622 | | First Class Mail |
| 6160899 | Velasco, Teresa | PO Box 422 | | Firebaugh | CA | 93622-0422 | | First Class Mail |
| 6164814 | Velasquez, Delfina | 110 W Alvin Dr Apt D | | Salinas | CA | 93906-8367 | | First Class Mail |
| 6158635 | Vigil, Rogelio | 2531 Dobbins Ln | | Riverbank | CA | 95367-2725 | | First Class Mail |
| 6171232 | Villagran, Samuel | 100 Hunter Ave | | Oakland | CA | 94603-2031 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 185 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6172517 | Villasana, Luis | PO Box 993 | | Wasco | CA | 93280-0993 | | First Class Mail |
| 6160519 | Vizcarra, Mariana | 225 41st St Apt 614 | | Oakland | CA | 94611-5665 | | First Class Mail |
| 6160860 | Vo, Anh | 1520 E Capitol Expy Spc 183 | | San Jose | CA | 95121-1820 | anhvo007@yahoo.com | First Class Mail and Email |
| 6161372 | Vo, Hoa Van | 655 Cherry St | | Novato | CA | 94945-2523 | | First Class Mail |
| 6160226 | Vonbehren, Marilyn | 725 Pinewood Ct Unit 9 | | Williams | CA | 95987-5113 | | First Class Mail |
| 6172128 | Vrenios, Jay G | 950 W Cypress Rd | | Oakley | CA | 94561-2115 | | First Class Mail |
| 6172128 | Vrenios, Jay G | Independent | P.O Box 1135 | Antioch | CA | 94509 | jimmy2tyme1@yahoo.com | First Class Mail and Email |
| 6162488 | VU, RHONDA | 38513 FREMONT BLVD | | FREMONT | CA | 94536-6032 | VURHONDA@Hotmail.com | First Class Mail and Email |
| 6161189 | VUE, VAHMENG | 9 PENASCO CT | | SACRAMENTO | CA | 95833-1753 | VAHMENG@AOL.COM | First Class Mail and Email |
| 6169029 | Wahner, Jean | 6200 Lancaster Dr | | Paradise | CA | 95969-3515 | | First Class Mail |
| 6165545 | Wallick, Glenette D | 519 W 4th St | | Stockton | CA | 95206-1928 | wglenette@yahoo.com | First Class Mail and Email |
| 6169128 | WALTON, EDNA | 834 E LORENA AVE | | FRESNO | CA | 93706-4130 | | First Class Mail |
| 6169128 | WALTON, EDNA | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | | First Class Mail |
| 6169053 | WARE, N W | 18 CLIPPER ST | | SAN FRANCISCO | CA | 94114-3914 | nanwebware@sbcglobal.net | First Class Mail and Email |
| 6158806 | Warren, Dianne | 1751 Carroll Ave Apt 324 | | San Francisco | CA | 94124-2979 | | First Class Mail |
| 6167030 | Washington, Patricia | 15730 Marcella St | Apt 1 | San Leandro | CA | 94578-2170 | | First Class Mail |
| 6167562 | Watson, Melissa | 950 Beltline Rd | | Redding | CA | 96003-1973 | homerchick99@hotmail.com | First Class Mail and Email |
| 6162558 | Way, Marjorie | 650 Peartree Dr | | Watsonville | CA | 95076-3632 | | First Class Mail |
| 6168517 | Wayne, Don H | Helen E Sokol | 2664 Ptarmigan Dr Apt 1 | Walnut Creek | CA | 94595-3117 | don@donwayne.com | First Class Mail and Email |
| 6167122 | Webber, Prince E | 905 Pacheco Rd apt A | | Bakersfield | CA | 93307-5189 | prince.webber@yahoo.com | First Class Mail and Email |
| 6160884 | WEBSTER, SHEILA | 1727 LUCERNE AVE | | DOS PALOS | CA | 93620-2625 | SHEILAWEBSTER738@GMAIL.COM | First Class Mail and Email |
| 6170670 | Wendling Jr, Bernhart | 5654 Juniper St | | Chino | CA | 91710-1940 | | First Class Mail |
| 6168574 | Wener, Michael | 3014 Grey Eagle Dr | | Walnut Creek | CA | 94595-3908 | doctormdw@gmail.com | First Class Mail and Email |
| 6170311 | Whaley, Charles A | 2662 Sonoma Way | | Pinole | CA | 94564-1216 | marinechuck@gmail.com | First Class Mail and Email |
| 6166777 | Wheeler, Carmen | 1100 Howe Ave Apt 352 | | Sacramento | CA | 95825-3429 | | First Class Mail |
| 6174310 | White Sr, Lamont | 2493 Lancaster Dr Apt 33 | | Richmond | CA | 94806-3083 | | First Class Mail |
| 6168978 | White, Erma | 3420 Deer Valley Rd Apt 101 | | Antioch | CA | 94531-6691 | | First Class Mail |
| 6172464 | Whiteside, Collette V | PO Box 66074 | | Stockton | CA | 95206 | | First Class Mail |
| 6158011 | Wiggins, La Tanya | 730 Drake Ave | | Sausalito | CA | 94965 | Tbabywig1@yahoo.com | First Class Mail and Email |
| 6170125 | Wilczak, Vivian | 7835 Prestwick Cir | | San Jose | CA | 95135-2143 | wilczak_vivian@comcast.net | First Class Mail and Email |
| 6172454 | Wilkerson, Margaret | 909 24th St | | Oakland | CA | 94607-3403 | | First Class Mail |
| 6172713 | Williams, Annie | 4719 50th Ave Apt 87 | | Sacramento | CA | 95823-1347 | | First Class Mail |
| 6167692 | Williams, Bridgette M | 241 6th St | Apt 610 | San Francisco | CA | 94103-4048 | wbridgette845@gmail.com | First Class Mail and Email |
| 6165254 | Williams, Gregory R. | 5950 Marshall St | | Oakland | CA | 94608-2220 | | First Class Mail |
| 6169521 | Williams, John C | 6002 Warren Ridge Dr | | Bakersfield | CA | 93313-5936 | | First Class Mail |
| 6161740 | Williams, Linda M | 95 Garrison Ave | | San Francisco | CA | 94134-3200 | l-linda@sbcglobal.net | First Class Mail and Email |
| 6170540 | Williams, Mitch | 15740 Milbank St | | Encino | CA | 91436-1637 | | First Class Mail |
| 6162409 | Williams, Syrece | 22 Benicia Rd | | Vallejo | CA | 94590-7002 | syrece_williams@comcast.net | First Class Mail and Email |
| 6165556 | Wilson, Elizabeth | 6039 Southerness Dr | | El Dorado Hills | CA | 95762-7690 | elizabethwilson1962@gmail.com | First Class Mail and Email |
| 6171420 | Wilson, Sabrina | 378 St. Michelle Ct. | | Merced | CA | 95348-3360 | sabrunahts.net@gmail.com | First Class Mail and Email |
| 6162593 | Win-Cowl PhD, Monica | 3000 Altos Ave Apt 4 | | Sacramento | CA | 95815-1157 | | First Class Mail |
| 6168538 | Windham-Orebaugh, Latasha | 3409 65th St | | Sacramento | CA | 95820-2028 | latashawindham@gmail.com | First Class Mail and Email |
| 6161470 | Wong, Henry | 726 Oak Grove Ave APT 2 | | Menlo Park | CA | 94025-4343 | henry_k_wong@yahoo.com | First Class Mail and Email |
| 6162876 | Wong, Man K | 14835 E 14th St Apt 25 | | San Leandro | CA | 94578-2986 | | First Class Mail |
| 6161987 | Wood, Karen | 3709 3rd Ave | | Sacramento | CA | 95817-2901 | kljasper@yahoo.com | First Class Mail and Email |
| 6164688 | Wright, Jennifer | 6206 Potrero Dr | | Newark | CA | 94560-5620 | jenniferyueh@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6160806 | Wroobel, Victor R | 17100 Knollview Dr | | Hidden Valley Lake | CA | 95467-8072 | victorwroobel@gmail.com | First Class Mail and Email |
| 6169255 | Wu, Jennifer | 1336 Grand Ave | | Piedmont | CA | 94610-1020 | Jenny422578@gmail.com | First Class Mail and Email |
| 6164385 | Wu, Jin Lei | 457 Westlake Ave | | Daly City | CA | 94014-1926 | ngdee8@gmail.com | First Class Mail and Email |
| 6160941 | Xiong, Chue | 2505 S Vagedes Ave | | Fresno | CA | 93706-4766 | | First Class Mail |
| 6167109 | Xiong, Kuoa | 52 E Dunn Ave #398 | | Fresno | CA | 93706 | | First Class Mail |
| 6172607 | Yacoub, Ghassan | Vera Novosel | 822 Andromeda Ln | Foster City | CA | 94404-2803 | gw.yacoub@me.com; vnovosel@yahoo.com | First Class Mail and Email |
| 6170486 | Yang, Chue Chao | 1167 S Peach Ave Apt 101 | | Fresno | CA | 93727-5353 | vang_xe@yahoo.com | First Class Mail and Email |
| 6159604 | YANG, CHUN GUANG | 1664 PINETREE CT | | SAN JOSE | CA | 95131-1935 | chg_yang@yahoo.com | First Class Mail and Email |
| 6168970 | Yarborough, Bradley | 500 Sunrise Ave Apt 23 | | Roseville | CA | 95661-4141 | | First Class Mail |
| 6159898 | YATES, DORIS | 22797 Atherton St | | Hayward | CA | 94541-6609 | | First Class Mail |
| 6161432 | Yee, Mike | 5920 Widgeon Ct | | Stockton | CA | 95207-4540 | flyman5920@aol.com | First Class Mail and Email |
| 6168521 | Yessner, Patty | 24021 Basin Harbor Ct | | Tehachapi | CA | 93561-9638 | yessner@sbcglobal.net | First Class Mail and Email |
| 6160962 | Yoeun, Rom | 1919 W Dakota Ave Apt 152 Bldg O | | Fresno | CA | 93705-2383 | romyoeun1@yahoo.com | First Class Mail and Email |
| 6158641 | Yoon, John Yk | Jean Yoon | 1635 Gloria Cir | Tracy | CA | 95377-7205 | yoonjeanyoung@gmail.com | First Class Mail and Email |
| 6162746 | Yosief, Rahel | 909 18th St Apt 103 | | Oakland | CA | 94607-3372 | rahel.tewolde@yahoo.com | First Class Mail and Email |
| 6169971 | Youhana, Peter | 1985 San Luis St Apt 142 | | Los Banos | CA | 93635-5461 | | First Class Mail |
| 6167309 | Youkhana, Elena | 4183 Fosberg Rd | | Turlock | CA | 95382-0371 | | First Class Mail |
| 6167460 | Younan, James | 1502 Quail Ct | | Turlock | CA | 95380-6521 | | First Class Mail |
| 6160045 | Young, Mavis J | 27267 Sleepy Hollow Ave S Apt 104 | | Hayward | CA | 94545-4318 | mavisyoung2003@yahoo.com | First Class Mail and Email |
| 6166708 | Youngblood, Desiree R | 2919 9th St Unit 216 | | Berkeley | CA | 94710-2733 | ms.desireeyoungblood@gmail.com | First Class Mail and Email |
| 6162420 | YU, SAI F | 1801 TULLY RD STE D-1 | | MODESTO | CA | 95350 | | First Class Mail |
| 6162420 | YU, SAI F | 557 E MARINERS CIR | | FRESNO | CA | 93730-0848 | sylvaniayu@gmail.com | First Class Mail and Email |
| 6158738 | Yuen, Jamie | 750 Sacramento ST Apt 202 | | San Francisco | CA | 94108-2520 | jyuen89@gmail.com | First Class Mail and Email |
| 6166789 | Zarate, Maria and Rodrigo | 2023 Loring Ct | | Ceres | CA | 95307-7405 | hernandezmireyayi@yahoo.com | First Class Mail and Email |
| 6167067 | Zarate, Rosa | 1030 W Orange St Apt 5 | | Santa Maria | CA | 93458-5454 | | First Class Mail |
| 6161240 | ZEPEDA, CATALINA ORTIZ | 11453 SPEEGLE ST | | CASTROVILLE | CA | 95012-2614 | | First Class Mail |
| 6161240 | ZEPEDA, CATALINA ORTIZ | NORMA HERNANDEZ | 1209 CABERNET DRIVE | GONZALES | CA | 93926 | 77NORMAHERNADEZ@GMAIL.COM | First Class Mail and Email |
| 6161935 | Zhang, Dong G | 4095 Deer Run Way | | Sacramento | CA | 95823-4415 | dongzhang01@gmail.com | First Class Mail and Email |
| 6166542 | Zhang, Xiang Guang | 4717 Percheron Dr | | Elk Grove | CA | 95757-3200 | | First Class Mail |
| 6169865 | Zhao, Lan | 3263 La Rochelle Way | | San Jose | CA | 95135-2385 | christinalanzhao@gmail.com; john660708@gmail.com | First Class Mail and Email |
| 6161281 | Zheng, Shu Ling | 799 Oak St Apt 303 | | San Francisco | CA | 94117-2584 | | First Class Mail |
| 6165589 | Zimmer, Helen | 477 Desert Gold Ter | | Brentwood | CA | 94513-6454 | helenz18@sbcglobal.net | First Class Mail and Email |
| 6161195 | Zoldi, Dumitra | 7201 Conrad Dr | | Sacramento | CA | 95828-3308 | | First Class Mail |

**Exhibit KK**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6179760 | Adams, Cynthia | General Delivery | | Oroville | CA | 95965-9999 | cynthiaadams0689@gmail.com | First Class Mail and Email |
| 6183809 | Alejandes, Jamie | 7844 Gardella Dr | | Dublin | CA | 94568-1810 | | First Class Mail |
| 6179158 | Allen, Roshell | 5809 Nogal Ave Apt D | | Bakersfield | CA | 93309-4471 | roshella85@yahoo.com | First Class Mail and Email |
| 7071034 | Almanza, Gisela | 313 11th St | | Orange Cove | CA | 93646 | | First Class Mail |
| 7071034 | Almanza, Gisela | 313 11th St | | Orange Cove | CA | 93646-2020 | giselabedolla21@gmail.com | First Class Mail and Email |
| 6182798 | Aloudi, Qeys | 2227 Chester Ln | | Bakersfield | CA | 93304-1920 | uberlyft10@yahoo.com | First Class Mail and Email |
| 6185610 | Alsaad, Yousef | 320 11th St | | San Francisco | CA | 94103-4314 | garagemarketSF320@gmail.com | First Class Mail and Email |
| 6177055 | Ambriz, Deborah S | 204 R St | | Merced | CA | 95341-6796 | deborah_ambriz@yahoo.com | First Class Mail and Email |
| 6184958 | Amin, Shamin | 2226 Chaparral Ct | | Lodi | CA | 95242-4100 | | First Class Mail |
| 6177186 | Anderson, Deion | Valerie Bailey | 5203 Grogan Dr | Bakersfield | CA | 93313-4575 | baileyvalerie565@gmail.com | First Class Mail and Email |
| 6178393 | Aridah, Farid | 751 Central Park Dr Unit #2922 | | Roseville | CA | 95678 | FARIDARIDAH@YAHOO.COM | First Class Mail and Email |
| 6177351 | Arroyos, Yajaira | Fernando Arroyos | PO Box 187 | Westley | CA | 95387 | | First Class Mail |
| 6183900 | Asefi, Rajeshni D | 38471 Berkeley Cmn | | Fremont | CA | 94536 | DandAlegacy@gmail.com | First Class Mail and Email |
| 6177519 | Ayers, Ryan | 121 Hope St | | Ramona | CA | 92065-3847 | ryancurtisayers@gmail.com | First Class Mail and Email |
| 6184781 | Barkefelt, Paula | 3101 Belle Terrace | | Bakersfield | CA | 93304-4105 | | First Class Mail |
| 7139653 | Beed, Peggy | 1264 P St Unit 112 | | Firebaugh | CA | 93622-2302 | p152beed@gmail.com | First Class Mail and Email |
| 6182639 | Beene, Johnny L | 1900 E St | | Fresno | CA | 93706-2010 | johnnybeene75@gmail.com | First Class Mail and Email |
| 6182639 | Beene, Johnny L | 1900 E Street | | Fresno | CA | 93706 | | First Class Mail |
| 6180528 | Beilby, James  B | 9587 Setina Pl | | Sacramento | CA | 95827-3910 | dnajms49@gmail.com | First Class Mail and Email |
| 6182587 | Beltran, Zoyla | 1221 MacArthur Blvd | | Oakland | CA | 94610-2846 | | First Class Mail |
| 6178551 | Benitez, Isabel | 1213 Corwin Dr | | Manteca | CA | 95337-8344 | | First Class Mail |
| 6179096 | Bermudez, Martha | 778 Kirkwood Ave | | San francisco | CA | 94124 | mcbermudez04@yahoo.com | First Class Mail and Email |
| 6179037 | Bornacelli, Darlene | 2600 San Leandro Blvd Apt 113 | | San Leandro | CA | 94578-5006 | darleneb27@gmail.com | First Class Mail and Email |
| 6183850 | Boyadzhian, Mary | 7625  N 1st St Apt 186 | | Fresno | CA | 93720-0908 | | First Class Mail |
| 6177617 | Bradford, Jan | PO Box 3021 | | Weaverville | CA | 96093-3021 | | First Class Mail |
| 6177617 | Bradford, Jan | PO Box 944 | | Fort Jones | CA | 96032 | bradford@snowcrest.net | First Class Mail and Email |
| 6177975 | Bravo, Maritza | 95 Barber Rd | | Covington | GA | 30016 | maritza_bravo@gmail.com | First Class Mail and Email |
| 6178755 | Brown, Sr., Geary L | PO Box 882181 | | San Francisco | CA | 94188-2181 | 6BTransportation94124@yahoo.com | First Class Mail and Email |
| 6177669 | Brown-Seaton, Elizabeth | 10860 San Pablo Ave | Apt 314 | El Cerrito | CA | 94530-2059 | swtlize@yahoo.com | First Class Mail and Email |
| 6177669 | Brown-Seaton, Elizabeth | 10860 San Pablo Ave. #314 | | El Cerrito | CA | 94530 | | First Class Mail |
| 6177164 | Bruessard, Jimmie | 4942 Ridgefield Cir | | Fairfield | CA | 94534-6432 | rapidreturn@msn.com | First Class Mail and Email |
| 7072195 | Byrne, Michael J | 7665 Cache Creek Way #6 | | Clearlake | CA | 93642 | | First Class Mail |
| 7072195 | Byrne, Michael J | PO Box 4142 | | Clearlake | CA | 95422-4142 | | First Class Mail |
| 6178565 | Carter, Camille | 3645 Dimond Avenue Apt 2 | | Oakland | CA | 94602-2239 | ccamill26@yahoo.com | First Class Mail and Email |
| 6183214 | Chen, Jian Q. | 711 Madison St Apt 7 | | Oakland | CA | 94607-4710 | | First Class Mail |
| 6178611 | Chevreuil, Judith A | Eric Chevreuil | 190 Bittercreek Dr. | Folsom | CA | 95630-2307 | wuestehu@aol.com | First Class Mail and Email |
| 6177444 | Chow, Dellen | 158 El Rancho Dr | | South San Francisco | CA | 94080-2170 | dchowq5@yahoo.com | First Class Mail and Email |
| 6185570 | Claudio, Linda D | 3960 N Fruit Ave Apt 112 | | Fresno | CA | 93705-2106 | lindaclaudio306@gmail.com | First Class Mail and Email |
| 6179272 | Collins, Renya | 1009 Howard St Apt 810 | | San Francisco | CA | 94103-3238 | | First Class Mail |
| 7071199 | Comer, Lorna B | 2810 37th St | | Sacramento | CA | 95817-2911 | | First Class Mail |
| 6184432 | Corona, Gina | 3808 Northview Dr | | Modesto | CA | 95355-1246 | flowerma59@gmail.com | First Class Mail and Email |
| 7071796 | Couto, Jimmy | 3900 Dillingham Ave | | Modesto | CA | 95357 | | First Class Mail |
| 7071796 | Couto, Jimmy | PO Box 577693 | | Modesto | CA | 95357 | tmartinho7@aol.com | First Class Mail and Email |
| 6184428 | Creer, Lawana | 811 Coral Dr | | Rodeo | CA | 94572-2014 | | First Class Mail |
| 6178211 | CUEVAS, MARIA RAQUEL | 10555 CREEKSIDE CIR | | OAKLAND | CA | 94603-2989 | Beautyr510@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 189
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6178710 | Dahn, Leanette | 2813 Atterbury Way | | Elk Grove | CA | 95758-6442 | laa1977@aol.com | First Class Mail and Email |
| 6177049 | Davis, Dishina | 339 JADE CIR | | VALLEJO | CA | 94590-8188 | dishinadavis@yahoo.com | First Class Mail and Email |
| 6177578 | Davis, Jennifer | 23 Dory Ln | | Foster City | CA | 94404-3987 | plugclap@gmail.com | First Class Mail and Email |
| 6178638 | Davis, Keionna | 612 1/2 Crawford St | | Bakersfield | CA | 93305-2610 | keionnadavis20@gmail.com | First Class Mail and Email |
| 6185708 | Davis, Lillie Jean | 1510 Hellings Ave | | Richmond | CA | 94801-2436 | lsang21477@att.net | First Class Mail and Email |
| 7139684 | Davis-Madison, Carol | 4303 E Donner Ave | | Fresno | CA | 93726 | mistyblu58@yahoo.com | First Class Mail and Email |
| 6178616 | Defranco, Anne | 548 Charlene Ln | | Grass Valley | CA | 95945-7858 | | First Class Mail |
| 6178616 | Defranco, Anne | 550 Charlene Ln | | Grass Valley | CA | 95949 | annedefranco@hotmail.com | First Class Mail and Email |
| 6184800 | Degroot, Maria | PO Box 4332 | | Stockton | CA | 95204-0332 | ria@morearty.com | First Class Mail and Email |
| 7072284 | Deng, Jin Ming | 621 35th St | | Richmond | CA | 94805-1753 | earing888@gmail.com | First Class Mail and Email |
| 7072352 | Desrosiers, Mathew | 316 Davis Ave | | Nampa | ID | 83651-2009 | staceygo2@hotmail.com | First Class Mail and Email |
| 6184939 | Dhillon, Gurinder K | 3313 N Maple Ave Apt 219 | | Fresno | CA | 93726-7218 | lakhwin701@gmail.com | First Class Mail and Email |
| 6177423 | Dillon, Patricia M | 210 S. Willow Ave Apt 116 | | Fresno | CA | 93727-3731 | patriciadillon@fresnounified.org | First Class Mail and Email |
| 6180018 | Douglas, Tony | 2725 Vallejo Ct | | Antioch | CA | 94531-9070 | tntdouglas@att.net | First Class Mail and Email |
| 6178070 | Douglass, Gwen | 225 Miramonte Rd | | Walnut Creek | CA | 94597-3468 | | First Class Mail |
| 6179852 | Edeza, Ida | 1185 Monroe St | Apt 48 | Salinas | CA | 93906-3554 | | First Class Mail |
| 6179852 | Edeza, Ida | 1515 Vosti Ave | | Soledad | CA | 93960 | perkinsida70@gmail.com | First Class Mail and Email |
| 6180545 | Edwards, Veretta | 2476 Tennessee St | | Vallejo | CA | 94591-4860 | veretta144@gmail.com | First Class Mail and Email |
| 7072953 | Egan, Daniel M | 626 Rollingwood Dr | | Vallejo | CA | 94591-6736 | egan550@gmail.com | First Class Mail and Email |
| 6177615 | Enser, Dru | 2351 Wyda Way, Apt 413 | | Sacramento | CA | 95825-1602 | dru011@gmail.com | First Class Mail and Email |
| 6183221 | Erickson, Kate | 22613 Woodridge Dr Apt 18 | | Hayward | CA | 94541-3261 | | First Class Mail |
| 6183221 | Erickson, Kate | 4277 Moreland Dr. | | Castro Valley | CA | 94546 | kerickson510@gmail.com | First Class Mail and Email |
| 6177487 | Esleim, Hanadi | 95 Professional Center Pkwy Apt A209 | | San Rafael | CA | 94903-2752 | hanadianan@hotmail.com | First Class Mail and Email |
| 6180116 | Evans, Mary | Carl Evans | 4425 Belle Ter Apt 1 | Bakersfield | CA | 93309-3953 | mevans147@yahoo.com | First Class Mail and Email |
| 6179133 | Exum, Antonio | PO Box 19068 | | Fresno | CA | 93790-0068 | | First Class Mail |
| 6179146 | Exum, Gracie | PO Box 19068 | | Fresno | CA | 93790-0068 | | First Class Mail |
| 6185742 | Faatiliga, Yvette | 5670 Allen Ave Apt 4 | | San Jose | CA | 95123-2610 | yfaatiliga68@gmail.com | First Class Mail and Email |
| 6183627 | Fletcher, Alison | 1039 Leo Way | | Oakland | CA | 94611-1917 | aefletch@aol.com | First Class Mail and Email |
| 6178213 | Flores, Lorena Amador | Cesar Tena Tapia | 44 Lunsford Dr Apt A | Salinas | CA | 93906-4076 | | First Class Mail |
| 6177328 | Fong, Susan | 74 Glover St | | San Francisco | CA | 94109-2105 | susanwfong@gmail.com | First Class Mail and Email |
| 6178223 | GANDY, ROLAND | 2201 WILSON RD | | BAKERSFIELD | CA | 93304-5039 | | First Class Mail |
| 6179292 | Garcia, Margaret R | 1220 Kurt Ave | | Modesto | CA | 95350-5619 | | First Class Mail |
| 6180060 | Gill, Amrit Pal | 3658 Figueroa Dr | | San Leandro | CA | 94578-4043 | a.gill28@yahoo.com | First Class Mail and Email |
| 6177106 | Goff, Carl | Cindy Goff | 3133 Stope Dr | Placerville | CA | 95667-7938 | carlleegoff@gmail.com | First Class Mail and Email |
| 6177416 | Gomez, Moises | PO Box 187 | | Westley | CA | 95387-0187 | | First Class Mail |
| 6180099 | Griffith, Melanie | No address provided | | | | | mochamadmel@aol.com | First Class Mail and Email |
| 6177087 | Grigsby, Bobby | 2247 Sandcastle Way | | Sacramento | CA | 95833-3415 | cruzadrian150@gmail.com | First Class Mail and Email |
| 6178823 | Gunnia, Shyamala | 275 Tradewinds Dr Apt 12 | | San Jose | CA | 95123-6032 | sgunnia@gmail.com | First Class Mail and Email |
| 6177332 | Harris, Tonie Lynn | 1721 University Ave. #303 | | Berkeley | CA | 94703 | | First Class Mail |
| 6177332 | Harris, Tonie Lynn | PO Box 158 | | Berkeley | CA | 94701-0158 | TonieHarris68@gmail.com | First Class Mail and Email |
| 6179436 | Hermoso, Josephine | Ricky Hermoso | 968 Gellert Boulevard | Daly City | CA | 94015-2854 | joricky1011@yahoo.com | First Class Mail and Email |
| 6178692 | Holley, Shanikkia | 3706 El Alisal St | | Bakersfield | CA | 93304 | sholley355@yahoo.com | First Class Mail and Email |
| 7072743 | Hook, Georgia | 133 Southern Cross Ct | | Roseville | CA | 95747-8059 | mcnurtys.co@gmail.com | First Class Mail and Email |
| 6177571 | Hosey, Debra | 2401 S M St Apt 13 | | Bakersfield | CA | 93304-5173 | | First Class Mail |
| 7071206 | Howard, Zakiyyah | PO Box 23 | | Citrus Heights | CA | 95611-0023 | kiyyaht1983@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6182778 | Hudson, Patricia | 1075 Leconte Ave | | San Francisco | CA | 94124 | | First Class Mail |
| 6180126 | Huesca, Mary | 3943 E Verrue Ave | | Fresno | CA | 93702-2845 | mary-alanis@sbcglobal.net | First Class Mail and Email |
| 6183091 | Inboon, Kham | 2933 E Gilbert Ave | | Fresno | CA | 93721-2419 | Tim93721@yahoo.com | First Class Mail and Email |
| 6182728 | Inboon, La | 2779 E Weldon Ave Apt C | | Fresno | CA | 93703-2229 | tim93727@yahoo.com | First Class Mail and Email |
| 6179723 | Jackson, Robert | 3615 Turner Drive | | North Highlands | CA | 95660 | | First Class Mail |
| 6179723 | Jackson, Robert | 715 Lemon St | | Vallejo | CA | 94590-7244 | mcprlj@aol.com | First Class Mail and Email |
| 7073860 | Jacobsen, Tressie E | 24635 Woodacre Ave | | Hayward | CA | 94544-1113 | | First Class Mail |
| 6183744 | Johnston, Debbie | 1251 David Dr | | Oakdale | CA | 95361-2675 | TNDJohnston85@gmail.com | First Class Mail and Email |
| 6184783 | Jordan, Simone L | 2331 92nd Ave | | Oakland | CA | 94603-1858 | Doreldejan@yahoo.com | First Class Mail and Email |
| 6177653 | Jurado, Doreen | 121 Felix St Apt 14 | | Santa Cruz | CA | 95060-4825 | juradoprop@comcast.net | First Class Mail and Email |
| 6177472 | Kastenek, Marie | 560 Dos Cerros Corte | | Arroyo Grande | CA | 93420-1963 | | First Class Mail |
| 6183011 | Kopping, Kristin L | 3393 E YESTERNIGHT ST | | MERIDIAN | CA | 83642-7870 | | First Class Mail |
| 6183011 | Kopping, Kristin L | 5499 S. Morrow Ave | | Boise | ID | 83709 | | First Class Mail |
| 6177489 | Labrador, Maribel | 2173 Beau Pre St | | Stockton | CA | 95206-4720 | | First Class Mail |
| 6177529 | Lagrutta, Carlin R | 150 E Fargo St | | Stockton | CA | 95204-2014 | | First Class Mail |
| 6177485 | Lai, Jessie | 11007 Fern Terrace Dr. | | Houston | TX | 77075 | | First Class Mail |
| 6177485 | Lai, Jessie | 385 Vista Roma Way Unit 328 | | San Jose | CA | 95136-4438 | jessie.lai7@gmail.com | First Class Mail and Email |
| 6177565 | Lawson, Lannette | 1617 Deems St | | Pittsburg | CA | 94565-3922 | lilmelawson2@gmail.com | First Class Mail and Email |
| 6184976 | Lees, Jeremy | 2089 N Feland Ave | | Fresno | CA | 93722-5502 | testerjoanne723@gmail.com | First Class Mail and Email |
| 6177535 | Lewis, Kamilah | Dwayne Kent | 2635 Mathews St | Berkeley | CA | 94702-2242 | raymond@raymondlewis.com | First Class Mail and Email |
| 6177535 | Lewis, Kamilah | Sandra Jemerson, Owner/Operator Day Care | J. Day Care & Services, 776 60th St | Oakland | CA | 94702 | kamilahrae@gmail.com; kentdwayne@yahoo.com | First Class Mail and Email |
| 6182732 | Lillian Rodriquez, Deceased | 217 Eugene Ave | | Mount Shasta | CA | 96067-2622 | | First Class Mail |
| 6179807 | Lin, Anna Lee | 1181 Cherrybrooke Cmns | | San Leandro | CA | 94578-1981 | vylin03@msn.com | First Class Mail and Email |
| 6177476 | Lockett, Aldinette | PO Box 326 | | Salinas | CA | 93902-0326 | aldinette@outlook.com | First Class Mail and Email |
| 6178783 | Lockhart, Darryl W | 4534 W Palo Alto Ave Apt 208 | | Fresno | CA | 93722-2908 | | First Class Mail |
| 6182936 | Loggins, Matthew Lee | 229 San Juan Grade Rd | | Salinas | CA | 93906-1647 | | First Class Mail |
| 6178116 | Long, Lenore | Rachel Long | 749 27th St | San Francisco | CA | 94131-1812 | rlovelight@gmail.com; slader36@gmail.com | First Class Mail and Email |
| 6178757 | Lopez, Angelica | 2848 Maple Ave | | Merced | CA | 95348-3676 | angelicalopez800@gmail.com | First Class Mail and Email |
| 7072233 | Lopez, Baleriana | 9288 Emerald Vista Dr | | Elk Grove | CA | 95624-2838 | sujeiri2001@yahoo.com | First Class Mail and Email |
| 6176959 | Lucas, Porsche | 908 Snead Dr | | Modesto | CA | 95351 | porschelucass@gmail.com | First Class Mail and Email |
| 6182562 | Madrid, Christina | PO Box 8094 | | Stockton | CA | 95208-0094 | cmadrid1908@gmail.com | First Class Mail and Email |
| 6178827 | Marciel, Antonio | 118 S J St #102 | | Madera | CA | 93637-4509 | | First Class Mail |
| 6182581 | Martin, Beverly | 2909 Quinter Way | | Sacramento | CA | 95835-1801 | beverly_75@msn.com | First Class Mail and Email |
| 6183007 | Martinez Rivera, Manuel | Josefina Rodriguez | 1625 Sierra Ave | Napa | CA | 94558-2836 | josefina.rdriguez70@gmail.com | First Class Mail and Email |
| 6179231 | Matthews, Qisha | 8161 Palisades Dr Apt 202 | | Stockton | CA | 95210-3042 | Qishamatthews@yahoo.com | First Class Mail and Email |
| 6182619 | Mazula, Anatoly | 4238 Cortright Way | | North Highlands | CA | 95660-3549 | | First Class Mail |
| 6174841 | McCallister, Dr. J. L | DBA: Livermore Chiropract | 1748 Peary Way | Livermore | CA | 94550-5613 | jlmccallister@sbcglobal.net | First Class Mail and Email |
| 7071878 | Mcconico, Kim | 525 Sunnyview DR | Apt 301 Bldg E | Pinhole | CA | 94564 | angela.mcconico@yahoo.com | First Class Mail and Email |
| 6177508 | McGowan, Frederick | 3313 N Maple Ave Apt 206 | | Fresno | CA | 93726-7216 | | First Class Mail |
| 7139647 | Medina, Rudy | 2400 Whitley Ave Apt 109 | | Corcoran | CA | 93212-2035 | | First Class Mail |
| 6177036 | Melendraz, Maria M | 1195 E Hanford Armona Rd Apt 224 | | Lemoore | CA | 93245-4712 | | First Class Mail |
| 6182716 | Melgar, Maria Isabelle | & Omar Jonathan Melgar | 720 Syrah Ct | Los Banos | CA | 93635-6387 | omarisabel@aol.com | First Class Mail and Email |
| 7072978 | Mendoza, Rosemary | 440 Buena Vista Blvd | | Bakersfield | CA | 93307-9212 | rosed777@yahoo.com | First Class Mail and Email |
| 6178593 | Michiels, Katherine | 446 Liberty St | | San Francisco | CA | 94114-2949 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 191
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6178593 | Michiels, Katherine | President | 1335 Guerrero St. | San Francisco | CA | 94110 | kmmichiels@gmail.com | First Class Mail and Email |
| 6182635 | Milton, Zedolion | 2737 29th Ave | | Sacramento | CA | 95820-6322 | | First Class Mail |
| 6184862 | Mohammad, Gul | 23540 Maud Ave | | Hayward | CA | 94541-4520 | gnmohammed0704@yahoo.com | First Class Mail and Email |
| 7147072 | Montgomery, Quincy | 601 Cannery Ave | Apt 353 | Sacramento | CA | 95811-0255 | montgomeryq6@gmail.com | First Class Mail and Email |
| 6179702 | Morales, Gloria | 11015 Vista Ridge Dr | | Bakersfield | CA | 93311-3237 | moralesgloria548@gmail.com | First Class Mail and Email |
| 6178057 | Moran, Steve L | 9428 Washington St | | Upper Lake | CA | 95485-9263 | | First Class Mail |
| 6178563 | Morrison, Marques | 630 A St Apt 24 | | Bakersfield | CA | 93304-1953 | faustgrail@gmail.com | First Class Mail and Email |
| 6179414 | Morse, Janet | 9691 Bob White Ln | | Terrell | TX | 75161-0218 | morsejan@ymail.com | First Class Mail and Email |
| 6177459 | Munoz, Arturo | 1721 Klamath Dr | | Salinas | CA | 93906-2152 | artm@oceanmist.com | First Class Mail and Email |
| 6177457 | Munoz, Maria | 1721 Klamath Dr | | Salinas | CA | 93906-2152 | | First Class Mail |
| 7461394 | Murray, Yolanda M | 1926 Alcatraz Ave Apt 2 | | Berkeley | CA | 94703-2731 | | First Class Mail |
| 7139771 | Nardico, Christine | 2601 Sinclair Ave Apt 6 | | Concord | CA | 94519-2648 | christinelnardico@gmail.com | First Class Mail and Email |
| 7073628 | Nguyen, Vinh | 1249 Fleming Ave | | San Jose | CA | 95127-3616 | quocvinh@yahoo.com | First Class Mail and Email |
| 6177403 | Nishimura, Sean | 2167 Laurelei Ave | | San Jose | CA | 95128-1436 | nshigarn@aol.com | First Class Mail and Email |
| 6177567 | Noriega, Mary | 2444 Foxglove Way | | Madera | CA | 93637-4925 | mnoriega@ymail.com | First Class Mail and Email |
| 6183904 | Nunely, Kathy | 10 Wild Peach Lane | | Wellington | NV | 89444 | momof3916@gmail.com | First Class Mail and Email |
| 6179419 | Nunes, Gerald A | 1472 Fairhaven Ct | | San Jose | CA | 95118-1114 | | First Class Mail |
| 7071438 | Nusink, Adrienne | 915 Brookfield Dr | | Clovis | CA | 93612-1911 | palacehell@gmail.com | First Class Mail and Email |
| 7072942 | Nute, Wame | 2337 52nd Avenue | | Sacramento | CA | 95822 | | First Class Mail |
| 7072942 | Nute, Wame | 5170 Scarborough Way | | Sacramento | CA | 95823-4135 | natkim.nk@gmail.com | First Class Mail and Email |
| 6177574 | Oaxaca, Inez | 4247 W Weldon Ave | | Fresno | CA | 93722-5472 | | First Class Mail |
| 6182810 | O'Neill, Helen A | 74711 Dillon Rd SPC 416 | | Desert Hot Springs | CA | 92241-7908 | mendohop@gmail.com | First Class Mail and Email |
| 6179922 | Paredes, Ana Ruth | 320 Washington St Apt 303 | | Daly City | CA | 94015-1974 | | First Class Mail |
| 6182885 | Partain, Lucas A | 2968 Aetna Way | | San Jose | CA | 95121-2303 | vz123mom@gmail.com | First Class Mail and Email |
| 6177647 | Pena, Sandra | 541 Osprey Dr | | Patterson | CA | 95363-8713 | s.pena49@yahoo.com | First Class Mail and Email |
| 6177358 | Perez, Gamaliel | 1104 Invermay St | | Bakersfield | CA | 93312-5745 | monicadsl@yahoo.com | First Class Mail and Email |
| 6177189 | Perez, Haydee | 376 Hibiscus Ln | | Suisun City | CA | 94585-3813 | hkperez26@yahoo.com | First Class Mail and Email |
| 6184881 | Perez, Wynonna | 716 Warford Ave | | Vallejo | CA | 94591-4806 | perezw38@gmail.com | First Class Mail and Email |
| 6176420 | Perry, Richard | 2004 E Lone Tree Parkway | | Eagle Mountain | UT | 84005 | rickperryz@surewest.net | First Class Mail and Email |
| 6180110 | Pfaus, Greg | 1975 42nd St | | Evans | CO | 80620 | | First Class Mail |
| 6180110 | Pfaus, Greg | 1975 42nd St | | Evans | CO | 80620-9568 | gpfaus@gmail.com | First Class Mail and Email |
| 7073801 | Pierson, Stacy | PO Box 1202 | | Angels Camp | CA | 95222-1202 | slapyousillychile@rocketmail.com | First Class Mail and Email |
| 6184775 | Priest, Claudrina Nicole | 1724 68th Ave | | Oakland | CA | 94621-3416 | claudrina33@yahoo.com | First Class Mail and Email |
| 6178718 | Qudus, Wasil | 122 Amber Sky | | Irvine | CA | 92618-4800 | qwasil@yahoo.com | First Class Mail and Email |
| 6179094 | Ramirez Rivas, Maria A | 3506 Mont Blanc Terrace | | Bakersfield | CA | 93306 | Mariarivas3506@gmail.com | First Class Mail and Email |
| 6184923 | Ramos, Antonio | 35 E Gish Rd Apt 306 | | San Jose | CA | 95112-4850 | da_mexican2003@mail.com | First Class Mail and Email |
| 6184865 | Rankin, Ernest | 835 Madigan Ave | | Concord | CA | 94518-2128 | eerluv2sell@yahoo.com | First Class Mail and Email |
| 7072218 | Rapp, Judy | 3003 Olin Ave Unit 318 | | San Jose | CA | 95128-2440 | jmrca2015@yahoo.com | First Class Mail and Email |
| 6179785 | Ray, Nakisha | 3222 E Normal Ave | | Fresno | CA | 93703-3120 | kisharay8@gmail.com | First Class Mail and Email |
| 7073957 | Reid, Christine | 5165 Roundup Way | | Antioch | CA | 94531-8475 | | First Class Mail |
| 6177336 | RENDON, LORENZO | 1480 MARIPOSA WAY | | FAIRFIELD | CA | 94533-9755 | lorenzo.rendon@yahoo.com | First Class Mail and Email |
| 6177545 | Renteria, Jesus | Ysmelda Cardenas | 406 A St | Bakersfield | CA | 93304-1907 | | First Class Mail |
| 6182615 | Reyes, Montgomery | 27261 Sleepy Hollow Ave S Apt 201 | | Hayward | CA | 94545-4317 | | First Class Mail |
| 6180561 | Reyes, Yolanda | 1680 S Waverly LN | | Fresno | CA | 93727-6141 | reyes.yolanda31@yahoo.com | First Class Mail and Email |
| 6178818 | Reynoso, Ana | 12708 Alta Dr | | Cutler | CA | 93615-2112 | ar3001841@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 192 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6184796 | Rivera, Boris | 6300 Ocean Jasper Dr | | Bakersfield | CA | 93313-5306 | borispr7@gmail.com | First Class Mail and Email |
| 6182597 | Robert Lazzarini, Deceased | 60120 Ridgeview Dr E | | Bend | OR | 97702-9740 | | First Class Mail |
| 6178578 | Robinson, Nicole | 104 Roseburg Way | | Fairfield | CA | 94534-2990 | nikkicola3@aol.com | First Class Mail and Email |
| 6178716 | Rodriguez, Arturo | 55 Laguna St Apt 301 | | San Francisco | CA | 94102-6346 | arturosfo@aol.com | First Class Mail and Email |
| 7073311 | Rogers, C | 1019 Vallejo St | | San Francisco | CA | 94133-3609 | | First Class Mail |
| 6178634 | Rooney, Kevin | 2114 59th St | | Sacramento | CA | 95817-1742 | kevroon@hotmail.com | First Class Mail and Email |
| 6178102 | Ruff, Wille Ray | 41 E Byrd Ave | | Fresno | CA | 93706-4726 | | First Class Mail |
| 7072174 | Sampson, Misty D | 1675 Vernon St Unit 18 | | Roseville | CA | 95678-3966 | mistyburroway@gmail.com | First Class Mail and Email |
| 6184962 | Sanchez, Nira | 1449 Chianti Dr | | Livingston | CA | 95334-9470 | nirasanchez@yahoo.com | First Class Mail and Email |
| 6180123 | Sandate, Elizabeth | 1928 E Muncie Ave | | Fresno | CA | 93720-2340 | Liz@angelsofgrace.com | First Class Mail and Email |
| 6177609 | Sandoval, Gerardo C | 317 2nd Ave | | San Francisco | CA | 94118 | sandoval101@yahoo.com | First Class Mail and Email |
| 6178682 | Sangha, Daljit | 2309 Wise Oak Ln | | Ceres | CA | 95307-7139 | | First Class Mail |
| 6184453 | Santos, Nallely | 2073 Santa Rita St Apt 112 | | Salinas | CA | 93906-1929 | | First Class Mail |
| 6178130 | Saverimuthu, Logan | 5675 La Seyne Pl | | San Jose | CA | 95138-2240 | 323NATN@gmail.com | First Class Mail and Email |
| 6179768 | Scott, George S | 28604 Venus St | | Hayward | CA | 94544-5941 | jenny36802@gmail.com | First Class Mail and Email |
| 6180232 | Scurlock, Ronald | 40 Park Vista Circle | | Sacramento | CA | 95831 | ronald.scurlock@gmail.com | First Class Mail and Email |
| 6178714 | Sears, Janet | 603 Avalon St | | Morro Bay | CA | 93442-1771 | janetdianeslo@yahoo.com | First Class Mail and Email |
| 6179854 | Sejour, Dieuveny | 1851 70th Ave | | Oakland | CA | 94621-3409 | dieuvenysejour@yahoo.com | First Class Mail and Email |
| 6178860 | Sharp, Barbara | 1032 Stokes Ave | | Santa Maria | CA | 93454-3266 | | First Class Mail |
| 6183922 | Shelley, Gradell | 1211 Shell Ct | | Fairfield | CA | 94533-7077 | gputher101@aol.com | First Class Mail and Email |
| 6183758 | Sherpa, Pasang | 944 Allview Ave | | El Sobrante | CA | 94803-1001 | | First Class Mail |
| 6184445 | Sifuentes, Maria | 7537 Rogers Ln Apt 3 | | Gilroy | CA | 95020-5828 | msifuentes11@hotmail.com | First Class Mail and Email |
| 7072396 | Silverman, Alan | 1444 9th Ave | | San Francisco | CA | 94122-3607 | | First Class Mail |
| 6177555 | Singh, Ranjina D | 1219 Malio Dr Apt 101 | | Clovis | CA | 93612-2506 | balrup_suva_3@comcast.net | First Class Mail and Email |
| 6180543 | Smith, Dennis | 1091 Bush St | Apt 303 | San Francisco | CA | 94109-6261 | Dennis.Smith2@DignityHealth.org | First Class Mail and Email |
| 6178834 | So, Magdalena | 153 Sunset Ave | | Sunnyvale | CA | 94086-5901 | mag_sos@yahoo.com | First Class Mail and Email |
| 6182591 | Solis, Tammy | 1865 Josephine Ave | | Corcoran | CA | 93212-3509 | | First Class Mail |
| 6176250 | Spaniak-Khrimyan, Stephanie | 3731 S Port Dr | Apt 93 | Sacramento | CA | 95826-5121 | stephaniekhrimyan@gmail.com | First Class Mail and Email |
| 6176250 | Spaniak-Khrimyan, Stephanie | 3731 S. Port #93 | | Sacramento | CA | 95826 | | First Class Mail |
| 6174943 | Stafford, Homer | 802 Kirkham Way Bldg B9 # 90 | | Oakland | CA | 94607-2120 | | First Class Mail |
| 6182889 | Steens, Lawanda M | 2625 F. Coffee Rd #106 | | Modesto | CA | 95355 | lawandasteens@yahoo.com | First Class Mail and Email |
| 6179290 | Stephens, Candace | 1070 W Griffith Way Apt 126 | | Fresno | CA | 93705-2536 | | First Class Mail |
| 6178746 | Stewart, Roderick | 3706 El Alisal Street | | Bakersfield | CA | 93304-6303 | ROGARDAT@YAHOO.COM | First Class Mail and Email |
| 6184823 | Stikkelman, Chris | 3378 Shenandoah Ave | | Simi Valley | CA | 93063-3149 | astikkelman@gmail.com | First Class Mail and Email |
| 6178332 | Suh, Andrew | 5797 Beswick Dr | | San Jose | CA | 95123-3610 | buzzking00@gmail.com | First Class Mail and Email |
| 6175755 | Szumiloski, Kathryn | 459 Northlake Village Ct | | Okatie | SC | 29909-6551 | 1942zoomer@gmail.com | First Class Mail and Email |
| 6179286 | Tanner, Gail | 3115 Finnian Way Apt 341 | | Dublin | CA | 94568-8671 | | First Class Mail |
| 6175351 | Tate, Michael | 1680 SW Burlington St | | Port Saint Lucie | FL | 34984 | | First Class Mail |
| 6175351 | Tate, Michael | Michael B. Tate | 1680 SW BURLINGTON ST | PORT ST LUCIE | FL | 34984-3559 | | First Class Mail |
| 6184941 | Terry, Jean S | 620 N 34th Ave | Apt 224 | Yakima | WA | 96982-6338 | | First Class Mail |
| 6176264 | Tesema, Meleshw Demelash | 9274 Franklin Blvd Apt 254 | | Elk Grove | CA | 95758-5910 | elsatesema2014@yahoo.com | First Class Mail and Email |
| 6178126 | Thi Ta, Tuyet | 2554 S King Rd Apt 209 | | San Jose | CA | 95122-1827 | | First Class Mail |
| 6184860 | Thomas, Erica | 1580 Morse Ave Apt 10 | | Sacramento | CA | 95864-2760 | | First Class Mail |
| 6174809 | Thomas, Joseph Phillip | 1420 Lakeshore Ave Apt 17 | | Oakland | CA | 94606-1641 | | First Class Mail |
| 6178084 | THOMAS, RUTHIE | 8250 TOULOUSE WAY | | STOCKTON | CA | 95210-2247 | rthomas857@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 193
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6184982 | Thomas, Sheri | 932 Bernard St Apt B | | Bakersfield | CA | 93305-3344 | sheri_thomas572@yahoo.com | First Class Mail and Email |
| 6174523 | Torres, Margaret | 616 E Jefferson Ave | | Reedley | CA | 93654-3516 | margarettorres22@gmail.com | First Class Mail and Email |
| 6175471 | Tran, Thu Anh | 9159 Aegina Ct | | Elk Grove | CA | 95758-5105 | trananhthu266@yahoo.com | First Class Mail and Email |
| 6177354 | Truong, Donald | 232 El Rancho Verde Dr | | San Jose | CA | 95116-1532 | khanh513@yahoo.com | First Class Mail and Email |
| 6184848 | Tu, Sinh Van | 3013 Liberty Ct | | Marina | CA | 93933 | | First Class Mail |
| 6184848 | Tu, Sinh Van | 304 Carnel Ave Spc 51 | | Marina | CA | 93933-3127 | tu.huong2@gmail.com | First Class Mail and Email |
| 6167976 | Vaid, Sarbjit Singh | 5377 W Homan Ave | | Fresno | CA | 93722-8762 | sarbjitdoctor@gmail.com | First Class Mail and Email |
| 6177600 | Valenzuela, Elicia | 3816 Monitor St | | Bakersfield | CA | 93304-6727 | grtsmilez@yahoo.com | First Class Mail and Email |
| 6174960 | Vang, Houa Linda | 11084 E Shields Ave | | Sanger | CA | 93657-9315 | houa1leeg@gmail.com | First Class Mail and Email |
| 6174947 | Vergara, Ladeth | 19885 Wisteria St Apt 7 | | Castro Valley | CA | 94546-4170 | | First Class Mail |
| 6174947 | Vergara, Ladeth | 283 Carriann Cove Ct | | Jacksonville | FL | 32225 | pundits88@gmail.com | First Class Mail and Email |
| 6178854 | Viveros, Maria Alicia | 1256 Maya St | | Parlier | CA | 93648-2494 | aliceviveros@yahoo.com | First Class Mail and Email |
| 6174538 | Vongsai, Manh | 4652 Greensboro Way | | Stockton | CA | 95207-7523 | vongsai25@gmail.com | First Class Mail and Email |
| 6174397 | Vu, Andre | 148 Perry St | | Milpitas | CA | 95035-5710 | andrevu@vusalaw.com | First Class Mail and Email |
| 6177083 | VU, MICHAEL C H | DBA VUSA LAW OFFICES | 142 E MISSION ST | SAN JOSE | CA | 95112-5003 | MICHAELVU@VUSALAW.COM | First Class Mail and Email |
| 6176246 | Vu, Vanhdy | 3134 Remington Way | | San Jose | CA | 95148-3036 | | First Class Mail |
| 6174488 | Vue, Juliette | 2695 S Tupman Ave | | Fresno | CA | 93706-5354 | jvue81@gmail.com | First Class Mail and Email |
| 6176281 | VUE, TOMMY | 4030 E MCKENZIE AVE | | FRESNO | CA | 93702-2237 | | First Class Mail |
| 6178468 | Warren, Amber | PO BOX 1804 | | Clearlake Oaks | CA | 95423-1804 | amberalew101@aol.com | First Class Mail and Email |
| 6175130 | Warren, Annie L | PO Box 12825 | | Fresno | CA | 93779-2825 | Warrenlynn100@gmail.com | First Class Mail and Email |
| 6177468 | Welch, Allison | 4800 Burlington St. | | Santa Rosa | CA | 95405-7935 | alliwelch1212@gmail.com | First Class Mail and Email |
| 6177514 | Wells, Elva Faye | 2412 Berkshire Rd | | Bakersfield | CA | 93313-2218 | | First Class Mail |
| 6184355 | Wheeler, Kente S | 3230 Market St | | Oakland | CA | 94608-4307 | mr.nathanielw@gmail.com | First Class Mail and Email |
| 6179149 | Whiles, Denise | 110 Belle Ave Apt B | | Bakersfield | CA | 93308-4584 | | First Class Mail |
| 6176006 | White, Mitchell A | 1695 Mangrove Ave #1076 | | Chico | CA | 95926 | | First Class Mail |
| 6176006 | White, Mitchell A | 1695 MANGROVE AVE #1076 | | CHICO | CA | 95926-2647 | acnrett@gmail.com | First Class Mail and Email |
| 6177437 | William-George, Sheila | 3623 Townshend Cir | | Stockton | CA | 95212-3481 | sheilafg@sbcglobal.net | First Class Mail and Email |
| 6183823 | Williams, Lasharee | 140 W Main St Apt 2 | | Merced | CA | 95340-4955 | | First Class Mail |
| 6183823 | Williams, Lasharee | 151 West 18th St Apt 4 | | Merced | CA | 95340 | lashareewilliams72@gmail.com | First Class Mail and Email |
| 6175444 | Williams, Theresa A | 745 Kentucky St Apt 10 | | Vallejo | CA | 94590-5158 | theresawilliams707@yahoo.com | First Class Mail and Email |
| 6177466 | Wilson, Argrett | 9330 Malheur Way | | Elk Grove | CA | 95758-4030 | argrettwilson@yahoo.com | First Class Mail and Email |
| 6179758 | Wilson, Reyme M | 3512 Renwick Ave | | Elk Grove | CA | 95758-6446 | missreyme@aol.com | First Class Mail and Email |
| 6177626 | Wilson, Roberta J. & James | 1430 Hollingsworth | | Lincoln | CA | 95048 | | First Class Mail |
| 6177626 | Wilson, Roberta J. & James | 1625 Cumiskey St | | Marysville | CA | 95901-4411 | | First Class Mail |
| 4984111 | Woolf, Lynn | 657 Rondee Ln | | Turlock | CA | 95382 | L3WOOLF@SBCGLOBAL.NET | First Class Mail and Email |
| 6178140 | Yada, Mercedes | & Ann Filor | 1680 Merrill Loop | San Jose | CA | 95124-5812 | ayada@pacbell.net | First Class Mail and Email |
| 6183896 | Yimmer, Almayehu | 1081 Newhall St Apt 2 | | San Jose | CA | 95126-1040 | | First Class Mail |
| 6175785 | Yuke, Jerry | 5009 Creek View Way | | Sacramento | CA | 95841-3007 | jerryaki@comcast.net | First Class Mail and Email |
| 6170307 | Zazai, Parveen | 2446 Wyda Way #2 | | Sacramento | CA | 95825-1143 | nemojan22@yahoo.com | First Class Mail and Email |
| 6177128 | Zhou, Guo Qiang | 1776 Oakland Rd Apt 19 | | San Jose | CA | 95131-3577 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 194
of 242

**Exhibit LL**

Exhibit LL
38th Omnibus Objection Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7240838 | Affinity Nursing Services | Kelly Walubengo | 4141 Northgate Blvd Ste 6 | | Sacramento | CA | 95834-1231 | kelly@affinitynursingservices.com | First Class Mail and Email |
| 7151630 | Ainsworth, Calvin | 411 Highway 541 S | | | Mount Olive | MS | 39119 | | First Class Mail |
| 7261186 | Alfred, Susan | 25 Harbour Way | Unit 308 | | Richmond | CA | 94801 | | First Class Mail |
| 7283591 | Aquino, Perlita | 2073 McLaughlin Ave Apt 101 | | | San Jose | CA | 95122-3326 | aris_aquino_83@gmail.com; arisaquino83@gmail.com | First Class Mail and Email |
| 7279162 | Askew, Netta | 5350 Dunlay Drive Unit 1115 | | | Sacramento | CA | 95835 | z_askew@aol.com | First Class Mail and Email |
| 7285211 | Atkin, Karlie | 362 E 4th Ave | | | Chico | CA | 95926-3462 | katikin333@gmail.com | First Class Mail and Email |
| 7261944 | Avery, Regina | 339 W Oak St | Apt 20 | | Stockton | CA | 95203 | reginayng4@gmail.com | First Class Mail and Email |
| 7239889 | Battaglia, Sharlene G | 4781 E Ashlan Apt 108 | | | Fresno | CA | 93726-2933 | sharsangels1@gmail.com | First Class Mail and Email |
| 7241547 | Benipayo, Natilou and Rodrigo Z | 1651 Allenwood Cir | | | Lincoln | CA | 95648-2949 | nbenipayo@dreamvacations.com | First Class Mail and Email |
| 7264165 | Berry, Yolanda | 131 Sawyer St | | | Vallejo | CA | 94589-2038 | reneenay2004@yahoo.com | First Class Mail and Email |
| 7150916 | Bhaskar, Swaminathan | 5035 Shapleigh Ct | | | Dublin | CA | 94568-7205 | bhaskars96@yahoo.com | First Class Mail and Email |
| 7167268 | Bradshaw, Francoise | PO Box 348597 | | | Sacramento | CA | 95834-8597 | frecklefacevalerie@yahoo.com | First Class Mail and Email |
| 7151357 | Carlyle, Thomas | 129 Plymouth Ave | | | Bakersfield | CA | 93308-4834 | carlylethomas31@gmail.com | First Class Mail and Email |
| 7301836 | Carney, Lubertha | 5314 Iris Spring Way | | | Elk Grove | CA | 95757-3302 | pleshetteisblessed@gmail.com | First Class Mail and Email |
| 7218504 | Castaneda, Petra V | 11823 Iona Ave | | | Hanford | CA | 93230-9554 | petra64@gmail.com | First Class Mail and Email |
| 7285246 | Chu, Pui Yin | 627 20th Ave | | | San Francisco | CA | 94121-3831 | | First Class Mail |
| 7261291 | Cole, DaNelle S | 3013 Delta Ave | | | Modesto | CA | 95355-1758 | coledanelle@yahoo.com | First Class Mail and Email |
| 7151314 | Collins, Dionie | 1124 Kenwood Ave Apt C | | | Turlock | CA | 95380-3340 | | First Class Mail |
| 7263178 | Colombo, Jennifer | 279 Milagra Drive | | | Pacifica | CA | 94044 | jennifercolombo@hotmail.com | First Class Mail and Email |
| 7270745 | Cosme, Ana Maria | 123 Ash Ave | | | Oakdale | CA | 95361-3522 | anacosme758@gmail.com | First Class Mail and Email |
| 7285280 | Cusseaux, Jameelah | 401 Amber Dr | | | Suisun City | CA | 94585-6630 | | First Class Mail |
| 7206363 | DAMODARAN, SATISH | 3377 CORTESE CIR. | | | SAN JOSE | CA | 95127 | dsatish1@yahoo.com | First Class Mail and Email |
| 7268324 | Davis, Amy Elizabeth | 8836 Brown Ave | | | Kenwood | CA | 95452 | Adavis1041@yahoo.com; Adavis10411041@yahoo.com | First Class Mail and Email |
| 7156793 | Eisom, Debbie | 1015 70th Ave | | | Oakland | CA | 94621-3213 | springtime466@gmail.com | First Class Mail and Email |
| 7283954 | Erickson, Janelle | 300 Myers Dr. Apt 27 | | | Chowchilla | CA | 93610 | | First Class Mail |
| 7288400 | Esmaeili, Julie L | 1900 Floyd Avenue | | | Modesto | CA | 95355 | julielynn2283@gmail.com | First Class Mail and Email |
| 7152257 | Evans, Jayme | 2226 Burton Dr | | | Cambria | CA | 93428-5206 | | First Class Mail |
| 7314468 | Fausto, Jose | 989 Marina Drive | | | Napa | CA | 94559 | josefausto360@yahoo.com | First Class Mail and Email |
| 7265626 | Feil, Nicole | 163 Zafra Dr | | | Fairfield | CA | 94533-2830 | nichloe06@aol.com | First Class Mail and Email |
| 7263280 | Flauta, Rosie Jane | 1840 Bridle Creek Cir | | | Tracy | CA | 95377-0203 | rosiejanef@gmail.com | First Class Mail and Email |
| 7151978 | Flowers, John A | 946 Belmont Pl | | | Pittsburg | CA | 94565-6112 | flowers2633@gmail.com | First Class Mail and Email |
| 7151900 | Forch, Carl L | Emelyn B Forch | 711 N 16th St | | San Jose | CA | 95112-3027 | carl8624@yahoo.com | First Class Mail and Email |
| 7234309 | Foster, Robert E | 608 Kay Springs CT | | | Morgan Hill | CA | 95037-3432 | rfoster@atlasps.org | First Class Mail and Email |
| 7151980 | Fowler, Catherine | 6320 Welty Way | | | Sacramento | CA | 95824 | sparkle66@rocketmail.com | First Class Mail and Email |
| 7237033 | GANDY, TIFFANY | PO BOX 461 | | | VALLEJO | CA | 94590 | GANDYTIFFANY75@YAHOO.COM | First Class Mail and Email |
| 7260605 | Garcia, Juan Manuel | 1050 Almond Ave | | | Arbuckle | CA | 95912 | jumagab@yahoo.com | First Class Mail and Email |
| 7269297 | Gethers, Stacey L | 314 S Woodcrest St Apt 17 | | | Durham | NC | 27703-3377 | staceygwit3@yahoo.com | First Class Mail and Email |
| 7148445 | Gramajo, Eulogio | 1247 Battery St | | | Richmond | CA | 94801-1806 | rodaseulogios@gmail.com | First Class Mail and Email |
| 7234005 | Halliman, Margie | PO Box 254 | | | Hopkinsville | KY | 42241-0254 | margiehalliman@yahoo.com | First Class Mail and Email |
| 7265334 | Harper, Koryen | 1141 Matterhorn Dr | | | San Jose | CA | 95132-2719 | k.harpermovement@yahoo.com | First Class Mail and Email |
| 7177892 | Harrell, Arlan | P.O. Box 1387 | | | Fresno | CA | 93716 | alaaharrell1@sbcglobal.net | First Class Mail and Email |
| 7309419 | Harvest Properties, Inc. | Becherer Kannett & Schweitzer | Shahrad Milanfar, Benjamin J. Howard | 1255 Powell Street | Emeryville | CA | 94608-2604 | bhoward@bkscal.com; smilanfar@bkscal.com | First Class Mail and Email |
| 7274885 | Hay, Teresa | 142 Larkfield Drive | | | Santa Rosa | CA | 95403 | crafty142@aol.com | First Class Mail and Email |
| 7306209 | Hickerson, Rick | 1000 Columbus Ave Apt 19 | | | Chico | CA | 95926-4374 | | First Class Mail |
| 7303787 | Hill, Lynn | 1542 W Windhaven Ave. | | | Gilbert | AZ | 85233 | mlwhill3g@mac.com | First Class Mail and Email |
| 7264337 | Hirzel, Sandra | 1174 Terra Nova Blvd | | | Pacifica | CA | 94044-4309 | sandrahirzel@gmail.com | First Class Mail and Email |
| 7263388 | Ho Ang, Kang | 2327 Mumbert Dr | | | Manteca | CA | 95337-7807 | johnyan722@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 196 of 242

Exhibit LL
38th Omnibus Objection Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7151518 | Hubbard, Ralph D | 3218 Bowlin Dr | | | Fairburn | GA | 30213-5825 | ccarol714@hotmail.com | First Class Mail and Email |
| 7265380 | Hundon, Christina V | 1950 Mello Ct | | | Tracy | CA | 95376-2233 | christinahundon@gmail.com | First Class Mail and Email |
| 7273713 | Idowu, Patricia | 606 E Yorkshire Dr Apt 3 | | | Stockton | CA | 95207-5936 | paidowu@yahoo.com | First Class Mail and Email |
| 7263791 | JACKSON, K. | 1231 141ST AVE | | | SAN LEANDRO | CA | 94578-2715 | | First Class Mail |
| 7151847 | Jackson, Laura | 182 Appleton Ave Apt 182 | | | San Francisco | CA | 94110-5807 | | First Class Mail |
| 7151477 | Johnson, Helen J | 3941 Gardenia Pl | | | Oakland | CA | 94605-2236 | | First Class Mail |
| 7151725 | Lambert, Geraldine | 5595 Genoa St Lowr | | | Oakland | CA | 94608-3231 | geraldinelambert513@gmail.com | First Class Mail and Email |
| 7151731 | Lewis, Lucy | 12494 Mesa St | | | Victorville | CA | 92392-4808 | | First Class Mail |
| 7148616 | Long, Cherrish N. | 1190 S Winery Ave, Unit 210 | | | Fresno | CA | 93727-6911 | | First Class Mail |
| 7152240 | Marshall, Jessica | 1000 South Road Apt #8 | | | Belmont | CA | 94002 | | First Class Mail |
| 7152240 | Marshall, Jessica | 4880 El Camino Real | Unit 32 | | Los Altos | CA | 94022-1491 | marshallljessica@gmail.com | First Class Mail and Email |
| 7151537 | Molina, Norma | 6650 N Maroa Ave Apt 124 | | | Fresno | CA | 93704-1250 | kittykats31@yahoo.com | First Class Mail and Email |
| 7151435 | Nakauchi, Pascual | 474 Cascade Way | | | Salinas | CA | 93906-2191 | | First Class Mail |
| 7236719 | Noa, Edward | 17 Falcon Crest Circle | | | Napa | CA | 94558 | drnoa@aol.com | First Class Mail and Email |
| 7146871 | Noyes, Phyliss Jean | 1295 Hemingway Dr Apt 140 | | | Roseville | CA | 95747-5864 | | First Class Mail |
| 7150890 | Pascua, Violet | 1716 162nd Ave | | | San Leandro | CA | 94578-2120 | violydpascua@yahoo.com | First Class Mail and Email |
| 7245306 | Perkinson, Joanne | 14604 Skyway | | | Magalia | CA | 95954-9999 | | First Class Mail |
| 7245306 | Perkinson, Joanne | Jennifer Paul, Daughter | 62021 Quail Run Plc | | Bend | OR | 97701 | Jenniferpaul@live.com | First Class Mail and Email |
| 7151697 | Pina, Gabriel | 2504 Shalda Ct | | | Bakersfield | CA | 93305-3152 | | First Class Mail |
| 7171049 | Pollick, Callen | 2137 Bohemian Hwy | | | Occidental | CA | 95465 | callenpollick@gmail.com | First Class Mail and Email |
| 7234384 | Rice, Giovanna | 1187 Earlton Ln | | | Lincoln | CA | 95648-3282 | giovannar@att.net | First Class Mail and Email |
| 7151675 | Robinson, Andrea Michelle | 3447 Redwood Ct Apt D | | | Castro Valley | CA | 94546-5841 | | First Class Mail |
| 7139417 | Roman, Ruth N | Maria Lorena Roman | 313 L St | | Lincoln | CA | 95648-1631 | ruthroman_503@msn.com | First Class Mail and Email |
| 7243126 | Sanchez, Joel | 101 Cherokee Dr. | | | West Monroe | LA | 71291 | nikkiz03@yahoo.com | First Class Mail and Email |
| 7139673 | Sanchez, Juan Pablo | 152 Butterfly Ln Apt 214 | | | Santa Rosa | CA | 95407-2789 | Paulo@waterworksindustries.com | First Class Mail and Email |
| 4996563 | Schwarz, Robert | 1803 Mentone Ave | | | GROVER BEACH | CA | 93433 | rushmony@icloud.com | First Class Mail and Email |
| 4912503 | Schwarz, Robert J | 1803 Mentone Ave | | | Grover Beach | CA | 93433 | rjshmony@icloud.com | First Class Mail and Email |
| 7146151 | Shin, Min | 1012 Akio Way | | | San Jose | CA | 95120 | JK0F12@YAHOO.COM | First Class Mail and Email |
| 7233970 | Smith, Alma | 1012 S Sienna CT | | | ROUND LAKE | IL | 60073-5641 | almasmith177@gmail.com | First Class Mail and Email |
| 7252524 | Smith, Ayesha | 1405 Visalia Ave | | | Richmond | CA | 94801-2377 | ayeshasmith26@gmail.com | First Class Mail and Email |
| 7140111 | Smith, Mary Ann | 1001 Pacheco Rd #B | | | Bakersfield | CA | 93307 | | First Class Mail |
| 7151896 | Thomas, Jessica | 1118 Woodmere Rd | Ste 110 | | Folsom | CA | 95630 | busykidzvillage@gmail.com | First Class Mail and Email |
| 7148370 | Turner, Naomi | 7855 Vantage Ave. | | | North Hollywood | CA | 91605 | blueeyes7042@gmail.com | First Class Mail and Email |
| 7139649 | Vasquez, Miguel | Jacqueline Vasquez | 24169 Santa Fe Dr | | Chowchilla | CA | 93610-9654 | | First Class Mail |
| 7073634 | Vazquez, Luis O | 981 Sunnyslope Rd #D4 | | | Hollister | CA | 95023-5762 | | First Class Mail |
| 7073634 | Vazquez, Luis O | Gloria Ortega | 981 Sunnyslope Rd #4 | | Hollister | CA | 95023 | | First Class Mail |
| 7201640 | Velasco, John J. | 1196 W Pinedale Ave | | | Fresno | CA | 93711-0725 | jj44raidis@yahoo.com | First Class Mail and Email |
| 7146893 | Vera, Maria | Yvette Vera | 8769 Almond Ave | | Winton | CA | 95388-9555 | mariapvera1@gmail.com | First Class Mail and Email |
| 7240151 | Vogelaar, Carl B | 3585 Round Barn Blvd #125 | | | Santa Rosa | CA | 95403 | carlvogelaar@gmail.com | First Class Mail and Email |
| 7146121 | Wang, Burchung | 17143 Guarda Dr | | | Chino Hills | CA | 91709 | bowbow@gmail.com | First Class Mail and Email |
| 7072910 | Washington, Demi | 1304 1/2 Wilson Ave Apt B | | | Bakersfield | CA | 93308-3000 | | First Class Mail |
| 7072298 | WIlson, Dorothy M | 4939 Scotia Ave | | | Oakland | CA | 94605-5652 | | First Class Mail |
| 7072298 | WIlson, Dorothy M | Bernie WIlson | 18225 SW Wheeler Ct. | | Aloha | OR | 97078 | bernwilson0@gmail.com | First Class Mail and Email |
| 7151707 | Worthy, Kourtney | 264 Goodman St | | | Bakersfield | CA | 93305-2904 | kourtlow@gmail.com | First Class Mail and Email |
| 7073814 | Wu, Carin | 758 Haight St. #1 | | | San Francisco | CA | 94117 | | First Class Mail |
| 7073814 | Wu, Carin | Justin Bosley | 71 Fairlawn Dr | | Berkeley | CA | 94708-2105 | cairnwu@gmail.com | First Class Mail and Email |
| 7166509 | Yu, Man Sze | 380 Hollister Ave | | | Alameda | CA | 94501 | yumansze2001@hotmail.com | First Class Mail and Email |
| 7072842 | Zonou, Gaoussou | 3220 Duval Rd Apt 2110 | | | Austin | TX | 78759-3530 | zonou77@gmail.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 197
of 242

**Exhibit MM**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7338931 | BROWN, DAVID | 1605 4TH ST | | | SANTA ROSA | CA | 95404-4036 | | First Class Mail |
| 7329412 | Falcon, Mario | 1475 S. Blossom Dr. | | | Reedley | CA | 93654-3632 | | First Class Mail |
| 8308575 | Harris, Takia | 2758 St Andrews Dr | | | Brentwood | CA | 94513-4626 | mstnoliver@gmail.com | First Class Mail and Email |
| 6147183 | Herrod, Pamela | 3146 S Main St 24D | | | Santa Ana | CA | 92707 | pamherrod@yahoo.com | First Class Mail and Email |
| 7336445 | Hinojosa, Heather | 25169 Howard Dr | | | Hemet | CA | 92544 | | First Class Mail |
| 7275721 | Johnson, Jasmine L | 1818 Merced Ave | | | Merced | CA | 95341-5371 | jasmine19862018@gmail.com | First Class Mail and Email |
| 7260937 | Johnson, Roderick  B | 367 24th St | Apt 6 | | Oakland | CA | 94612-3119 | rdjohnson9634@verizon.com | First Class Mail and Email |
| 7261811 | Khaosaat, Physy | 6107 E Andrews Ave | | | Fresno | CA | 93727 | phaysyk@gmail.com | First Class Mail and Email |
| 7263490 | Knight, Robert | 3945 N Polk Ave | | | Fresno | CA | 93722-9763 | | First Class Mail |
| 7307741 | Knox, Cecile | 121 Clark Way | | | Vacaville | CA | 95687 | cecile_knox@yahoo.com | First Class Mail and Email |
| 7256423 | Krahn, Kathleen | 7444 N. Cedar Ave #211 | | | Fresno | CA | 93720 | | First Class Mail |
| 7256423 | Krahn, Kathleen | Apolonio Fernandez, COO | 3504 W. Robinson Ave | | Fresno | CA | 93722 | trainertmoney@att.net | First Class Mail and Email |
| 7332925 | Landa-Alvarez, Pedro | 13032 Spruce Grove Rd | | | Lower Lake | CA | 95457-9910 | | First Class Mail |
| 7298922 | Leo vanMunching Photography, LLC | 754 Clementina Street | | | San Francisco | CA | 94103 | lvm3@mac.com | First Class Mail and Email |
| 7284518 | Lopez, Olive | 1718 150th Ave | | | San Leandro | CA | 94578-1826 | baykoe2153@gmail.com | First Class Mail and Email |
| 7324520 | Lukaszewicz, Ann | 13370 Tierra Heights Rd | | | Redding | CA | 96003-7489 | amusilek@charter.net | First Class Mail and Email |
| 7265108 | Maier, Caryn | 5054 Kunkle Res. Rd | | | Paradise | CA | 95969 | | First Class Mail |
| 7265108 | Maier, Caryn | PO Box 2894 | | | Paradise | CA | 95969 | maierphoto@hotmail.com | First Class Mail and Email |
| 7283675 | Manzanares, Sarah | 847 E Yorkshire Dr | | | Stockton | CA | 95207-5930 | Smanzanares81@gmail.com | First Class Mail and Email |
| 7270210 | Martinez, Maria G | 5865 Deer Creek Way | | | Paso Robles | CA | 93446-9247 | | First Class Mail |
| 7283392 | Mazzocco, B. | 917 Haven Ave | | | Redwood City | CA | 94063-4214 | | First Class Mail |
| 7283392 | Mazzocco, B. | Bert F. Mazzocco | 331 Spyglass Dr. | | Rio Vista | CA | 94571 | bertmazzocco77@gmail.com | First Class Mail and Email |
| 7280303 | McCroskey, Patricia L | 1135 Stewart Ave | | | Chico | CA | 95926-4719 | RJmuleiherm@hotmail.com | First Class Mail and Email |
| 7226429 | MEHL, GAVIN | 890 WEDGE WOOD COURT | | | WEST SACRAMENTO | CA | 95605 | | First Class Mail |
| 7226429 | MEHL, GAVIN | Gavin-Gregory Mehl | Power of Attorney | 916 J Street #18 | Sacramento | CA | 95814 | mehlgavin@gmail.com | First Class Mail and Email |
| 7263507 | Mercado, Viri Diana | 233 W J St Apt B | | | Los Banos | CA | 93635-4060 | mercadoviridiana1205@gmail.com | First Class Mail and Email |
| 7266446 | Morrison, Juanita | 2673 S. Bardell Ave | | | Fresno | CA | 93706-5305 | | First Class Mail |
| 7265559 | Munoz, Juan | 5376 E Olive Ave | | | Fresno | CA | 93727-2521 | ana_munoz257@yahoo.com | First Class Mail and Email |
| 7282208 | Oilund, Larry | 211 San Luis Ave | | | San Bruno | CA | 94066-5509 | | First Class Mail |
| 7282208 | Oilund, Larry | Lawrence T. Oilund | 2511 San Luis Ave. | | San Bruno | CA | 94066 | Loilund@yahoo.com | First Class Mail and Email |
| 7223984 | Park, Eunice | 416 Richmond Dr, Apt 4 | | | Millbrae | CA | 94030-1635 | eunicepark11@yahoo.com | First Class Mail and Email |
| 7269191 | Pennington, Sharon | 1950 Nightingale Ave | | | Stockton | CA | 95205-7761 | | First Class Mail |
| 7264849 | Peters, Constance | 5389 N Valentine Ave | APT 155 | | Fresno | CA | 93711-4096 | consyurch@yahoo.com | First Class Mail and Email |
| 7307598 | Quach, Dinh | 3202 Sankey Rd | | | Pleasant Grove | CA | 95668 | | First Class Mail |
| 7307598 | Quach, Dinh | Re:Baca | PO Box 660482 | | Sacramento | CA | 95866-0482 | dmhgnach1964@gmail.com | First Class Mail and Email |
| 7270824 | Rivera, Rogelio C | Maribel Sepulveda | 850 Hillcrest Rd Apt 47 | | Hollister | CA | 95023-5018 | | First Class Mail |
| 7307702 | Roberts, E | P.O. Box 217 | | | Artois | CA | 95913 | | First Class Mail |
| 7299806 | Salcido, Manuel | 181 Eagle Nest Drive | | | Chico | CA | 95928 | shipbound@mac.com | First Class Mail and Email |
| 7284081 | Smith, Robert J. | Law Office of Kenneth M. Foley | Kenneth M. Foley | PO Box 1269 | San Andreas | CA | 95249 | | First Class Mail |
| 7284081 | Smith, Robert J. | PO Box 193 | | | Mountain Ranch | CA | 95246-0193 | KMFLAW49@gmail.com | First Class Mail and Email |
| 7265894 | Stephens, Cody K | 2728 PILLSBURY ROAD | | | Chico | CA | 95973 | codykrash@gmail.com | First Class Mail and Email |
| 7263664 | Streckfus, Dan | 9435 Konocti Bay Road | | | Kelseyville | CA | 95451 | danstreckfus@gmail.com | First Class Mail and Email |
| 7285089 | Sucre-Bremner Inc | 13701 Skyway | | | Magalia | CA | 95954-9765 | magaliapet@comcast.net | First Class Mail and Email |
| 7308549 | Sumahit, Andrew R | 2360 Ithaca St | | | Oroville | CA | 95966-6716 | asumahit49@att.net | First Class Mail and Email |
| 7307828 | TAYLOR, CLAUDENE | 2701 64TH AVE APT 102 | | | OAKLAND | CA | 94605-2009 | | First Class Mail |
| 7305654 | Thompson, Gregory | 1203 Ferry Cir | | | Folsom | CA | 95630-4011 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 199
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7305654 | Thompson, Gregory | 2639 N. 17th Street | | | Broken Arrow | OK | 74012 | gregorythompsonsf@gmail.com | First Class Mail and Email |
| 7264733 | Wakenie, Omer | 155 Rancho Manor Ct | | | San Jose | CA | 95111-4439 | mele444@gmail.com | First Class Mail and Email |
| 7328334 | Walters, Lisa Renee | 14211 Racine Circle | | | Magalia | CA | 95954 | lisawalters14@comcast.net | First Class Mail and Email |
| 7232994 | Wendorf, Phyllis | 10790 Alpine Ave | | | Cobb | CA | 95426 | phylliswendorf@gmail.com | First Class Mail and Email |
| 7232994 | Wendorf, Phyllis | PO Box 1222 | | | Kenwood | CA | 95452 | kellysa420@gmail.com; phylliswendorf1963@gmail.com | First Class Mail and Email |
| 7259132 | Wheeler, Shandra L | 2513 Geogia Oak Dr | | | Bakersfield | CA | 93311-1706 | shandrawheelerl@gmail.com | First Class Mail and Email |
| 7247596 | Wong, Rocky | 206 E 16th St | | | Antioch | CA | 94509 | rkw10@yahoo.com | First Class Mail and Email |
| 7263556 | Woodford, Jacqueline | 101 Miramar Ave | | | San Francisco | CA | 94112-2253 | | First Class Mail |
| 7265473 | Xiong-khaosaat, Thao | 2866 Robinwood Ave | | | Clovis | CA | 93611-3422 | THAOXNG99@GMAIL.COM | First Class Mail and Email |
| 7307546 | Zhang, Hedy | 13500 Francisquito Ave Apt B | | | Baldwin Park | CA | 91706-4860 | hedyzhang@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 200 of 242

**Exhibit NN**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6174060 | Acevedo Rodriguez, Nevada | 2335 North Vagedes Apt.#101 | | | Fresno | CA | 93705 | Nevadanfresno@gmail.com | First Class Mail and Email |
| 7268545 | Afshar, Behnam | c/o Law Office of James Mills | 1300 Clay Street, Suite 600 | | Oakland | CA | 94612 | james@jamesmillslaw.com | First Class Mail and Email |
| 4944395 | Aison, Marvin | 3621 Comanche Way | | | Antelope | CA | 95843 | marvin.aison@gmail.com | First Class Mail and Email |
| 6002993 | Allard, Gayle J. | 19361 Middlecamp | #1889 | | Twain Harte | CA | 95383 | gayle.allard@ie.edu | First Class Mail and Email |
| 6162609 | Allen, Marshall | 1127 Denver Ave | | | Stockton | CA | 95206-2807 | mssgallen@gmail.com | First Class Mail and Email |
| 5992175 | ALLISON, PETER | 103 W 20TH ST APT D | | | ANTIOCH | CA | 94509 | peterallison640@gmail.com | First Class Mail and Email |
| 5822032 | Aluad, Demetria | 2442 42nd Avenue | | | San Francisco | CA | 94116 | 2442sf@gmail.com | First Class Mail and Email |
| 6162182 | ANNA RIVERA & ARMANDO RIVERA | 16401 SAN PABLO AVE SPC 343 | | | SAN PABLO | CA | 94806-1326 | annasolutions@sbcglobal.net | First Class Mail and Email |
| 5865632 | ANTHONY VINEYARDS INC | 5512 VALPRADO RD | | | BAKERSFIELD | CA | 93307 | paloeffel@anthonyvineyards.com | First Class Mail and Email |
| 5860128 | Appelgren, John | 1634 Wakefield Terrace | | | Los Altos | CA | 94024 | JA.APPELGREN@GMAIL.COM | First Class Mail and Email |
| 6169004 | Bahr, Stacey | 144 Hillbrook Dr | | | Los Gatos | CA | 95032-4709 | scnib@me.com | First Class Mail and Email |
| 6170225 | Bajwa, Sukhjeet | 9612 Pony Mountain Rd | | | Bakersfield | CA | 93313-5371 | jeetbaj2@yahoo.com; ssbajwadc@gmail.com | First Class Mail and Email |
| 6028134 | Banducci, Bret | 6363 Parris Lane | | | Eureka | CA | 95503 | hotsnow777@aol.com | First Class Mail and Email |
| 4944259 | Bauer, Barry | 242 W Bluff Ave | | | Fresno | CA | 93711 | BarryB2115@gmail.com | First Class Mail and Email |
| 6171141 | Beintker, Aimee M | 36753 Marciel Ave | | | Madera | CA | 93636-8563 | abeintker@gvusd.org | First Class Mail and Email |
| 4911247 | Bergam, Timothy Paul | 813 Fairfax Dr. | | | Salinas | CA | 93901 | tbergam@gmail.com | First Class Mail and Email |
| 6006239 | Berhane, Makeda | 3508 Faberge Way | | | Sacramento | CA | 95826 | imagingmakeda@yahoo.com | First Class Mail and Email |
| 6030872 | Besch, Erfried | 356 Robles Dr | | | Santa Cruz | CA | 95060 | erfriedbesch@yahoo.com | First Class Mail and Email |
| 6183108 | Billeter, Byron | 3840 Cowell Rd | | | Concord | CA | 94518-1657 | b.billeter@sbcglobal.net | First Class Mail and Email |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | | | Napa | CA | 94558 | jb@bespokecollection.com | First Class Mail and Email |
| 5997915 | Budderman, Marvin | P.O. Box 515 | | | Amador City | CA | 95601 | Budanza@aol.com | First Class Mail and Email |
| 4941769 | Burgess, Kenneth | 2830 Greenwood Ave. | | | Morro Bay | CA | 93442 | patken2830@att.net | First Class Mail and Email |
| 7265101 | Butler, Mike A | 5755 State Highway 49 N # B | | | Mariposa | CA | 95338-9522 | mbutler@sti.net | First Class Mail and Email |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | | | Winters | CA | 95694 | office@buttonturk.com | First Class Mail and Email |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | Pacific Grove | CA | 93950 | edith.lemon@amwater.com | First Class Mail and Email |
| 6175137 | Cardenas, Jason | PO Box 8 | | | Coalinga | CA | 93210 | Blitzelectricinc@gmail.com | First Class Mail and Email |
| 7309173 | Carolyn Wallin representative for Milestone 33 lots 20-27 Kybruz, Ca | 2677 Atlas Peak Rd | | | Napa | CA | 94558 | mangumwallin@yahoo.com | First Class Mail and Email |
| 6029600 | Castleman, Valri and Christian | 750 Highland Dr. | | | Boulder Creek | CA | 95006 | vccastleman@comcast.net | First Class Mail and Email |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | Sonora | CA | 95370 | RoundTopMT@msn.com | First Class Mail and Email |
| 5987428 | CERVANTES, ALFREDO | 1150 BROOKSIDE DR #609 | | | SAN PABLO | CA | 94806 | | First Class Mail |
| 5999252 | Chand, Kiran | 509 Crest View Ave | Apt 122 | | Belmont | CA | 94002-2425 | ram.chand@att.net | First Class Mail and Email |
| 6171156 | Cheatham, Charlie | 1607 Phillips Ln | | | San Luis Obispo | CA | 93401-2529 | | First Class Mail |
| 6171156 | Cheatham, Charlie | 455 Alsace Ln | | | Arroyo Grande | CA | 93420 | char3c@hotmail.com | First Class Mail and Email |
| 7157966 | Chen, Yu | 1083 W Remington Dr. | | | Sunnyvale | CA | 94087 | yu.chen598@gmail.com | First Class Mail and Email |
| 6176598 | Cisneros, Juan | PO Box 224 | | | Chualar | CA | 93925-0224 | lilianaro28@icloud.com | First Class Mail and Email |
| 6179427 | Clawson, Ronald H. | 1280 Magnolia Ln | | | Lincoln | CA | 95648-8425 | cearon1@yahoo.com | First Class Mail and Email |
| 5016857 | Clore, Annie Marie | 11813 Augusta Drive | | | Salinas | CA | 93906 | ann@rightgear.com | First Class Mail and Email |
| 5991978 | Concord Iron Works, Inc. | 1501 Loveridge Rd., Box 15 | | | Pittsburg | CA | 94565 | jennifer@concordiron.com | First Class Mail and Email |
| 6157688 | Cornwell, Jaimee | 432 E Cambridge Ave. | | | Fresno | CA | 93704 | jaimeecorn@gmail.com | First Class Mail and Email |
| 7251571 | Crestbrook Insurance | Nationwide | c/o Berger Kahn ALC, Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5013100 | Crom, Bruce A | 15727 Whispering Woods Trail | | | Redding | CA | 96001 | cromaney1@att.net | First Class Mail and Email |
| 5829145 | Cumine, Suzanne | 10561 Cypress Ct | | | Cupertino | CA | 95014 | scumineatc@aol.com | First Class Mail and Email |
| 7269478 | Cumpston, William T | 14195 Eastwood Ct | | | Red Bluff | CA | 96080-7826 | | First Class Mail |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | | | Oakdale | CA | 95361 | | First Class Mail |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | Modesto | CA | 95954 | bcox@damrell.com; jmalcom@dawoodinc.com | First Class Mail and Email |
| 6165873 | Dalldorf, Felix | 14890 Leigh Ave | | | San Jose | CA | 95124-4520 | fdalldorf@gmail.com | First Class Mail and Email |
| 6170577 | Dalton, Stuart | 156 East Creek Drive | | | Menlo Park | CA | 94025-3660 | studalton@gmail.com | First Class Mail and Email |
| 5998453 | Davis, William | 109 Beardsley Ave Apt A | | | Bakersfield | CA | 93308 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5821406 | Davison, Asher | 1825 Shasta Street | | | Richmond | CA | 94804 | asherd@sbcglobal.net | First Class Mail and Email |
| 7071377 | Dean, Gary A. | 27 Avondale Avenue | | | Redwood City | CA | 94062-1707 | garydean27@hotmail.com | First Class Mail and Email |
| 4933439 | DeGrandmont, Todd | 302 Palin Avenue | | | Galt | CA | 95632 | CHEMGLIDER@GMAIL.COM | First Class Mail and Email |
| 5997494 | Dodson, Nichole | 203 Glenwood Rd., | P.O. Box 1396 | | Grass Valley | CA | 95945 | moeyallawishis@gmail.com | First Class Mail and Email |
| 5014061 | Dolan, Robert | 1001 State Hwy 49 | | | Placerville | CA | 95667 | dolanbandp@gmail.com | First Class Mail and Email |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 | | First Class Mail |
| 6162637 | Doolittle-Foulks, Jacque V | 1606 McCleary Way | | | Bakersfield | CA | 93307-5633 | supperdoo@sbcglobal.net | First Class Mail and Email |
| 6170595 | Duerksen, Sharon | 1773 So. Church Ave. | | | Reedley | CA | 93654 | slduerksen@yahoo.com | First Class Mail and Email |
| 6178527 | Duey, Arthur F | 15285 Banner Lava Cap Rd | | | Nevada City | CA | 95959-8908 | asduey@sbcglobal.net | First Class Mail and Email |
| 5982845 | Dusart, Deborah | 71 Primrose Ave. | | | Auburn | CA | 95603 | | First Class Mail |
| 7316479 | East Bay Municipal Utility District (EBMUD) | EBMUD Risk Management | 375 11th Street, MS #409 | | Oakland | CA | 94607 | riskmgmt@ebmud.com | First Class Mail and Email |
| 6152336 | Eben 818 LLC | 818 Wake Forest Dr. | | | Mountain View | CA | 94043 | ebenseth@aol.com | First Class Mail and Email |
| 6170557 | Eggleston, Coaster Lee | Weil, Gotshal & Manges LLP | 767 Fifth Avenue | | New York | NY | 10153-0119 | | First Class Mail |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | MIchael Vallely, Subrogation | 1200 Brookfield Ct. | | Greenville | SC | 29662 | | First Class Mail |
| 6158064 | Esurance property and Casualty Insurance Company ESU-0275699 | PO Box 745754 | | | Los Angeles | CA | 90074-2754 | mvallely@esurance.com | First Class Mail and Email |
| 4910847 | Etringer, Andrew | 145 Dufour St. | | | Santa Cruz | CA | 95060 | andrew.etringer@gmail.com | First Class Mail and Email |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 | josephd@expressplumbing.com | First Class Mail and Email |
| 8282506 | Fair Harbor Capital, LLC as Transferee of D.M. Alegre Construction Inc. | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | | First Class Mail |
| 6161931 | FARRIER, MARGARET L | 518 LOMA ALTA RD | | | CARMEL | CA | 93923-9449 | | First Class Mail |
| 6173301 | Faulkner, Felicia | 1347 McAllister St #C | | | San Francisco | CA | 94115 | chateaubellesf@gmail.com | First Class Mail and Email |
| 5804208 | Feldberg, Mark | I Was Wrong, Inc. | 100 N Biscayne Blvd, Ste 3000 | | Miami | FL | 33132 | cathycole@feldbergenterprises.com | First Class Mail and Email |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147 | 4790 CAUGHLIN PKWY #515 | | RENO | NV | 89519 | dperano@gmail.com | First Class Mail and Email |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | Woodland | CA | 95695 | fongfarm@yahoo.com; fongfarms@yahoo.com | First Class Mail and Email |
| 5802723 | FORD, SADIE M | 5526 MORSE DRIVE | | | OAKLAND | CA | 94605 | LMDEJEAN@SBCGLOBAL.NET; SMBOUTTE123@GMAIL.COM | First Class Mail and Email |
| 6118052 | Gerstner, Martha | 163 Via La Cumbre | | | Greenbrae | CA | 94904 | mma@sonic.net | First Class Mail and Email |
| 5982391 | Giberson, Alan | 15561 Glen Una Drive | | | Los Gatos | CA | 95030 | agmgluv@gmail.com | First Class Mail and Email |
| 5993778 | Giovinco, Joseph | 50 Camino Margarita | | | Nicasio | CA | 94946 | | First Class Mail |
| 6176098 | Glover, Verda J. | 4101 Spaulding St | | | Antioch | CA | 94531 | vglover@gmail.com; vglover00@gmail.com | First Class Mail and Email |
| 6028198 | Goldberg, Jerald N | 5821 Hazel Ave. | | | Richmond | CA | 94805 | nahumg@gmail.com | First Class Mail and Email |
| 5990659 | Gonzales, Roxanne | PO Box 1111 | | | Pioneer | CA | 95666 | steveo.gonzalessr@gmail.com | First Class Mail and Email |
| 5839283 | Gray, Jocelyn | 1368 Via Alta | | | Santa Maria | CA | 93455 | | First Class Mail |
| 5860488 | Great American Insurance Group | AgriBusiness Division | James P. Maschinot, Claim Specialist | PO Box 1239 | Cincinnati | OH | 45201-1239 | | First Class Mail |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist | 301 East 4th Street, Suite 26N | | Cincinnati | OH | 45202 | jmaschinot@gaig.com | First Class Mail and Email |
| 6118147 | Greek Orthodox Monastery of the Theotokos the Life Giving Spring | P.O. Box 549 | | | Dunlap | CA | 93621 | | First Class Mail |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | Fairfax | CA | 94930 | tgreenberg@mycom.marin.edu | First Class Mail and Email |
| 6176256 | Hadley, Bobby G | PO Box 129 | | | Arcata | CA | 95518-0129 | | First Class Mail |
| 4910497 | Hall, Debra & James Thompson | 602 Glenloch Way | | | Emerald Hills | CA | 94062 | debrahallconsulting@gmail.com | First Class Mail and Email |
| 5843256 | Hamilton, Monty | Owner of Property | 9735 Hoberg Drive East | | Cobbs | CA | 95426 | | First Class Mail |
| 5843256 | Hamilton, Monty | PO Box 1517 | | | Cobb | CA | 95426 | montyhamilton@outlook.com | First Class Mail and Email |
| 4944801 | Harkness, Debra Caramel | 40 Valle Vista Avenue #231 | | | Vallejo | CA | 94590 | debrainthespirit@yahoo.com | First Class Mail and Email |
| 6154712 | Harrison, Natassia | 3224 Glen St | | | Eureka | CA | 95503 | natassia.harrison@gmail.com | First Class Mail and Email |
| 6183906 | Hawkins, Preston | 1240 WARNER ST APT 5 | | | CHICO | CA | 95926 | hawkinspreston398@gmail.com | First Class Mail and Email |
| 6170721 | Hayes, Kenneth | Clara E Hayes | 110 Lake Dr | | San Bruno | CA | 94066-2512 | | First Class Mail |
| 5841198 | Haynam, Dan | 1953 GROVE ST | | | SAN FRANCISCO | CA | 94117-1121 | kevinguibara@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 203 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5841198 | Haynam, Kevin | Kevin Guibara | Millennium Flats | 42 Arch St, Ste E | Redwood City | CA | 94062 | dhaynam@gmail.com | First Class Mail and Email |
| 6184288 | Hicks, Annette | 3038 E Illonis Ave #101 | | | Fresno | CA | 93701 | annettehicks17@gmail.com | First Class Mail and Email |
| 6006603 | Hitching, Bob | 24 Coronado Ave | | | Los Altos | CA | 94022-2219 | bob@hitching.net | First Class Mail and Email |
| 6006603 | Hitching, Bob | 24 Coronado Avenue | | | Los Altos | CA | 94022 | | First Class Mail |
| 5805157 | Hitching, Robert Andrew | 24 Coronado Ave | | | Los Altos | CA | 94022-2219 | bob@hitching.net | First Class Mail and Email |
| 6158778 | Hoekstra, Bud | POB 234 | | | Glencoe | CA | 95232-0234 | | First Class Mail |
| 6158778 | Hoekstra, Bud | Walter Charles | Berry Blast Farm | POB 234 | Glencoe | CA | 95232-0234 | | First Class Mail |
| 5804390 | Hookstra, James & Patricia | PO Box 1257 | | | Diamond Springs | CA | 95619 | patconsult@att.net | First Class Mail and Email |
| 6170855 | Hornstein, Joel | 329A Albion Avenue | | | Woodside | CA | 94062 | jdhornstein@gmail.com | First Class Mail and Email |
| 6148895 | Hoytt, Lisa M. | P.O. Box 746 | | | Sausalito | CA | 94966 | lisahoytt@comcast.net | First Class Mail and Email |
| 5016686 | Hudelson, James | 2300 Berkeley Road | | | Hughson | CA | 95326 | hudelsonranch@gmail.com | First Class Mail and Email |
| 6157390 | Hudson, Donna | 607 E Floradora Ave | | | Fresno | CA | 93728-1721 | donnahudson@att.net | First Class Mail and Email |
| 6162893 | Hudson, Joshua W | 3445 C St | | | Rocklin | CA | 95677-2528 | joshudson@gmail.com | First Class Mail and Email |
| 5991250 | Hunt, Walter | 4199 Burgundy Way | | | Napa | CA | 94558 | hihat87@comcast.net | First Class Mail and Email |
| 5862432 | Huynh, Lien | 15799 Grayson Rd | | | Lathrop | CA | 95330 | lthuynh83@gmail.com | First Class Mail and Email |
| 5013064 | Inoue, Sachi | 403 West Merle Court | | | San Leandro | CA | 94577 | sachiinoue@comcast.net | First Class Mail and Email |
| 6174938 | Jacobs, James | PO BOX 164 | | | LAKEHEAD | CA | 96051-0146 | jakerepas09@gmail.com; kerri_knows@yahoo.com | First Class Mail and Email |
| 6171052 | Jayasuriya, Yasmin L | 450 North Civic Drive 305 | | | Walnut Creek | CA | 94596-3312 | yj19@sbcglobal.net | First Class Mail and Email |
| 5015918 | Jefferson, Tyisha | 1375 Quail Valley Run | | | Oakley | CA | 94561 | tyishachilton11119@gmail.com | First Class Mail and Email |
| 6166985 | Johnson, Theodis R | 7521 Sterling Dr | | | Oakland | CA | 94605-3018 | Bigdaddyodis@yahoo.com | First Class Mail and Email |
| 6162042 | Johnstone, Patti N | 1140 Lea Dr | | | Novato | CA | 94945-3306 | pattinjohnstone@yahoo.com | First Class Mail and Email |
| 6149572 | Kastl, Lance | 12150 San Mateo Rd | | | Half Moon Bay | CA | 94019 | kastlson@aol.com | First Class Mail and Email |
| 6176466 | Kawane, Takufumi | 667 Cherry Ave. | | | San Bruno | CA | 94066 | pop@kawataku.com | First Class Mail and Email |
| 7172314 | Kennedy, Michael | 3265 Bryant St | | | Palo Alto | CA | 94306 | miketkennedy58@gmail.com | First Class Mail and Email |
| 6013416 | KENT, DOUGLAS | PO BOX 183 | | | ORICK | CA | 95555-0183 | kentdb69@hotmail.com | First Class Mail and Email |
| 5983685 | Klassen, Frank | 6037 E. Billings St. | | | Mesa | CA | 85205 | | First Class Mail |
| 5871910 | Kontech USA, Inc | 7901 Stoneridge Drive, Ste. 538 | | | Pleasanton | CA | 94588 | info@kontechdevp.com | First Class Mail and Email |
| 6185661 | Kornitz, Roni | 1026 Cascade Dr | | | Sunnyvale | CA | 94087 | rkornitz@hotmail.com | First Class Mail and Email |
| 5824260 | Krause, James D. | 351 Golf Ct | | | Santa Rosa | CA | 95409 | jasman_94086@yahoo.com | First Class Mail and Email |
| 5802119 | Krell, Bruce E. | 1455 S Whitehall Lane | | | St. Helena | CA | 94574 | | First Class Mail |
| 5802119 | Krell, Bruce E. | Law Office of Bruce E. Krell | Bruce E. Krell, Attorney | 345 Grove Street, First Floor | San Francisco | CA | 94102 | grovelaw@mindspring.com | First Class Mail and Email |
| 6174229 | Landes, Francine | 1 Harbor Point Dr Apt 209 | | | Mill Valley | CA | 94941-3247 | flandesend2@gmail.com | First Class Mail and Email |
| 7257637 | Leon, Adriana | 378 Madrid Street | | | San Francisco | CA | 94112-2021 | theleonfamooly@aol.com | First Class Mail and Email |
| 7248065 | LEON, JOSE | 378 MADRID STREET | | | SAN FRANCISCO | CA | 94112-2021 | theleonfamooly@aol.com | First Class Mail and Email |
| 6155544 | Lipsett, Andrew | 434 Vidal Dr | | | San Francisco | CA | 94132 | duh86@yahoo.com | First Class Mail and Email |
| 7072551 | Liu, Zhengrong | 722 Barneson Ave. | | | San Mateo | CA | 94402 | zjl6@yahoo.com | First Class Mail and Email |
| 6180026 | Loder, Carolyn Clark | 1112 E Driftwood Drive | | | Tempe | AZ | 85283 | newfie2@cox.net | First Class Mail and Email |
| 5992289 | Loehr, Robert | 15711 Highland Drive | | | San Jose | CA | 95127 | bob_loehr@yahoo.com | First Class Mail and Email |
| 7146155 | Loguidice, Joseph | 144 Dufour Street | | | Santa Cruz | CA | 95060-5913 | jos.log4967@gmail.com | First Class Mail and Email |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course | 2995 Tuers Rd | | San Jose | CA | 95121 | liwanaka@courseco.com | First Class Mail and Email |
| 6174094 | MacDonald, Steve | 566 Gonzales Dr | | | Vacaville | CA | 95688-2037 | Engineeramac@yahoo.com; Teamstermac@yahoo.com | First Class Mail and Email |
| 6169107 | Magee, Jimmy | 1710 S M St Apt B | | | Bakersfield | CA | 93304-5296 | j.mzg.com@gmail.com | First Class Mail and Email |
| 6184790 | Malik, Mohammad S | Teahira Malik | 4001 La Colina Rd | | El Sobrante | CA | 94803-2917 | shamusmalik2002@gmail.com | First Class Mail and Email |
| 5983976 | Mancia, Mario | 1230 W. 21st Merced, CA | | | Merced | CA | 95340 | | First Class Mail |
| 5983976 | Mancia, Mario | 33 N 13th Street | | | Merced | CA | 95340 | | First Class Mail |
| 6155722 | Manuel, Hector | 1304 Knotts St Apt B | | | Bakersfield | CA | 93305-3129 | onematchrule@gmail.com; rottenhector@gmail.com | First Class Mail and Email |
| 6171828 | Marasco, Judith | 751 North Westhaven Drive | | | Trinidad | CA | 95570 | judithmarasco@gmail.com | First Class Mail and Email |
| 6171828 | Marasco, Judith | P.O. Box 1122 | | | Trinidad | CA | 95570 | | First Class Mail |
| 6160689 | Marino, Eugene & Sharon | 2249 Chelmsford Dr | | | Modesto | CA | 95356-2422 | e.marino@sbcglobal.net | First Class Mail and Email |
| 5801518 | Marotta, Paul | 1342 Rollins Road | | | Burlingame | CA | 94010 | paul@tclg.com | First Class Mail and Email |
| 7148239 | Martin, James B | 34484 Palomares Road | | | Castro Valley | CA | 94552 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7148239 | Martin, James B | PO Box 20037 | | | Castro Valley | CA | 94546 | jimmartin@martinlandco.com | First Class Mail and Email |
| 6149601 | Martinez, Raquel | 3604 Tom Lane | | | Stockton | CA | 95206 | Christina_m1102@yahoo.com | First Class Mail and Email |
| 7140109 | Matheson, Paul & Tracy | 17101 Brandt Road | | | Lodi | CA | 95240 | mathesonranch@gmail.com | First Class Mail and Email |
| 6030767 | McAboy, John | 7 Hilldale Ct. | | | Orinda | CA | 94563 | jackmcaboy@comcast.net | First Class Mail and Email |
| 5819505 | McElhatton, Julie | 1161 Bosworth St | | | San Francisco | CA | 94131 | juliemcelhatton@yahoo.com | First Class Mail and Email |
| 6161084 | MCH Electric, Inc. | 7693 Longard Road | | | Livermore | CA | 94551 | jills@mchelec.com; jimh@mchelec.com | First Class Mail and Email |
| 6157074 | McIntosh, Jennie C | 1317 83rd Ave | | | Oakland | CA | 94621-1811 | jenniecmcintosh@gmail.com | First Class Mail and Email |
| 6167557 | Menefee, Marc D | PO Box 3434 | | | Arnold | CA | 95223-3434 | mdm@goldrush.com | First Class Mail and Email |
| 6148947 | Mercury Insurance Company Subrogee for Krista Jann | P.O BOX 10730 | | | Santa Ana | CA | 92711 | FL@mercuryinsurance.com | First Class Mail and Email |
| 6184841 | Merenda, Jack | 1200 S Carpenter Rd #112 | | | Modesto | CA | 95351-2129 | | First Class Mail |
| 6184841 | Merenda, Jack | 1600 Carpenter Suite A | | | Modesto | CA | 95351 | jmerenda@pmz.com | First Class Mail and Email |
| 6171408 | Miller, Craig N | 550 Old Airport Road | | | Auburn | CA | 95603-9550 | vmillerpark@gmail.com | First Class Mail and Email |
| 6027883 | Miller, Rhonda | 28030 Crow Rd | | | Eugene | OR | 97402 | | First Class Mail |
| 6027883 | Miller, Rhonda | 555 Centennial Mind Rd | | | West Point | CA | 95255 | rmandmm9@aol.com | First Class Mail and Email |
| 6155839 | Miller, Tasha Nicole | 2346 Scribner St. | | | Stockton | CA | 95206 | tasha5925@hotmail.com | First Class Mail and Email |
| 5983286 | Minor, Wallace | 9316 E St. | | | Oakland | CA | 94603 | | First Class Mail |
| 6006888 | Mirhaj, Linet | 5903 Cabral Ave | | | San Jose | CA | 95123 | gemilm@yahoo.com | First Class Mail and Email |
| 5824042 | Miroyan, Chris | 218 Coronado Drive | | | Aptos | CA | 95003 | | First Class Mail |
| 5824042 | Miroyan, Chris | 3743 Garden Street | | | Santa Cruz | CA | 95062 | chrismiroyan@comcast.net | First Class Mail and Email |
| 7245366 | Mission Valley Rock Co. | Joseph Audal | 3000 Executive Parkway | Suite 240 | San Ramon | CA | 94583 | joseph.audal@lehighhanson.com | First Class Mail and Email |
| 5801372 | Moreno, Marc | 22069 Crystal Falls Drive | | | Sonora | CA | 95370 | marcpmoreno@gmail.com | First Class Mail and Email |
| 6175506 | MPVCA Berkeley, LLC | 2420 Camino Ramon #215 | | | San Ramon | CA | 94583 | mconn@mpcaa.com | First Class Mail and Email |
| 7274194 | Munsinger, Betty L | 523 Leon Ave | | | Modesto | CA | 95351-3759 | betty44.munsinger@yahoo.com | First Class Mail and Email |
| 6006664 | Narayanaswamy, Naveen | 1242 88th Ave | | | Oakland | CA | 94621 | nnaveen.ns@gmail.com | First Class Mail and Email |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 7072879 | Navarro, Manuel | Forest Insurance Company | PO Box 0915 | | Carol Stream | IL | 60132 | | First Class Mail |
| 7072879 | Navarro, Manuel | PO Box 176 | | | Chualar | CA | 93925-0176 | for@host.com | First Class Mail and Email |
| 7314910 | Nelson, Gary | 7127 Laketrail Court | | | Granite Bay | CA | 95746 | G.M.Nelson@hotmail.com | First Class Mail and Email |
| 5983310 | Nidds, Mildred | 340 Yerba Buena Ave | | | San Francisco | CA | 94127 | | First Class Mail |
| 6167895 | Ogburn, Joann | 19352 Inspiration Dr W | | | Pioneer | CA | 95666-9126 | oggiefarms@volcano.net | First Class Mail and Email |
| 7215725 | Olson, Eric | 4168 Howe Street | | | Oakland | CA | 94611 | elolson48@hotmail.com | First Class Mail and Email |
| 4911103 | Ordon, Kristen | P.O. Box 744 | | | Isleton | CA | 95641 | Kris.ordon@gmail.com | First Class Mail and Email |
| 5991545 | Ozveren, Seval | 14901 Bronson Ave | | | San Jose | CA | 95124 | sosevaloz@gmail.com | First Class Mail and Email |
| 6170674 | Paragon Subrogation Services a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | Chatsworth | CA | 91313 | gvoorhees@paragonsubro.com | First Class Mail and Email |
| 6115818 | Parham, Eric S. | 128 Hillbrook Drive | | | Los Gatos | CA | 95032 | amy@parham.org | First Class Mail and Email |
| 6179309 | Partovi, Bijan | PO Box 1158 | | | South Pasadena | CA | 91031-1158 | | First Class Mail |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | | | Hayward | CA | 94541 | | First Class Mail |
| 5862525 | Pastime Brew LLC | Wendy A Rather | 7046 Village Parkway | | Dublin | CA | 94568 | threesheetsbeer@gmail.com | First Class Mail and Email |
| 7263112 | Perrill, Beth | 21071 Gary Drive #112 | | | Hayward | CA | 94544 | bethperrill@yahoo.com | First Class Mail and Email |
| 6170562 | Perry, Edgar | 2540 Market Ave | | | San Pablo | CA | 94806-4542 | | First Class Mail |
| 6172401 | Philadelphia Indemnity Insurance Company | Perry E. Rhoads, Esq. | Robinson Dilando | 801 S. Grand Ave. Ste 500 | Los Angeles | CA | 90017 | prhoads@rdwlaw.com | First Class Mail and Email |
| 5992151 | PICKELL, STAN D | 221 AMEND CT | | | EL SOBRANTE | CA | 94803-2601 | picklove@comcast.net | First Class Mail and Email |
| 5839448 | Pidgett, Charles | 27095 Antelope Dr | | | Pioneer | CA | 95666 | chrispadg@yahoo.com | First Class Mail and Email |
| 4910864 | Pisa, Josephine | 330 Menhaden Ct. | | | Foster City | CA | 94404 | jpisa@hotmail.com | First Class Mail and Email |
| 5840934 | Piserchio, Philip J | 1620 Claremont Dr | | | San Bruno | CA | 94066 | Ppiserchio@hotmail.com | First Class Mail and Email |
| 5990423 | POWELL, ALICE | Alice B Powell | Property Owner | 22608 Cedar Crest Rd | Sonora | CA | 95370 | | First Class Mail |
| 5990423 | POWELL, ALICE | PO BOX 906 | | | COLUMBIA | CA | 95310 | sugarbowl122608@yahoo.com | First Class Mail and Email |
| 5996642 | Putman, Carol | 1013 Panadero Way | | | Clayton | CA | 94517 | keepingwildflowers@gmail.com | First Class Mail and Email |
| 5983693 | Ragan, Tristan | 2387 Meadowbrook Drive | | | Eureka | CA | 95503 | tristan.ragan95@gmail.com | First Class Mail and Email |
| 6178599 | Ramirez, Hedgar | PO Box 1392 | | | San Juan Bautista | CA | 95045-1392 | BEYONCEG123@YAHOO.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 6

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 205 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7155906 | Ransdell, Scott | 23705 County Road 96 | | | Woodland | CA | 95695 | wallmunro4@yahoo.com | First Class Mail and Email |
| 6172668 | Reed, Mildred N | 33858 Elderberry Ln | | | North Fork | CA | 93643 | | First Class Mail |
| 6183200 | Richards, Andrew | 11179 Saddle Rd | | | Monterey | CA | 93940-6679 | 1andyr@comcast.net | First Class Mail and Email |
| 6180033 | Richards, Andrew M | 11179 Saddle Road | | | Monterey | CA | 93940 | 1andyr@comcast.net | First Class Mail and Email |
| 7147012 | River Valley Dairy LLC | 22700 S Cornelia Ave | | | Riverdale | CA | 93656 | | First Class Mail |
| 7147012 | River Valley Dairy LLC | Rimmert de Jong | 22650 S Cornelia Ave | | Riverdale | CA | 93656 | rimmert.dj@gmail.com | First Class Mail and Email |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | 4500 Viejo Rd. | | | Carmel | CA | 93923 | bobernst@pacbell.net | First Class Mail and Email |
| 6012857 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | SALINAS | CA | 93907 | office@jtrobinettandsons.com | First Class Mail and Email |
| 6182843 | Rodriguez, Nevada Acevedo | 2335 N. Vagedes Apt. #101 | | | Fresno | CA | 93705 | 1rodrigueznevada@gmail.com; nevadanfresno@gmail.com | First Class Mail and Email |
| 4938622 | Romriell, Randy | 665 Sierra Point Road | | | Brisbane | CA | 95004-1621 | randyr347@yahoo.com | First Class Mail and Email |
| 5855236 | Ross, Duncan | 6341 Rambling Way | | | Magalia | CA | 95954 | dukeross77@gmail.com | First Class Mail and Email |
| 4911042 | Rucker, Joshua | 21 Prendergast Lane | | | Watsonville | CA | 95076 | joshua.andrew.rucker@gmail.com | First Class Mail and Email |
| 4910681 | Russell, Wendy | P.O. Box 1207 | | | Santa Cruz | CA | 95061 | wendy.waruss@gmail.com | First Class Mail and Email |
| 7928024 | Safeco Insurance | Subrogation | Claim# 038330940 | PO Box 2825 | New York | NY | 10116-2825 | | First Class Mail |
| 7928024 | Safeco Insurance | Subrogation | Claim# 038330940 | PO Box 515097 | Los Angeles | CA | 90051 | Kelly.Owens@Safeco.com | First Class Mail and Email |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | | | Los Angeles | CA | 90051 | Brandi.dietsche@Safeco.com | First Class Mail and Email |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | | | Watsonville | CA | 95076 | salsan@sbcglobal.net | First Class Mail and Email |
| 5997232 | San Andreas Mutual Water Company | 166 Palm Lane | | | La Selva Beach | CA | 95076 | oz_@sbcglobal.net | First Class Mail and Email |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco | 701 Ocean Street, Room 410 | | Santa Cruz | CA | 95060 | Beatriz.Barranco@santacruzcounty.us | First Class Mail and Email |
| 6163230 | Schmidt, Helga M. | 3076 Strawberry Hill Rd. | | | Pebble Beach | CA | 93953 | helgaschmidt3076@comcast.net | First Class Mail and Email |
| 5800992 | Seitelman, Robert | 2724 Eccleston Avenue | | | Walnut Creek | CA | 94597 | rseitelman@gmail.com | First Class Mail and Email |
| 5013102 | Sheridan, Matthew C. | 142 11th Avenue | | | San Francisco | CA | 94118 | matthew@sheridan.net | First Class Mail and Email |
| 6179100 | Simmons, Roberta | 205 Vista Prieta Ct | | | Santa Cruz | CA | 950622 | | First Class Mail |
| 6179100 | Simmons, Roberta | 60 Orchard Heights Ln. | | | Corralitos | CA | 95076 | | First Class Mail |
| 6169529 | Smith, Benjamin | 15825 Verde DR | | | Salinas | CA | 93907-8719 | gmrammer@gmail.com | First Class Mail and Email |
| 6169783 | Solomon, Karen M | PO Box 42 | | | Ben Lomond | CA | 95005-0042 | nosolomia@aol.com | First Class Mail and Email |
| 6152819 | Spencer, Robert B | 642 Tehama Dr | | | S Lake Tahoe | CA | 96150-5359 | | First Class Mail |
| 5858846 | Staggs Construction, Inc. | 2779 Prosser Road | | | Sebastopol | CA | 95472 | shelby@staggs-construction.com; tim@staggs-construction.com | First Class Mail and Email |
| 6160517 | Starkey, Edwin | 2021 Glen Abbey St | | | Atwater | CA | 95301-4842 | cheristarkey@hotmail.com | First Class Mail and Email |
| 6162809 | Stein, Sheila | 11070 Red Dog Rd | | | Nevada City | CA | 95959-9506 | sheilastein@rocketmail.com | First Class Mail and Email |
| 6160895 | Tesch, Jim | Sharon Tesch | 4697 Double Springs Rd | | Valley Springs | CA | 95252 | | First Class Mail |
| 6160895 | Tesch, Jim | Sharon Tesch | 691 Greenstone Way | | Angels Camp | CA | 95222-9556 | homebrew@basicisp.net | First Class Mail and Email |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | PO Box 14272 | | | Lexington | KY | 40512 | | First Class Mail |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | PO Box 7247-7744 | | | Philadelphia | PA | 19170 | Laura.maggio@thehartford.com | First Class Mail and Email |
| 5991402 | The PIKS Group | 684 Jay Street | | | Los Altos | CA | 94022 | pamelaismith@yahoo.com | First Class Mail and Email |
| 5834998 | Thomas, Victoria | 3300 Kempton Ave., #402 | | | | CA | 94611 | bkernan@aol.com; vabthomas@aol.com | First Class Mail and Email |
| 5834998 | Thomas, Victoria | c/o Brent Kernan, attorney at law | P.O. Box 20630 | | Piedmont | CA | 94620 | bkernan@aol.com | First Class Mail and Email |
| 6174340 | Tisdale, Darrin SR | 3928 N Lafayette Ave | | | Fresno | CA | 93705-2230 | tisdaledarrin@gmail.com | First Class Mail and Email |
| 6178852 | Troy, Angela | 814 Barneson Ave | | | San Mateo | CA | 94402-3417 | angela.troy@gmail.com | First Class Mail and Email |
| 4935122 | Truong, Hiep | 1 Mandalay Place, Unit 1811 | | | South San Francisco | CA | 94080 | d.hiep.truond@gmail.com | First Class Mail and Email |
| 5013755 | Tuttle, Richard | 191 S Elm St | | | Arroyo Grande | CA | 93420 | academytravelusa@gmail.com | First Class Mail and Email |
| 5983850 | Ungerman, Garth & Terri | 328 S. Oro Ave. | | | Stockton | CA | 95215 | teridelrio@yahoo.com | First Class Mail and Email |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | Union City | CA | 94587 | shawnn@unionsanitary.ca.gov | First Class Mail and Email |
| 6171837 | Urban, Josefina | 918 First St. | | | Galt | CA | 95632 | josefina.urban@gmail.com | First Class Mail and Email |
| 6002872 | VARDAPETIAN, ARTHUR | PO BOX 5789 | | | FRESNO | CA | 93755 | Artsair@Aol.com | First Class Mail and Email |
| 6170983 | VELASCO, WILLIAM | VERIZA RITA CRUZ | 25800 INDUSTRIAL BLVD APT 332 BLDG D | | HAYWARD | CA | 94545-2935 | WILVELASCO@GMAIL.COM | First Class Mail and Email |
| 6127432 | Volta Community Services District | Johnny A. Leonard | 13497 Volta Road | | Los Banos | CA | 93635 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6127432 | Volta Community Services District | P.O. Box 2406 | | | Los Banos | CA | 93635 | info@voltawater.com | First Class Mail and Email |
| 5839426 | Wagner, Richard | 6 Grand View Terrace | | | San Francisco | CA | 94114 | sfoflyman@aol.com | First Class Mail and Email |
| 6005547 | Wallin, Carolyn | 2677 Atlas Peak Road | | | Napa | CA | 94558 | mangumwallin@yahoo.com | First Class Mail and Email |
| 7074584 | Wang, Jane | 19291 De Havilland Drive | | | Saratoga | CA | 95070 | janewang16@gmail.com | First Class Mail and Email |
| 5998525 | Warren, Benjamin | 6229 Shelter Creek Lane | | | San Bruno | CA | 94066 | Benwarren@msn.com | First Class Mail and Email |
| 5992303 | Whitelaw, Ryan | 4455 Nova Drive | | | Santa Cruz | CA | 95062 | pacapp@gmail.com | First Class Mail and Email |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | | | Normal | IL | 61761 | bankomail@wilbergroup.com | First Class Mail and Email |
| 6159894 | Wilford, Pamela | P.O. Box 635 | | | Cobb | CA | 95426-0635 | pamelawilford@yahoo.com | First Class Mail and Email |
| 6147918 | Willems, Bruce | 1546 46th Avenue | | | San Francisco | CA | 94122 | web@alleventgraphics.com | First Class Mail and Email |
| 6167818 | Wilson, Murry | PO Box 5423 | | | San Luis Obispo | CA | 93403-5423 | prefumocrest@gmail.com | First Class Mail and Email |
| 6127513 | Winter, James | 220 Blackfield Dr | | | Tiburon | CA | 94920 | jamesjwinter@yahoo.com | First Class Mail and Email |
| 6178910 | Wiseblood, Joy | 1216 Lake Court | | | Pebble Beach | CA | 93953 | jwiseblood@gmail.com | First Class Mail and Email |
| 6176910 | Wong, Dennis | 655 Eastwood Way | | | Mill Valley | CA | 94941-3904 | denniswong@comcast.net | First Class Mail and Email |
| 5995939 | Ye, Jian | 20413 Glen Brae Court | | | Saratoga | CA | 95070 | YEJIAN1999@HOTMAIL.COM | First Class Mail and Email |
| 5015767 | Zarate, Jorge Rodriguez | 24221 S. Chrisman Road Spc 101 | | | Tracy | CA | 95304 | jrodriguez8610@gmail.com | First Class Mail and Email |
| 5990729 | Zarrin, Simon | 13751 Harleigh Ct | | | Saratoga | CA | 95070 | S_Zarrin@yahoo.com | First Class Mail and Email |
| 6154900 | Zumot, Talal J | 2200 Crestmoor Dr | | | San Bruno | CA | 94066 | zumot5@aol.com | First Class Mail and Email |

**Exhibit OO**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7247719 | 2124 Bancroft Way, LLC | c/o Hoge, Fenton, Jones & Appel, Inc. | Attn: Sblend A. Sblendorio | 4309 Hacienda Drive, #350 | Pleasanton | CA | 94588 | sblend.sblendorio@hogefenton.com | First Class Mail and Email |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig S. Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | csimon@bergerkahn.com; dyes2@nationwide.com | First Class Mail and Email |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | Betty.Machen@allstate.com | First Class Mail and Email |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT | MICHAEL HAUS, ESQ | 330 NORTH BRAND BLVD., SUITE 900 | GLENDALE | CA | 91203 | MICHAEL.HAUS@ALLSTATE.COM | First Class Mail and Email |
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett | Michael Haus, Esq. | 330 North Brand Blvd., Suite 900 | Glendale | CA | 91203 | Michael.Haus@allstate.com | First Class Mail and Email |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Law Offices of Gregory J. Lucett | 330 North Brand Boulevard., Suite 900 | | Glendale | CA | 91203 | bmaoa@allstate.com | First Class Mail and Email |
| 7485346 | Astrin, Deborah J. & Norman R. | 8528 Lakewood Ave. | | | Cotati | CA | 94931 | fmi1008@mac.com | First Class Mail and Email |
| 7303575 | Baker, Dave | 6146 Berkshire Way | | | Paradise | CA | 95969 | Dave1017@Aol.com | First Class Mail and Email |
| 7284541 | Boland, Timothy | 2275 Silver Stone Street | | | Royal Oaks | CA | 95076 | timandjan2@att.net | First Class Mail and Email |
| 7267605 | Brenner, Avi | 14757 Sanctum Pl | | | Nevada City | CA | 95959-9527 | elisesecretarial@gmail.com | First Class Mail and Email |
| 5858962 | CSAA IG | PO BOX 24523 | | | OAKLAND | CA | 94623 | ELAINE.MOELER@CSAA.COM | First Class Mail and Email |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | | | Oakland | CA | 94623 | claimdocs@csaa.com | First Class Mail and Email |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Stanley Michael, Esq. | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | stanley.michael@csaa.com | First Class Mail and Email |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello | Stanley J. Michael | 3055 Oak Road, Ms W270 | Walnut Creek | CA | 94597 | stanley.michael@csaa.com | First Class Mail and Email |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | Michael, Tran, Goldberg, et al. | Stanley J. Michael | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | stanley.michael@csaa.com | First Class Mail and Email |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961 | PO Box 24523 | | Oakland | CA | 94623 | myclaim@csaa.com | First Class Mail and Email |
| 7288221 | Curtis, Marylin R | 2139 Blair Road | | | Pollock Pines | CA | 95726 | | First Class Mail |
| 7288221 | Curtis, Marylin R | PO Box 585 | | | Pollock Pines | CA | 95726 | rcurtis52000@comcast.net | First Class Mail and Email |
| 7315532 | Daphnis, Nikos | 67 Fairlawn Drive | | | Berkeley | CA | 94708 | nisda4e@gmail.com | First Class Mail and Email |
| 7177686 | Davidson, Steven K | 2760 W Fir Ave | | | Fresno | CA | 93711 | skdavidson@sbcglobal.net | First Class Mail and Email |
| 7232609 | Deborah J Astrin & Norman R. Astrin | 8528 Lakewood Ave. | | | Cotati | CA | 94931 | fmi1008@mac.com | First Class Mail and Email |
| 7252287 | DHKK,INC. | 19740 MISSION BLVD | | | HAYWARD | CA | 94541-1235 | sabrinayoon@hotmail.com | First Class Mail and Email |
| 7252287 | DHKK,INC. | 2481 IRMA WAY | | | CASTRO VALLEY | CA | 94546 | iblue6818@hotmail.com | First Class Mail and Email |
| 7261689 | Enos, Roxanne | 3349 El Dorado Royale Dr | | | Cameron Park | CA | 95682-8643 | stevenrox@comcast.net | First Class Mail and Email |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | | | Kansas City | MO | 64180 | dru1@ehi.com; e161f7@erac.com | First Class Mail and Email |
| 7283954 | Erickson, Janelle | 300 Myers Dr. Apt 27 | | | Chowchilla | CA | 93610 | janelleerickson.ce@gmail.com | First Class Mail and Email |
| 7323958 | Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Steven D. Fulton | 4262 Rocky Ridge Ct | | Paradise | CA | 95969 | sdfulton2000@yahoo.com | First Class Mail and Email |
| 7244502 | GEO Auto Body | 608 S. Amphlett Blvd. | | | San Mateo | CA | 94401 | geoautobody@yahoo.com | First Class Mail and Email |
| 7307955 | Golden State Broadcasting | Krev-FM Candlestick Hill Tranmitter | PO Box 1300 | | Fair Oaks | CA | 95628-1300 | Debby@927Rev.com; edward@krev.com | First Class Mail and Email |
| 7308747 | Jurkovic, Michael | PO Box 3179 | | | San Ramon | CA | 94583 | michael.j.jurkovic@gmail.com | First Class Mail and Email |
| 7236870 | Konopka, John | 550 Terrace Ave | | | Half Moon Bay | CA | 94019 | johnfk@mac.com | First Class Mail and Email |
| 7292091 | Leland Creek Improvement Association | Attn: Rose Louis-President | 1905 Edgebrook Dr. #C | | Modesto | CA | 95354 | rlouis@c21mm.com | First Class Mail and Email |
| 7304895 | Massis, Nimer | George S. Wynns, Attorney at Law | 124 Brewster Street | | San Francisco | CA | 94110-5304 | georgewynns@gmail.com | First Class Mail and Email |
| 7200568 | McGrath, H.R. Bob | 4712 Montgomery Ln | | | Santa Rosa | CA | 95409 | hrbobmcgrath@gmail.com | First Class Mail and Email |
| 7158005 | McTurk, Janet | 24670 Lower Trial | | | Carmel | CA | 93923 | lillyofcarmel@yahoo.com | First Class Mail and Email |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | | | Santa Ana | CA | 92711 | aholden@mercuryinsurance.com | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | | First Class Mail |
| 7283738 | Morton, Clyde | Carol A. Iantuano | 2357 Hagen Oaks Dr | | Alamo | CA | 94507-2208 | CHM3@aol.com | First Class Mail and Email |
| 7284631 | Moss, Claudia Elizabeth | 2841 Valleywood Drive | | | San Bruno | CA | 94066 | claudymoss@hotmail.com | First Class Mail and Email |
| 7243245 | Muessel, Christopher A | 7730 Silverado Trail | | | Napa | CA | 94558 | muesselc@usa.net | First Class Mail and Email |
| 6029888 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street, Suite 2050 | Minneapolis | MN | 55402 | DTaylor@yostbaill.com | First Class Mail and Email |
| 7148217 | Nelsen, Roxanne C. | 868 Parma Way | | | Los Altos | CA | 94024 | rcnelsen@hushmail.com | First Class Mail and Email |
| 7282790 | Nelson, Quentin R. | 222 Needles Way | | | Folsom | CA | 95630 | qnelson2@aol.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7282790 | Nelson, Quentin R. | Attn: Gary Nelson, Beneficiary of the Property Trust | 7127 Laketrail Court | | Granite Bay | CA | 95746 | g.m.nelson@hotmail.com | First Class Mail and Email |
| 7227048 | Owens, Lonnie Leo | Patriot Ranch | 38541 Peterson Road | | Auberry | CA | 93602 | 419warriorman@gmail.com | First Class Mail and Email |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer | 5920 Landerbrook Dr, 3rd Floor | | Mayfield Heights | OH | 44124 | | First Class Mail |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | | | Los Angeles | CA | 90051 | | First Class Mail |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | Chicago | IL | 60673 | a109619@progressive.com | First Class Mail and Email |
| 7212679 | RUBIO, ANDRES | 545 N. SHASTA AVE. | | | STOCKTON | CA | 95205 | | First Class Mail |
| 7314231 | Sawyer, Marguerite | 139 W. Lassen Ave Apt 29 | | | Chico | CA | 95973 | margiesawyer10@gmail.com | First Class Mail and Email |
| 7233547 | Shell, Marc | 330 Bridgeview Drive | | | Auburn | CA | 95603 | mshell224@yahoo.com | First Class Mail and Email |
| 7148958 | Shen, Edward | 28947 Thousand Oaks Blvd. Unit 143 | | | Agoura Hills | CA | 91301 | eshen2000@gmail.com | First Class Mail and Email |
| 6178997 | State Farm Mutual Insurance Companies | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir, Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7231075 | Sun Lakes Construction Company of California | Attn: Brian Smith | 2185 The Alameda | Suite 150 | San Jose | CA | 95126 | brian.smith@robson.com | First Class Mail and Email |
| 7161849 | Thomas E. Zewart MD, PhD, Inc | 15 Ryan Court | | | Monterey | CA | 93953 | zewertt@yahoo.com | First Class Mail and Email |
| 7157989 | Thurlow, John | 27 Home Rd | | | Woodside | CA | 94062 | johngolfthurlow@yahoo.com | First Class Mail and Email |
| 7233395 | Vie-Del Company | Lemaria Suong | 11903 S. Chestnut Ave. | | Fresno | CA | 93725 | lsuong@vie-del.com | First Class Mail and Email |
| 7233395 | Vie-Del Company | PO BOX 2908 | | | Fresno | CA | 93745 | ap@vie-del.com | First Class Mail and Email |
| 7201767 | Wade, Mark | 3640 Garnet Road | | | Pollock Pines | CA | 95726 | markwadedvm@yahoo.com | First Class Mail and Email |
| 7284644 | WALKER, QUEDELLIS | 16370 TISH A TANG | | | LOWER LAKE | CA | 95457 | | First Class Mail |
| 7284644 | WALKER, QUEDELLIS | P.O. BOX 1304 | | | LOWER LAKE | CA | 95457 | qmax1255@gmail.com | First Class Mail and Email |
| 7072789 | Wright, Elisabeth | 307 PRINCE ROYAL DR | | | CORTE MADERA | CA | 94925-1923 | | First Class Mail |
| 7072789 | Wright, Elisabeth | PO Box 594 | | | Corte Madera | CA | 94976-0594 | | First Class Mail |
| 7253603 | YARNELL, DANIELLE | 424 MAUREEN LN | | | PLEASANT HILL | CA | 94523-2134 | | First Class Mail |
| 7148638 | YOLO COUNTY TRANSPORTATION AND CALTIP | YORK RISK | ATTN: KATHLEEN TURNER | 1101 CREEKS RIDGE STE 100 | ROSEVILLE | CA | 95678 | KATHLEEN.TURNER@YORKRISK.COM | First Class Mail and Email |
| 7219099 | Zoellner, Leah | 3366 Ponderosa Rd | PO Box 503 | | Arnold | CA | 95223 | chica_de_nieva@hotmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 210 of 242

**Exhibit PP**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7211045 | Aldred, Fred Mark | PO BOX 462 | | | Paradise | CA | 95967 | sineguy@pacbell.net | First Class Mail and Email |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | San Jose | CA | 95125 | gloriab@mhengineering.com | First Class Mail and Email |
| 6015466 | Blaine Spears or Vanessa Stenz | 10728 Glenbrook Estates Ct. | | | Grass Valley | CA | 95945 | vstenz@sbcglobal.net | First Class Mail and Email |
| 7214119 | Bock, Mia | 4868 Shetland Avenue | | | Oakland | CA | 94605 | Miaherega2@aol.com | First Class Mail and Email |
| 10357763 | Bonnema, Christopher L. | 2955 S. River Rd. | | | Templeton | CA | 93465 | pfready@farmerandready.com | First Class Mail and Email |
| 7071304 | Bonnema, Christopher L. | 2955 S. River Rd. | | | Templeton | CA | 93465 | pfready@farmerandready.com | First Class Mail and Email |
| 10357763 | Bonnema, Christopher L. | c/o Paul F. Ready | Farmer & Ready | 1245 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 | cbonnema@visionloans.net | First Class Mail and Email |
| 7071304 | Bonnema, Christopher L. | c/o Paul F. Ready | Farmer & Ready | 1254 Marsh Street, PO Box 1443 | San Luis Obispo | CA | 93406 | cbonnema@visionloans.net | First Class Mail and Email |
| 5831966 | CAMUNEZ, JOHN | 1305 ADAMS STREET | | | SALINAS | CA | 93906 | alison.leavitt@gmail.com | First Class Mail and Email |
| 6170072 | Cano, Samuel | 28300 Christopher Ln | | | Los Altos Hills | CA | 94022-1802 | | First Class Mail |
| 7233574 | Cates, Hali | 682 Spinnaker Court | | | Clearlake Oaks | CA | 95423 | | First Class Mail |
| 7233574 | Cates, Hali | PO Box 513 | | | Clearlake Oaks | CA | 95423 | Curtis28hali@gmail.com | First Class Mail and Email |
| 7304932 | Cho, Cho M | 6748 Mission Street Box #227 | | | Daly City | CA | 94014 | | First Class Mail |
| 7304932 | Cho, Cho M | Home owner | 4529 Haflinger Dr. | | Fairfield | CA | 94534 | Cho_sqr@yahoo.com | First Class Mail and Email |
| 7072106 | Christ The Lord Episcopal | 592A Tennent Ave | | | Pinole | CA | 94564-1629 | CTL.Welcome@gmail.com | First Class Mail and Email |
| 7761912 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | Santa Rosa | CA | 90504 | mslattery@lkfirm.com; sgallagher@srcity.org | First Class Mail and Email |
| 7761912 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 95404 | ewalton@srcity.org | First Class Mail and Email |
| 7234024 | Cokley, Larry | Ellen Cokley | 2720 Oharte Rd | | San Pablo | CA | 94806-1430 | cokleylarry@yahoo.com | First Class Mail and Email |
| 6176188 | Eichenseer, Thea & Heinz | PO Box 2364 | | | Flournoy | CA | 96029-2364 | H2E@aol.com | First Class Mail and Email |
| 7285492 | Engel, George L. | 12116 Horseshoe Lane | | | Nevada City | CA | 95959-3570 | larry@engeladvice.com | First Class Mail and Email |
| 6157249 | EPS Inc., dba Express Plumbing | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 | kims@expressplumbing.com | First Class Mail and Email |
| 7231907 | Foley, Eric | 15195 Konocti View Rd. | | | Clear Lake | CA | 95422 | Janettefoley722@gmail.com | First Class Mail and Email |
| 6171689 | Fugate, Bryan | Andrea Newell | 4427 Arabian Rd | | Livermore | CA | 94551-5403 | Bryanrfugate@gmail.com | First Class Mail and Email |
| 7262915 | Fuller, Donald P | 113 Acacia Ave | | | Oroville | CA | 95966-3658 | captaindpfuller@aol.com | First Class Mail and Email |
| 7253441 | Gage, Patrick | 1440 41st Street | | | Sacramento | CA | 95819 | | First Class Mail |
| 7253441 | Gage, Patrick | Patrick Gage | 16318 5th St | | Guerneville | CA | 95446 | Pxg62@yahoo.com | First Class Mail and Email |
| 7204454 | Gemmell, Eileen | 12512 Davan Drive | | | Silver Spring | MD | 20904 | ekgemmell@gmail.com | First Class Mail and Email |
| 6147875 | GIANTS LIQUOR AND FOOD SERVICE | 235 E MIDDLEFIELD RD. STE-1 | | | MOUNTAIN VIEW | CA | 94043 | CALNOR.INC@GMAIL.COM | First Class Mail and Email |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | | | Pismo Beach | CA | 93449 | info@giuseppesrestaurant.com | First Class Mail and Email |
| 6161666 | Gutierrez, Beatrice T | Hugo Reynoso | 25456 S Schulte Rd Ste 2 | | Tracy | CA | 95377-9709 | Racso31@gmail.com | First Class Mail and Email |
| 6171716 | Hamilton, Rodney A | 491 Monument Rd | | | Rio Dell | CA | 95562-1646 | hamiltoninc4@aol.com | First Class Mail and Email |
| 7205436 | Humphrey, Levi L | PO Box 103 | | | Redway | CA | 95560 | | First Class Mail |
| 6170812 | Hunt, Roxanne | 330 W Acacia St Apt 30 | | | Stockton | CA | 95203-2544 | | First Class Mail |
| 6177156 | Kampmann, Pete L | 4955 Wilson Hill Rd | | | Manton | CA | 96059-8623 | | First Class Mail |
| 7249914 | Kohn, Brenda F | 5 Ahab Drive | | | Muir Beach | CA | 94965 | brendakohn@aol.com | First Class Mail and Email |
| 5801028 | Maravilla, Evangelina | 4602 Walnut St | | | Oakland | CA | 94619 | EvangelinaMaravilla@yahoo.com | First Class Mail and Email |
| 7283465 | Mark A. Klein and Janet S. Klein, husband and wife | 19405 Park Ridge Drive | | | Hidden Valley Lake | CA | 95467 | maklein@ix.netcom.com | First Class Mail and Email |
| 6179542 | Mass, Elliot | 13455 Paintbrush Lane | | | Pine Grove | CA | 95665 | esmass57@volcano.net | First Class Mail and Email |
| 6170023 | MECHAM, KENT | 818 STELLA ST | | | VALLEJO | CA | 94589-2046 | KENTMECHAM@ATT.NET | First Class Mail and Email |
| 5856028 | Nikcevic, Paul | 70 Gresham Lane | | | Atherton | CA | 94027 | pnikcevic@yahoo.com | First Class Mail and Email |
| 5997984 | Parks, George & Marlene | 6069 Greenleaf Ln. | | | Foresthill | CA | 95631 | | First Class Mail |
| 6158724 | Porter, Charles | 2956 Coloma Street | | | Placerville | CA | 95667 | gccharles@hotmail.com | First Class Mail and Email |
| 7073925 | Qu, XiaoXia | Minggang Ji | 22030 Mount Eden Rd | | Saratoga | CA | 95070-9729 | tracyqu1006@gmail.com | First Class Mail and Email |
| 6160240 | SALLAY, JOHN A | 3258 SILVERADO CT | | | LAFAYETTE | CA | 94549-5333 | | First Class Mail |
| 6030739 | Santa Cruz County Sanitation District | Beatriz Barranco | 701 Ocean Street, Room 410 | | Santa Cruz | CA | 95060 | Beatriz.Barranco@santacruzcounty.us | First Class Mail and Email |
| 7285101 | Saucedo, Sergio Javier | PO Box 2367 | | | Marysville | CA | 95901-0084 | | First Class Mail |
| 5832022 | Simmons, Darryl | 7010 Sprig Way | | | Anderson | CA | 96007 | califshadow@gmail.com | First Class Mail and Email |
| 5823170 | Sorensen, Dennis | 568 Viejo Rd | | | Carmel | CA | 93923 | windshadow96@att.net | First Class Mail and Email |
| 5983369 | Strange, Diane Schock | PO Box 167 | | | Camino | CA | 95709 | | First Class Mail |
| 5983369 | Strange, Diane Schock | PO Box 167 | | | Camino | CA | 95709-0167 | 880slady@gmail.com | First Class Mail and Email |
| 7147290 | Tint, Lawrence | 1621 NW Lacamas Drive | | | Camas | WA | 98607 | larry.tint@quantal.com | First Class Mail and Email |
| 5997925 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | Garden Valley | CA | 95633 | vlobo.1@juno.com | First Class Mail and Email |
| 7072895 | Warzyca, Maria | 2720 E Olive Ave | | | Merced | CA | 95340-8321 | warz220@gmail.com | First Class Mail and Email |

Exhibit PP

42nd Omnibus Objection Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7271356 | Wilcox, Timothy & Jana | 978 Carmel St | | | Morro Bay | CA | 93442-2650 | wilcox.tim@gmail.com | First Class Mail and Email |
| 6174448 | Xu, Xiaopeng | 624 Talbot Ave | | | Albany | CA | 94706-1308 | xxu94@yahoo.com | First Class Mail and Email |
| 6164723 | Young, Jim | 18925 Summit Rd | | | Paynes Creek | CA | 96075-9729 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 213 of 242

**Exhibit QQ**

Exhibit QQ

43rd Omnibus Objection Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6040681 | Aguilar, Carlos | 2354 Davis Ct. | | | | Placerville | CA | 95667 | gallegosja@yahoo.com | First Class Mail and Email |
| 7268847 | AIG Property Casualty Company | American International Group, Inc. | c/o: John Sprague | 10 N. Martingale Road, 6th Floor | | Schaumburg | IL | 60173 | russell.lippman@aig.com | First Class Mail and Email |
| 7268847 | AIG Property Casualty Company | American International Group, Inc. | c/o: Russell L. Lippman | 80 Pine Street, 13th Floor | | New York | NY | 10005 | john.sprague2@aig.com | First Class Mail and Email |
| 7268847 | AIG Property Casualty Company | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Rama Douglas | 333 S. Grand Avenue | | Los Angeles | CA | 90071 | jkrause@gibsondunn.com; rdouglas@gibsondunn.com | First Class Mail and Email |
| 6008127 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | mhaut@allstate.com | First Class Mail and Email |
| 6169805 | Amaral, Scott | Cheryl Amaral | 972 Florence Rd | | | Livermore | CA | 94550-5541 | cherylcassey@icloud.com | First Class Mail and Email |
| 5998505 | Amiot, Bonnie | 3000 Summit Road | | | | San Bruno | CA | 94066 | rescuehounds@sbcglobal.net | First Class Mail and Email |
| 5861870 | Argonza, Corazon | 2620 S. King Rd. | | | | San Jose | CA | 95122 | argonza03@gmail.com | First Class Mail and Email |
| 6007277 | BALDWIN, CHAZ | 16770 BUNNY LN | | | | ANDERSON | | 96007 | | First Class Mail |
| 6007277 | BALDWIN, CHAZ | LEEANN DAVIS, MOTHER | 6465 SADDLE TRAIL | | | ANDERSON | CA | 96007 | lasmall3@aol.com | First Class Mail and Email |
| 6175057 | Basmayor, Valentina | PO Box 13025 | | | | Aiea | HI | 96701 | basvalia@yahoo.com | First Class Mail and Email |
| 6015384 | Bernardo, Sharon | 959 Candlewood Dr | | | | El Dorado Hills | CA | 95762 | sherre.grandma@gmail.com | First Class Mail and Email |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | | | | San Francisco | CA | 94123 | | First Class Mail |
| 5015699 | Blue Polk, LLC | Stryker Scales | 2237 Polk Street | | | San Francisco | CA | 94109 | stryker@mamacitasf.com | First Class Mail and Email |
| 5802479 | Book, David L. | 23830 Fairfield Place | | | | Carmel | CA | 93923-9467 | davidlbook@earthlink.net | First Class Mail and Email |
| 5831989 | Borelli, John J. | PO Box 22275 | | | | Carmel | CA | 93922 | johnjborelli@gmail.com | First Class Mail and Email |
| 5985737 | Bowen, Winston | 15340 Seadrift Ave. | | | | Caspar | CA | 95420 | winstonfb@comcast.net | First Class Mail and Email |
| 6167056 | Briggs, Rob | 1101 Fairlawn Ct Apt 3 | | | | Walnut Creek | CA | 94595-2868 | bigrobbiebriggs@gmail.com | First Class Mail and Email |
| 7246628 | Brinton, William | 19201 Highway 12, #402 | | | | Sonoma | CA | 95476 | gerry.brinton@gmail.com | First Class Mail and Email |
| 5016816 | Burgos, Efrain | 3741 Madera Way | | | | San Bruno | CA | 94066 | Gburgo@ext.uber.com | First Class Mail and Email |
| 5992265 | Carlomagno, Joe | 1139 Mc Clelland Drive | | | | Novato | CA | 94945 | sffdfire@comcast.net | First Class Mail and Email |
| 6159548 | Chang, Paul | 20500 Town Center Ln Unit 161 | | | | Cupertino | CA | 95014-3216 | pauleschang@gmail.com | First Class Mail and Email |
| 5984039 | Chiu, Shaun | 2309 Poppy Dr. | | | | Burlingame | CA | 94010 | chiushaun@yahoo.com | First Class Mail and Email |
| 7284968 | Cho, Cho M | 6748 Mission Street, Box #227 | | | | Daly City | CA | 94014 | Cho_sqr@yahoo.com | First Class Mail and Email |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 | terrileecoleman@verizon.net | First Class Mail and Email |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 | jennifer@concordiron.com | First Class Mail and Email |
| 5980995 | Crone, Christopher | 3835 Mountcliff Ct. | | | | San Jose | CA | 95136 | sunny_acres_cabin@sbcglobal.net | First Class Mail and Email |
| 6127395 | CSAA Insurance Exchange as subrogee of Florence Oliver | Dorothy T. Tran, Esq. SB# 269617 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | 1001-48-7025 | Walnut Creek | CA | 94597 | dorothy.tran@csaa.com | First Class Mail and Email |
| 6165317 | Dauphine, Richard | 980 Cass St | | | | Monterey | CA | 93940-4548 | richard.dauphine@gmail.com | First Class Mail and Email |
| 6174738 | DeBose, Tandra | 1475 Excelsior Ave | | | | Oakland | CA | 94602 | tdevents.debose@gmail.com | First Class Mail and Email |
| 7148320 | Darin & Lori Sundgren | Del Toro, Manuel & Susana Del Toro & 1153 Maranatha | | | | Bakersfield | CA | 93308 | | First Class Mail |
| 7148320 | Darin & Lori Sundgren | Del Toro, Manuel & Susana Del Toro & PO Box 81564 | | | | Bakersfield | CA | 93380 | lorisundgren@gmail.com; Suzy5526@gmail.com | First Class Mail and Email |
| 5801482 | Dickey, James | 107 Littlefield Road | | | | Monterey | CA | 93940 | jwdickey3@gmail.com | First Class Mail and Email |
| 7246398 | Dremann, Craig Carlton | 441 Green Street | | | | East Palo Alto | CA | 94303 | | First Class Mail |
| 7246398 | Dremann, Craig Carlton | P.O. Box 361 | | | | Redwood City | CA | 94064 | craig@ecoseeds.com | First Class Mail and Email |
| 5820775 | Drummond, Roger | 935 Oakes St | | | | East Palo Alto | CA | 94303 | roger.drummond@gmail.com | First Class Mail and Email |
| 7245463 | Eastman, Darren | 21446 Oneda Ct. | | | | Los Gatos | CA | 95033 | darren.eastman@gmail.com | First Class Mail and Email |
| 5983916 | Engelman, Betina | 1339 Valencia Avenue | | | | Stockton | CA | 95209 | balobet@sbcglobal.net | First Class Mail and Email |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com; smuncey@bergerkahn.com | First Class Mail and Email |
| 6171453 | Fonseca, Charlie | 7 Manor Rd | | | | Fairfax | CA | 94930-1407 | charlesfonseca1963@yahoo.com | First Class Mail and Email |
| 5801862 | Foxworthy, Sara | 4184 Burnett Road | | | | Lincoln | CA | 95648 | sfox425@yahoo.com | First Class Mail and Email |
| 7151928 | Ganley, Marie | 6871 Rosemont Dr | | | | Lacerne | CA | 95458 | | First Class Mail |
| 7151928 | Ganley, Marie | Lorna Ganley | PO Box 16 | | | Lacerne | CA | 95458 | | First Class Mail |
| 5983765 | Garrison, Gayle | 1201 Monument Blvd. #75 | | | | Concord | CA | 94520 | tarheel61@yahoo.com | First Class Mail and Email |
| 5824132 | Giuseppe's Cucina Italiana | 891 Price Street | | | | Pismo Beach | CA | 93449 | info@giuseppesrestaurant.com | First Class Mail and Email |
| 5839331 | Gould, Bryan | 70 Pleasant Lane | | | | San Rafael | CA | 94801 | info@swingfever.com | First Class Mail and Email |
| 5802969 | Grady, Linda | 2307 Allen Dr | | | | Auburn | CA | 95602 | ladygrady11@gmail.com | First Class Mail and Email |
| 7227779 | Green, Willie & Ora | 2845 Magnolia Street | | | | Oakland | CA | 94608 | orgr53@gmail.com | First Class Mail and Email |
| 5801117 | Guan, Yue Feng | 4008 California St | | | | San Francisco | CA | 94118 | unity05@gmail.com | First Class Mail and Email |
| 6170141 | Guerrero, Desiree | 1108 W Cornell Ave Unit A | | | | Fresno | CA | 93705-3963 | desiree.ann68@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 215 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7272801 | Halliwell, Mikel S | 1463 Ormsby Dr | | | | Sunnyvale | CA | 94087-4246 | | First Class Mail |
| 7272801 | Halliwell, Mikel S | Barbara E. Gilmore | 1463 Ormsby Drive | | | Sunnyvale | CA | 94087 | barbara.gilmore@yahoo.com | First Class Mail and Email |
| 6158824 | Halvorsen, Ross E | 1415 Jackson st | | | | Jasper | IN | 47546-2011 | ross.halvorsen@gmail.com | First Class Mail and Email |
| 5015158 | Heck, Colleen | 17906 Pesante Road | | | | Prunedale | CA | 93907 | prunheck@att.net | First Class Mail and Email |
| 4910683 | Hejazi, Henry | 105 Rowan Tree Ln | | | | Hillsborough | CA | 94101 | henryhejazi@gmail.com; nobhilldining@yahoo.com | First Class Mail and Email |
| 5800567 | Hodges, Brittany | 3525 Joanne Lane | | | | Cottonwood | CA | 96022 | brittany.hodges@yahoo.com | First Class Mail and Email |
| 7151272 | Hughes, David | 24622 Cypress Dr | | | | Willits | CA | 95490-8555 | hughesrocks@comcast.net | First Class Mail and Email |
| 5015924 | Hurtado, Raul | 111 Lomitas Avenue | | | | South San Francisco | CA | 94080 | kingluar@gmail.com | First Class Mail and Email |
| 5802411 | Jahns, Jessica | 28299 Sweetland Rd | | | | North San Juan | CA | 95960 | joyweaver8@gmail.com | First Class Mail and Email |
| 5800944 | JBG,LLC | JOE BALDANZI | 1300 HOWARD STREET | | | BURLINGAME | CA | 94010 | kcbaldanzi@gmail.com | First Class Mail and Email |
| 6177543 | Johnson, Ruth | 751 W Birch Ave | | | | Clovis | CA | 93611-6790 | | First Class Mail |
| 6153189 | Junemann, Michael | 3001 Evergreen Ave. | Suite B | | | West Sacramento | CA | 95691 | mikeshops74@gmail.com | First Class Mail and Email |
| 5802673 | Kahlon, Kanwaljit | 5135 Mertola Drive | | | | El Dorado Hills | CA | 95762 | prabhnc@gmail.com | First Class Mail and Email |
| 6158774 | Kaur, Tajinder | 662 Kirk Glen Drive | | | | San Jose | CA | 95133 | sarabdaula@yahoo.com | First Class Mail and Email |
| 6178829 | Kautz, Paulo | 228 Main Street | | | | Salinas | CA | 93901 | | First Class Mail |
| 5013071 | Kent, Matthew W. | 7243 Shelter Creek Lane | | | | San Bruno | CA | 94066 | cmkent@prodigy.net | First Class Mail and Email |
| 6149616 | Kings Canyon Unified School District | Attn: Aide Garza | 1801 10th Street | | | Reedley | CA | 93654 | jbehrens@lozanosmith.com | First Class Mail and Email |
| 6149616 | Kings Canyon Unified School District | Jerome M. Behrens | Attorney at Law | Lozano Smith, LLP | 7404 N. Spalding Avenue | Fresno | CA | 93720 | garza-a@kcusd.com | First Class Mail and Email |
| 5988364 | Kleis, Jeffery | 2 Hazelbranch | | | | Aliso Viejo | CA | 92656-1844 | jeffkleis1@gmail.com | First Class Mail and Email |
| 6177549 | Klinger, Barry | 3105 Lone Tree Way Ste C | | | | Antioch | CA | 94509-4974 | barryklinger@sbcglobal.net | First Class Mail and Email |
| 6166445 | Knopf, Tracy L | PO Box 1088 | | | | Twain Harte | CA | 95383-1088 | | First Class Mail |
| 5013011 | Larin, Amada M. | 3975 Rigel Avenue | | | | Lompoc | CA | 93436 | leo@fbinflatables.com | First Class Mail and Email |
| 5801164 | Larson, Loretta | P.O. Box 191 | | | | Riverbank | CA | 95367 | | First Class Mail |
| 5983557 | Larzelere, Jennifer | 143 Bennett St. | | | | Grass Valley | CA | 95945 | jenbilarz@yahoo.com | First Class Mail and Email |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 | drwu108@yahoo.com | First Class Mail and Email |
| 7263204 | Ledgerwood, Susan | 7915 Cohasset Rd | | | | Chico | CA | 95973-8838 | s_disturber@hotmail.com | First Class Mail and Email |
| 5016798 | Leverone, Elece | 575 Aguajito Road | | | | Carmel | CA | 93923 | eleceleverone@gmail.com | First Class Mail and Email |
| 4911113 | Lovinger, Joy | 68 Sunrise Mtn Rd | | | | Cazadero | CA | 95421 | joibles68@gmail.com | First Class Mail and Email |
| 5855614 | Ly, Ngan T. | Motherhood Nails Salon | 127 Keller Street | | | Petaluma | CA | 94952 | lyngan88@gmail.com | First Class Mail and Email |
| 4911249 | Ly, Nhan | 680 Barber Lane | | | | Milpitas | CA | 95035 | nhanly2002@yahoo.com | First Class Mail and Email |
| 5997381 | Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 | info@icingonthecakebakery.com | First Class Mail and Email |
| 7236483 | Martinez, Cassandra | 1761 Burbeck Ave | | | | Richmond | CA | 94801-2420 | casandranfamily@gmail.com | First Class Mail and Email |
| 6014361 | MATTHEWS, TIM | 1440 CASTILLO AVE | | | | BURLINGAME | CA | 94010 | tim.matthews05@gmail.com | First Class Mail and Email |
| 7246686 | McDonald, Steven | 3175 Somerset Drive | | | | Lafayette | CA | 94549 | zzzsjm@gmail.com | First Class Mail and Email |
| 7264796 | McLeese, Charlene | 2391 Coachman Rd. | | | | Mariposa | CA | 95338 | cmac4256@yahoo.com | First Class Mail and Email |
| 7339261 | Mehrok, Gurmeet | 1437 W Imola Ave | | | | Napa | CA | 94559 | GARYMEHROK@YAHOO.COM | First Class Mail and Email |
| 7289601 | Mitzel, Rebecca | 1001 Pinewood Dr. | | | | San Jose | CA | 95129 | randb65@aol.com | First Class Mail and Email |
| 7246129 | Modesto Irrigation District | c/o James McFall | Assistant General Manager, Electric Resources | 1231 Eleventh Street | | Modesto | CA | 95352 | smn@dwgp.com | First Class Mail |
| 7246129 | Modesto Irrigation District | c/o Sean M. Neal | Duncan, Weinberg, Genzer & Pembroke, P.C. | 915 L Street, Suite 1410 | | Sacramento | CA | 95814 | scott.vanvuren@mid.org | First Class Mail and Email |
| 7246129 | Modesto Irrigation District | Modesto Irrigation District | c/o Scott Van Vuren | Assistant General Manager Finance & Treasurer | 1231 Eleventh Street | Modesto | CA | 95352 | James.McFall@mid.org | First Class Mail and Email |
| 6166569 | Morey, Suzanne | 3600 High Meadow Dr Apt 29 | | | | Carmel | CA | 93923-9406 | smorey16@comcast.net | First Class Mail and Email |
| 6160662 | NEW DIM SUM KING INC | 99 SKYLINE PLZ | | | | DALY CITY | CA | 94015-3822 | achow_98@yahoo.com | First Class Mail and Email |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | rentals@portolarentals.com | First Class Mail and Email |
| 6166598 | Pascoe, Michael | 465 N Whisman Rd Ste 100 | | | | Mountain View | CA | 94043-5722 | mcpascoe@yahoo.com | First Class Mail and Email |
| 5862803 | Patria's (Kim Mikhail) | 228 Main Street | | | | Salinas | CA | 93901 | my3snj@yahoo.com | First Class Mail and Email |
| 7329343 | Payne, Renata | 251 Encinada Dr | | | | Salinas | CA | 93901-2913 | renatapayne@gmail.com | First Class Mail and Email |
| 6159461 | Petty, Doris | 3800 Q Street Apt 9 | | | | Bakersfield | CA | 93301-1438 | giftme321@yahoo.com | First Class Mail and Email |
| 5821007 | Powell, Kristine | 4964 Tony Ave | | | | San Jose | CA | 95124 | krispowell314@comcast.net | First Class Mail and Email |
| 7205171 | Price, Marsha | 1075 Vallejo St UPPR | | | | San Francisco | CA | 94133-3619 | mashikasf@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5993510 | Rainforest Cafe | Linda Marie Loxterman, Claims Representative | 1510 West Loop South | | | Houston | CA | 77027 | lloxterman@ldry.com | First Class Mail and Email |
| 7148949 | Randol, Blake M | 18065 Bonanza Dr | | | | Twain Harte | CA | 95383 | bmrandol.br@gmail.com | First Class Mail and Email |
| 7071762 | Rivers, Veta | 1751 Carroll Ave Apt 337 | | | | San Francisco | CA | 94124 | vvrivers@outlook.com | First Class Mail and Email |
| 7207084 | Roa, Roberto and Maria Adoracion | 819 San Lucas Avenue | | | | Mountain View | CA | 94043-1916 | dorislroa@gmail.com | First Class Mail and Email |
| 5983742 | Schuetz, Thomas | 6785 Keren Marie Ave. | | | | Las Vegas | CA | 89110 | tcschuetz@gmail.com | First Class Mail and Email |
| 6007497 | Serpa, David | 18465 Del Norte Dr | | | | Cottonwood | CA | 96022 | | First Class Mail |
| 6115747 | Shalileh, Shiryn | 2228 San Pablo Ave | | | | Berkeley | CA | 94702 | shiryn@comcast.net | First Class Mail and Email |
| 5824152 | Shaw, Bruce and Kathleen | 566 Viejo Rd | | | | Carmel | CA | 93923 | SHAWDOGS@AOL.COM | First Class Mail and Email |
| 6149452 | Shen, Ye | 112 Cityview Drive | | | | Daly City | CA | 94014 | yeshen2000@yahoo.com | First Class Mail and Email |
| 7151404 | Shon, Fay | 522 Jackson Dr | | | | Santa Rosa | CA | 95409-4212 | vgard03r@gmail.com | First Class Mail and Email |
| 5015878 | Silva, Kasey | 3239 Serra Ave | | | | Carmel | CA | 93923-9324 | kaseysilva@hotmail.com | First Class Mail and Email |
| 5982705 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 | dhanwant.dhaliwal@gmail.com | First Class Mail and Email |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | | | | San Rafael | CA | 94901 | siri@chapgrp.com | First Class Mail and Email |
| 6168498 | Slattery, Jennifer | 4839 Vanderbilt Dr | | | | San Jose | CA | 95130-2148 | jslattery2010@gmail.com | First Class Mail and Email |
| 7233853 | Smith, Kamaya | 2108 Spanos St Apt 3 | | | | Antioch | CA | 94509-3125 | K.hummingbird7@gmail.com | First Class Mail and Email |
| 6147866 | Stephens, Jennifer | 2512 Hazelwood Way | | | | East Palo Alto | CA | 94303 | joinwithjenn@gmail.com | First Class Mail and Email |
| 5804232 | Tarke, Stephen | 9441 West Butte Rd | | | | Live Oak | CA | 95953 | jennifertarke@gmail.com | First Class Mail and Email |
| 7157725 | THAING, J.L | P.O BOX 2097 | | | | Lodi | CA | 95241 | 8689god@gmail.com | First Class Mail and Email |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 | andrew.staker@sedgwick.com | First Class Mail and Email |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 | melissa.burley@ucop.edu | First Class Mail and Email |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 | | First Class Mail |
| 6157528 | Tulare County Stockyard L | 9641 Avenue 384 | | | | Dinuba | CA | 93618-9544 | jdwalnuts@gmail.com | First Class Mail and Email |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | | First Class Mail |
| 7157233 | Valley Forge Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | james.anderson@cna.com; john.werdell@cna.com; misty.mitchell@cna.com | First Class Mail and Email |
| 5013600 | Vertin, Janet | 157 No. 4th St. | | | | San Jose | CA | 95112 | janetvertin@earthlink.net | First Class Mail and Email |
| 6158558 | Vierck, Paul W | 1715 Webster St Apt 307 | | | | San Francisco | CA | 94115-3265 | Paul.Vierck@gmail.com | First Class Mail and Email |
| 4910745 | Weiss, Rhonda | PO Box 343 | | | | Redwood Estates | CA | 95044 | rhonda.weiss@gmail.com | First Class Mail and Email |
| 7209001 | Wheeler, Dorcas | 3019 Shasta Way | | | | Santa Rosa | CA | 95403 | dorcaswheeler@gmail.com | First Class Mail and Email |
| 7309226 | Wilkinson, Lyla | 884 Juanita Drive | | | | Walnut Creek | CA | 94595 | | First Class Mail |
| 7309226 | Wilkinson, Lyla | Michael Allen Wilkinson | Creditor's Son | 19 Riesling | | Rancho Mirage | CA | 92270 | mwilkinson909@gmail.com | First Class Mail and Email |
| 6175457 | Williams, Oreyonia | 4350 GALBRATH DR APT 179 | | | | SACRAMENTO | CA | 95842-4303 | | First Class Mail |
| 6117727 | Witt, Stephanie | 435 E. Blithedale Ave | | | | Mill Valley | CA | 94941 | stephanie.witt@comcast.net | First Class Mail and Email |
| 6159852 | Wright, Daniel G and Verna | 9108 Irish Creek Ln | | | | Redding | CA | 96001-9747 | | First Class Mail |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 217 of 242

**Exhibit RR**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6148801 | Ahadzadah, Abdul Hamid | 2019 Rapallo Way | | | | Bay Point | CA | 94565 | jalaly.khalida5@gmail.com | First Class Mail and Email |
| 6165988 | Alaei, Abbas | 2614 Lunar Ln Apt 4 | | | | Sacramento | CA | 95864-7756 | Abbas_Alaei@yahoo.com | First Class Mail and Email |
| 6177605 | Allen, Alexander | 19195 Old Winery Rd | | | | Sonoma | CA | 95476-4857 | | First Class Mail |
| 4938372 | Allstate Insurance | Payment Processing Center | PO BOX 650271 | | | Dallas | TX | 75265 | | First Class Mail |
| 4938372 | Allstate Insurance | PO BOX 21169 | | | | Roanoke | VA | 24018 | tonya.jewell@allstate.com | First Class Mail and Email |
| 5788349 | Allstate Insurance | re Christopher Lowman | PO Box 660636 | | | Dallas | TX | 75266 | richard.caldera@allstate.com | First Class Mail and Email |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center | PO Box 650271 | | | Dallas | TX | 75265 | | First Class Mail |
| 4943055 | Allstate Insurance Company | PO Box 21169 | | | | Roanoke | VA | 24019 | kmckm@allstate.com; melissa.hamblett@allstate.com | First Class Mail and Email |
| 6163980 | American Financial | Bob Amick | PO Box 790 | | | Roseville | CA | 95678-0790 | cig@surewest.net | First Class Mail and Email |
| 6175383 | Amico, Silvia | 1025 Vintage Dr | | | | Rio Vista | CA | 94571-9775 | spamico59@gmail.com | First Class Mail and Email |
| 7246409 | Ashishkumar Patel, Anastasia Patel Ashishkumar D. Patel and Anastasia E. Patel Revocable Trust of Se | Skikos, Crawford, Skikos & Joseph | One Sansome Street | Suite 2830 | | San Francisco | CA | 984104 | gskikos@skikos.com | First Class Mail and Email |
| 7251587 | Avila, Sabrina | 160 Short St | | | | Clearlake | CA | 95423-8354 | sabrinashawver707@gmail.com | First Class Mail and Email |
| 6171594 | Baatin, Adeelah | 2200 Prince Street | | | | Berkeley | CA | 94705 | abaatin@gmail.com | First Class Mail and Email |
| 7257799 | Baker, Glenn Gary | Coombs & Dunlap, LLP | Valerie E. Clemen | 1211 Division Street | | Napa | CA | 94559 | vclemen@coombslaw.com | First Class Mail and Email |
| 7299225 | Balani, Jai | 2058 Monroe St | | | | Santa Clara | CA | 95050 | jai.balani@gmal.com | First Class Mail and Email |
| 6159437 | Bardin, Jason | 355 Race St Apt 410 | | | | San Jose | CA | 95126-3479 | | First Class Mail |
| 6159437 | Bardin, Jason | 790 Lenzen Ave Apt # 252 | | | | San Jose | CA | 95126 | | First Class Mail |
| 5998550 | Batiste, Kenneth | 2709 Sunset Ave | | | | Oakland | CA | 94601 | KENNETHRAYBATISTE@GMAIL.COM | First Class Mail and Email |
| 7266302 | Berens, Rodger | 511 Winterhaven Way | | | | Arroyo Grande | CA | 93420 | castleplumbing@verizon.net | First Class Mail and Email |
| 6169027 | Blank, Curt A | 6635 E Floradora Ave | | | | Fresno | CA | 93727-1721 | | First Class Mail |
| 6161356 | Bolanos, Aldon | 1320 D St. | Unit B | | | Sacramento | CA | 95814 | | First Class Mail |
| 6161356 | Bolanos, Aldon | 925 G St | | | | Sacramento | CA | 95814-1801 | aldon33@gmail.com | First Class Mail and Email |
| 7072230 | Botts Orchard | Steven and Judy Botts | 24700 Pedan Ave | | | Corning | CA | 96021 | botts.steve@gmail.com | First Class Mail and Email |
| 6185994 | Boyd, Katina | Isco Box 3034 | | | | Vallejo | CA | 94590 | | First Class Mail |
| 6185994 | Boyd, Katina | PO Box 3034 | | | | Vallejo | CA | 94590 | Katinaboyd@ymail.com | First Class Mail and Email |
| 6152943 | Brambila, Cristina | 1469 Springdale Dr | | | | Woodland | CA | 95776 | brambilacristina@gmail.com | First Class Mail and Email |
| 4910529 | Braveman, Michaela | 239 Walcott Way | | | | Pacific Grove | CA | 93950 | michaela@mbglobal.net | First Class Mail and Email |
| 7226906 | Bray, Ken W | 350 C Olive St | | | | Chico | CA | 95927 | | First Class Mail |
| 7226906 | Bray, Ken W | P.O. Box 387 | | | | Chico | CA | 95927 | rlevin62@aol.com | First Class Mail and Email |
| 7226906 | Bray, Ken W | P.O. Box 7301 | | | | Menlo Park | CA | 94026 | kenwbray2@yahoo.com | First Class Mail and Email |
| 7278954 | Brazer, Dennis | 4800 Silverado Dr | | | | Fairfield | CA | 94534-6820 | | First Class Mail |
| 7278954 | Brazer, Dennis | P.O. Box 6062 | | | | Vallejo | CA | 94591 | | First Class Mail |
| 6165363 | BROWN, DAVID | 1330 SILVER OAK WAY | | | | SACRAMENTO | CA | 95831-4080 | | First Class Mail |
| 6167116 | Brown, Rod | PO Box 506 | | | | Camino | CA | 95709-0506 | radicalrods454@gmail.com | First Class Mail and Email |
| 7275382 | Buckman, Kirk | 2020 San Miguel Ave | | | | Santa Rosa | CA | 95403 | cbuckman2010@gmail.com; kirkbuckman@comcast.net | First Class Mail and Email |
| 6183754 | Burks, Mary | 6222 Cahalan Ave | | | | San Jose | CA | 95123-4504 | mloburks@yahoo.com | First Class Mail and Email |
| 5800055 | Camargo, Ronaldo C. | 100 Big Bear Ct | | | | El Sobrante | CA | 94803-2647 | hartcamargo@gmail.com | First Class Mail and Email |
| 6176629 | Castaneda, Jose B | 790 El Camino Paraiso | | | | Hollister | CA | 95023-4213 | castanedajose739@gmail.com | First Class Mail and Email |
| 6153021 | Ceja, Steven | 10256 E. Eight Mile Road | | | | Stockton | CA | 95212 | SteveoKanevo209@yahoo.com | First Class Mail and Email |
| 7263357 | Chan, Michael | 1841 28th Ave | | | | San Francisco | CA | 94122 | mikek_c@hotmail.com | First Class Mail and Email |
| 7299765 | Chase, Melissa | 1250 Walnut Avenue | | | | Yuba City | CA | 95991 | mduterte76@gmail.com | First Class Mail and Email |
| 7234248 | Chiu, Carey | 42 Park Plaza Dr | | | | Daly City | CA | 94015-1301 | careychiu@comcast.net | First Class Mail and Email |
| 5984018 | Chow, Andy | 99 Skyline plaza | | | | Daly City | CA | 94015 | achow_98@yahoo.com | First Class Mail and Email |
| 7226319 | Chow, Michael | 415 La Jolla Ave | | | | San Mateo | CA | 94403 | mchow328@yahoo.com | First Class Mail and Email |
| 7263313 | Clark, Kenneth | 1530 Saint Francis Road | | | | Santa Rosa | CA | 95409 | ceekmc@gmail.com | First Class Mail and Email |
| 7325936 | Colland, Alizabeth | 333 Enterprise Dr. #25 | | | | Rohnert Park | CA | 94928 | Alizabethc@gmail.com | First Class Mail and Email |
| 7158009 | Continental Casualty Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | | First Class Mail |
| 7158009 | Continental Casualty Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | john.werdell@cna.com; Misty.Mitchell@cna.com | First Class Mail and Email |
| 7251088 | Core, Marc | 154 Oso Viejo | | | | Boulder Creek | CA | 95006 | Marccore444@yahoo.com | First Class Mail and Email |
| 6162811 | Cretin, Melody | 2478 La Reina St | | | | Pinole | CA | 94564-1534 | melodycsreporter@gmail.com | First Class Mail and Email |
| 6168771 | Cross, Becky | 454 Rockerfeller Rd | | | | Berry Creek | CA | 95916-9725 | turtlelady.bc@gmail.com | First Class Mail and Email |
| 6168455 | Crowley, Kristi M | John Crowley | 3240 Professional Dr | | | Auburn | CA | 95602-2409 | kristicrowley@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 219 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6126220 | CSAA Insurance Exchange as subrogee of Monica Alexander | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al. | 3055 Oak Road, Mailstop W270 | | Walnut Creek | CA | 94597 | stanley.michae@csaa.com | First Class Mail and Email |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | | | | LA HONDA | CA | 94020-0518 | CHERYL.DROFFNER@REALMANAGE.COM | First Class Mail and Email |
| 6171622 | D W Towers | 3071 Wood DR | | | | Cambria | CA | 93428-4323 | edsbwt@gmail.com | First Class Mail and Email |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | 963 Shepard Ct | | | | Oakdale | CA | 95361 | | First Class Mail |
| 6178858 | D.A. Wood Construction, Inc. a California corporation | Damrell, Nelson, Schrimp et al. | Attn: Blaine R Cox | 1601 I St. Fifth Floor. | | Modesto | CA | 95954 | bcox@damrell.com; jmalcom@dawoodinc.com | First Class Mail and Email |
| 6161384 | Dadhania, Hasumati | 1001 S Main St Apt M201 | | | | Milpitas | CA | 95035-8502 | JGD4mail@yahoo.com | First Class Mail and Email |
| 6162142 | DADHANIA, JAYSHRI | 378 GERALD CIR | | | | MILPITAS | CA | 95035-8916 | Jagdish_dadhania@yahoo.com | First Class Mail and Email |
| 6162856 | DARYL PAO LINDO INSURANCE | 1960 DEL PASO RD STE 146 | | | | SACRAMENTO | CA | 95834-7709 | darylagency1@gmail.com | First Class Mail and Email |
| 6179445 | de Lumen, Jennifer | 6847 S M St | | | | Tacoma | WA | 98408 | JDELUMEN10@GMAIL.COM | First Class Mail and Email |
| 7073781 | Decker, Raymond G | 2987 Bennett Ridge Rd | | | | Santa Rosa | CA | 95404 | rdecker1930@gmail.com | First Class Mail and Email |
| 7307303 | DeHan, Sandra C. | 16115 E 14th Street, SPC 12 | | | | San Leandro | CA | 94578-3032 | sandradehan@gmail.com | First Class Mail and Email |
| 6127101 | Dometita, Joseph | 309 N Amphlett Blvd | | | | San Mateo | CA | 94401 | josephd@expressplumbing.com | First Class Mail and Email |
| 7227367 | Dumbadse, Christopher | P.O. Box 14621 | | | | Santa Rosa | CA | 95402 | CCDOC@AOL.COM | First Class Mail and Email |
| 7221563 | Erickson, Kyle | 1214 Pistache Avenue | | | | Solvang | CA | 93463 | latache1982@gmail.com | First Class Mail and Email |
| 5821198 | Erris Pipelines | 717 Lexington Way | | | | Burlingame | CA | 94010 | scoyle2010@gmail.com | First Class Mail and Email |
| 5013003 | Espanola, Ernita | 15415 Marty Drive | | | | Glen Ellen | CA | 95442 | ernita1@hotmail.com | First Class Mail and Email |
| 7263305 | ESTATE OF HOMER KNAPP-CHRISTOPHER J. LEANDERS, TRUSTEE OF THE HOMER L. KNAPP & ARBUTUS J. KNAPP 199 | 30 Indian Pipe | | | | Trabuco Canyon | CA | 92679-4206 | Leanderlaw@aol.com | First Class Mail and Email |
| 7216308 | Etta Bacharach Testamentary A & B Trusts | c/o Mark Borsuk, Inc. | 1626 Vallejo St. | | | San Francisco | CA | 94123 | mark@borsuk.com | First Class Mail and Email |
| 6173551 | Farr, Gina | 336 Forrest Ave | | | | Fairfax | CA | 94930 | ginafarr@farrvisions.com | First Class Mail and Email |
| 7252132 | Fecker, Stefan | 920 University St. | | | | Healdsburg | CA | 95448 | sfecker@sonic.net | First Class Mail and Email |
| 7234184 | Ferencz, Karl E | 7920 Beverly Dr | | | | Rohnert Park | CA | 94928-4008 | | First Class Mail and Email |
| 5859054 | FIELD, TODD | 2327 BARTLETT ST | | | | OAKLAND | CA | 94601 | TODD.FIELD@GMAIL.COM | First Class Mail and Email |
| 6150477 | Fisher, Kristen | 16101 Fern Way | | | | Guerneville | CA | 95446 | kristen.fisher3@gmail.com | First Class Mail and Email |
| 5013000 | Forsyth, Dillon | 741 W 8th St | | | | Santa Rosa | CA | 95401-5357 | d2ft@pge.com | First Class Mail and Email |
| 7282152 | From The Ground Up, INC | 3334 Industrial Drive | | | | Santa Rosa | CA | 95403 | kevinr@plowbrewing.com | First Class Mail and Email |
| 6006477 | GADDINI, DAWN | 971 LIVORNA RD | | | | ALAMO | CA | 94507 | Diamonddawn10@aol.com | First Class Mail and Email |
| 6174086 | Garcia CH, Ricardo Ernesto | 5607 42nd St Apt 1 | | | | Sacramento | CA | 95824-1314 | | First Class Mail |
| 6179131 | Garcia, Gloria | 122 5th St | | | | Woodland | CA | 95695-3329 | | First Class Mail |
| 6166049 | Garcia, Nina | 15117 Olympic Dr Apt 411 Bldg 4-A | | | | Clearlake | CA | 95422-8003 | ninagarcia6364@gmail.com | First Class Mail and Email |
| 6177421 | Gill, Bill R | Donnald D Gill | 11650 Lucy Ln | | | Redding | CA | 96003-1647 | deedeegill@yahoo.com | First Class Mail and Email |
| 7289988 | Grange Insurance Association | 200 Cedar St | | | | Seattle | WA | 98121 | devan.naidoo@grange.com | First Class Mail and Email |
| 7227082 | Grapes | 454 East Main Street | | | | Ventura | CA | 93001 | | First Class Mail |
| 7227082 | Grapes | Grapes and Hops | Attn: Tammy White | 454 East Main ST | | Ventura | CA | 93001 | grapesandhopsventura@gmail.com | First Class Mail and Email |
| 6160393 | Green, Holden | Po Box HG | | | | Los Gatos | CA | 95031-0810 | holden207@msn.com | First Class Mail and Email |
| 6170286 | Grieder, Stephanie | 358 Rio Lindo Ave | | | | Chico | CA | 95926 | stepaniegrieder2012@ahoo.com; stephaniegrieder2012@yahoo.com | First Class Mail and Email |
| 6165885 | Griffin, Denise | 190 Sunset Blvd #20 | | | | Hayward | CA | 94541 | | First Class Mail |
| 6165885 | Griffin, Denise | PO Box 214 | | | | Hayward | CA | 94545 | | First Class Mail |
| 7235623 | Gutierrez, Alex | 6236 Hwy. 140 | | | | Midpines | CA | 95345-9701 | elspyder@juno.com | First Class Mail and Email |
| 6177504 | Hale, Arabella | 3005 Holiday Ln | | | | Modesto | CA | 95350-0208 | | First Class Mail |
| 6028454 | Hall, Sabrina | 1674 Kirkwood Ave., Apt. B | | | | San Francisco | CA | 94124 | sabrinakhall81@gmail.com | First Class Mail and Email |
| 6158657 | Hardgrave, John P | Po Box 422 | | | | Forest Knolls | CA | 94933-0422 | phil_hardgrave@yahoo.com | First Class Mail and Email |
| 6164693 | Harrentsian, Antranick | 8065 Dorian Way | | | | Fair Oaks | CA | 95628-5014 | Antranick23@yahoo.com | First Class Mail and Email |
| 6129546 | Harrison, Ronette | 2440 Cabrillo Ct | | | | Hanford | CA | 93230-1382 | ronettestrown@gmail.com | First Class Mail and Email |
| 6178134 | Hee, Jackson C | 265 Pinebrook Dr # 15 | | | | Hyde Park | NY | 12538-1853 | jch925@comcast.net | First Class Mail and Email |
| 6006504 | Heifferon, Chun Cha | 1364 Fullerton Lane | | | | Fullerton | CA | 92833 | jeayon1@gmail.com | First Class Mail and Email |
| 7172355 | Heilmann, Cara | 14 Camino Del Diablo | | | | Orinda | CA | 94563 | cara_heilmann@hotmail.com | First Class Mail and Email |
| 7306632 | Holmes, Brenda | 2200 Sycamore Dr. Apt#-I-146 | | | | Antioch | CA | 94509 | | First Class Mail |
| 7306632 | Holmes, Brenda | 800 W. 2nd St. | | | | Antioch | CA | 94509 | brendaholmes@comcast.net | First Class Mail and Email |
| 6166521 | Huang, Jieyi | 1255 Detroit Ave Apt 15 | | | | Concord | CA | 94520-3681 | | First Class Mail |
| 7139785 | Hubley, Greg | 2136 Sand Pt Rd | PO Box 1325 | | | Discovery Bay | CA | 94505-7325 | skipperhub@yahoo.com | First Class Mail and Email |
| 7231882 | Hufnagel, Craig A. | 15596 Shannon Way | | | | Nevada City | CA | 95959 | craighufnagel@hotmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7281935 | Hunte-Durham, Madison | 5960 S Land Park Dr. #172 | | | | Sacramento | CA | 95022 | missmary37@msn.com | First Class Mail and Email |
| 7155796 | Huynh, Thanh | 688 W Lisbon Ln | | | | Clovis | CA | 93619 | thanhmonghuynh@email.arizona.edu | First Class Mail and Email |
| 5982808 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | | | | SAN BRUNO | CA | 94066 | ibanezvictor77@yahoo.com | First Class Mail and Email |
| 6147803 | Jack, Pamela | 610 Yellow Hammer | | | | Lakeport | CA | 95453 | pamiejack@gmail.com | First Class Mail and Email |
| 6171276 | Jackson, Terrie | 2633 Fulton Ave Apt 8 | | | | Sacramento | CA | 95821-5726 | conpapas1955@yahoo.com | First Class Mail and Email |
| 7155455 | Johnson, Tracy | 41152 Fremont Blvd Apt 109 | | | | Fremont | CA | 94538-4881 | | First Class Mail |
| 7151640 | Jones, Jane | 33078 Soquel St | | | | Union City | CA | 94587-5558 | janejones1033@gmail.com | First Class Mail and Email |
| 6029737 | Kanaan, Hala | Cliff Carter, Carter Wolden Curtis, LLP | 1111 Exposition Blvd. | Suite 602 | | Sacramento | CA | 95815 | cindy@cwclawfirm.com | First Class Mail and Email |
| 6184699 | Kashifi, Hosey | Mojaddidi & Associates | 3330 Clayton Rd #C | | | Concord | CA | 94519 | tariq@mojaddidilaw.com | First Class Mail and Email |
| 6168121 | KEITH, FREDERICK | 1841 CARMEL AVE | | | | STOCKTON | CA | 95204-5220 | | First Class Mail |
| 7485356 | Kendall, Michelle M | 3539 Koso St | | | | Davis | CA | 95618-6042 | | First Class Mail |
| 7485356 | Kendall, Michelle M | PO Box 432 | | | | Lafayette | CA | 94549 | msnautica7@gmail.com | First Class Mail and Email |
| 6160537 | King, Suzanne | 22 Terra Vista Ave Apt A6 | | | | San Francisco | CA | 94115-3892 | | First Class Mail |
| 7236798 | Kinner, John Carl | Jared Isaacsohn | Skyline Commercial Interiors, Inc. | d/b/a Skyline Construction Inc. | 505 Sansome Street, 7th Floor | San Francisco | CA | 94111 | | First Class Mail |
| 7236798 | Kinner, John Carl | Kinner Ranch | 30777 Nelson Creek Road | | | Big Bend | CA | 96011 | jisaacsohn@skylineconstruction.build | First Class Mail and Email |
| 7236798 | Kinner, John Carl | P.O. Box 5 | | | | Big Bend | CA | 96011 | daka9090@att.net | First Class Mail and Email |
| 6172595 | Knisley, Dennis K | 23943 Myrtle St | | | | Hayward | CA | 94541-6325 | | First Class Mail |
| 6172595 | Knisley, Dennis K | Alec E Adams | Law Offices of Alec E Adams | Attorney for Creditor | 22762 Main St, Ste 105 | Hayward | CA | 94541-5114 | alec_adams@yahoo.com | First Class Mail and Email |
| 7307291 | Kramlich, Richard | 1450 Walnut Drive | | | | Oakville | CA | 94562 | nate@kramlichcollection.org | First Class Mail and Email |
| 6158422 | Lam, Bill | 4223 N Bengston Ave Apt C | | | | Fresno | CA | 93705-1926 | | First Class Mail and Email |
| 6158999 | Lee, Adam S | 166 Los Palmos DR | | | | San Francisco | CA | 94127-2312 | | First Class Mail |
| 6155516 | Lee, Christopher | 814 St Elizabeth Dr | Apt 354 | | | San Jose | CA | 95127 | ccl.chris@yahoo.com | First Class Mail and Email |
| 6125240 | Leon de Garcia, Josefina | PO Box 401 | | | | Boyes Ht Spgs | CA | 95416 | | First Class Mail |
| 6179514 | Li, Yinan | 255 Howes Ct. | | | | Los Gatos | CA | 95032 | imhukun@gmail.com; liyinan926@gmail.com | First Class Mail and Email |
| 7336398 | Lin, Chao Ming | 67 Randoph Ave. | | | | South San Francisco | CA | | Corn6633@yahoo.com | First Class Mail and Email |
| 7157256 | LOPEZ, ESPERANZAN | 108 GARTH STREET | | | | NAPA | CA | 94558 | mariselas8@yahoo.com | First Class Mail and Email |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | 222 Stanley Ave. | | | | ARROYO GRANDE | CA | 93420 | | First Class Mail |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Jim Empey | 602 Orchard St. | | | Arroyo Grande | CA | 93420 | | First Class Mail |
| 7265514 | Lumsden, Thomas | Thomas Lumsden, Trustee for Lumsden-Assadi 2017 Revocable Trust | 11 Hawkins Way | | | Larkspur | CA | 94939-1518 | telumsden@gmail.com | First Class Mail and Email |
| 6153092 | Macan, Nicole | 1812 16th Street | | | | Eureka | CA | 95501 | nmacan22@yahoo.com | First Class Mail and Email |
| 6171185 | Madrigal, Jose | 5 Randolph St | | | | Napa | CA | 94559-3912 | | First Class Mail |
| 6154722 | MANISAP, MICHELLE B. | CHAMPA GLOBAL TRADING | 1911 HAMERSLEY LANE | | | LINCOLN | CA | 95648 | | First Class Mail |
| 6154722 | MANISAP, MICHELLE B. | CHAMPA GLOBAL TRADING | 7323 CONVOY CT. | | | SAN DIEGO | CA | 92111 | mmanisap@champaglobal.com | First Class Mail and Email |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 Lennon Lane | | | | Walnut Creek | CA | 94598 | Mmfurgurson@aol.com | First Class Mail and Email |
| 6160601 | MAYERS, STEVE | 397 IMPERIAL WAY APT 109 | | | | DALY CITY | CA | 94015-2555 | STEVENMAYERS56@ICLOUD.COM | First Class Mail and Email |
| 7225257 | McCann, Joe | 201 Chris St | | | | Windsor | CA | 95492 | Jmcamagolf@live.com | First Class Mail and Email |
| 6182622 | McCombe, Lori | 361 McCall Dr | | | | Benicia | CA | 94510-3969 | rfd303@comcast.net | First Class Mail and Email |
| 7151290 | McGlothern, James | 1520 Foster Rd | P.O. Box 1423 | | | Napa | CA | 94558-6530 | | First Class Mail and Email |
| 7217907 | McNeal, Linton | Linton's Catering Service | | | | Richmond | CA | 945801 | | First Class Mail |
| 7217907 | McNeal, Linton | Owner | Linton's Catering Service/ L's BBQ Services | 1 Spruce Street | | Vallejo | CA | 94591 | lintonmcneal45@gmail.com | First Class Mail and Email |
| 6169719 | Meadows, Shewana | 41 Scoles Ct | | | | Sacramento | CA | 95838-4743 | sweetwana79@yahoo.com | First Class Mail and Email |
| 5013663 | Mercado, Antonio Ramos | Mojaddidi & Associates | Attn: Tariq Mojaddidi | 3330 Clayton Rd #C | | Concord | CA | 94519 | tariq@mojaddidilaw.com | First Class Mail and Email |
| 4911257 | Miao, Zhouhui | 13741 Saratoga Vista Ave | | | | Saratoga | CA | 95070 | zhmiao@yahoo.com | First Class Mail and Email |
| 6178866 | Michael Smith & Covina Slabbekorn | 1392 Beacon Way | | | | Ukiah | CA | 95482-6508 | michael96smith@gmail.com | First Class Mail and Email |
| 7285205 | Minikes, Laurence | 230 Coleman Dr | | | | San Rafael | CA | 94901-1209 | lminikes@avstim.com | First Class Mail and Email |
| 6151070 | MI-WUK Heights Mutual Water Company | PO Box 384 | | | | Mi Wuk Village | CA | 95346 | miwukheightsmutualwater@gmail.com | First Class Mail and Email |
| 6172923 | Mociun, Melanie | 437 Molino Ave | | | | Mill Valley | CA | 94941 | mmociun@gmail.com | First Class Mail and Email |
| 6172216 | Moeller, Bertha | 16401 San Pablo Ave SPC 106 | | | | San Pablo | CA | 94806-1314 | berthamoeller@yahoo.com | First Class Mail and Email |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | | | | Salinas | CA | 93908 | kkamnikar@mcrfd.org | First Class Mail and Email |
| 6162776 | Moore, B Frank | 13714 Nimshew Rd | | | | Magalia | CA | 95954-9690 | m_pat47@hotmail.com | First Class Mail and Email |
| 7308692 | Moore, Gordon | Scott Grometer | 100 Canada Rd | | | Redwood City | CA | 94062-4104 | sgrometer@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6161235 | Naines, Ron | PO Box 351 | | | | Point Reyes Station | CA | 94956-0351 | rnaines@hotmail.com | First Class Mail and Email |
| 6182858 | Nantze, John | 9999 Indian Hill Rd. | | | | New Castle | CA | 95658 | | First Class Mail |
| 6182858 | Nantze, John | Jill Nantze | PO Box 734 | | | Newcastle | CA | 95658-0734 | jillnantz@gmail.com | First Class Mail and Email |
| 6147239 | Nasir, Javid | 1535 Rubino Ct | | | | Pleasanton | CA | 94566-6495 | nazauto@gmail.com | First Class Mail and Email |
| 6162468 | Oei, Tony | D&A Lulu Construction | 2054 Sloat Blvd | | | San Francisco | CA | 94116-2824 | sianoei27@yahoo.com | First Class Mail and Email |
| 6029424 | Olen, Richard | 150 Rose St | | | | San Francisco | CA | 94102 | CLLASF3@GMAIL.COM | First Class Mail and Email |
| 6168306 | Pao, Daryl | 3022 Trap Rock Way | | | | Sacramento | CA | 95835-1858 | paopmt@gmail.com | First Class Mail and Email |
| 7305206 | Perrando, John | 168 Meernaa Avenue | | | | Fairfax | CA | 94930 | | First Class Mail |
| 7305206 | Perrando, John | Danielle Shockey | 168 Meernaa Avenue | | | Fairfax | CA | 94930 | johnperrando@gmail.com | First Class Mail and Email |
| 7263209 | Pettis, David | 14940 Auburn Road | | | | Grass Valley | CA | 95949 | powerplanting@gmail.com | First Class Mail and Email |
| 6159171 | Pittman, Adell | 4142 The Masters Dr | | | | Fairfield | CA | 94533-9509 | Pittdell@pacbell.net | First Class Mail and Email |
| 7261748 | Powers & Lobl Construction, Inc. | Brownstein Law Group, P.C. | Josh Brownstein | 7250 Redwood Boulevard, Suite 300 | | Novato | CA | 94945 | | First Class Mail |
| 6169188 | Ramirez, Gloria | 200 Misty Glade Ln Apt F | | | | Watsonville | CA | 95076-4131 | | First Class Mail |
| 6162674 | Ramos, Maria C | PO Box 1094 | | | | Calipatria | CA | 92233 | | First Class Mail |
| 6162674 | Ramos, Maria C | PO BOX 1094 | | | | CALIPATRIA | CA | 92233-1094 | | First Class Mail |
| 6159592 | RANGEL, RAMON | &RAMONA RANGEL | 9510 GOLDEN STATE BLVD | | | MADERA | CA | 93637-9155 | arielbautista605@gmail.com | First Class Mail and Email |
| 7292389 | RASMUSSEN, GERALD | 11419 SUNSET PL | | | | GRASS VALLEY | CA | 95949 | goodshotjerry01@gmail.com | First Class Mail and Email |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | 1155-C ARNOLD DR #246 | | | | MARTINEZ | CA | 94553 | naresh@realequity.cc | First Class Mail and Email |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper | 4300 Hacienda Dr | | | Pleasanton | CA | 94588 | TED.SCHNIPPER@ROCHE.COM | First Class Mail and Email |
| 7247617 | Rogers, Ian | 1220 West View Drive | | | | Berkeley | CA | 94705 | rogerscapital@comcast.net | First Class Mail and Email |
| 6164807 | Ross, Selena | 33461 Cessna Ave | | | | Paynes Creek | CA | 96075-9726 | sallyross49er@hotmail.com | First Class Mail and Email |
| 7172555 | Sahoo, Rashmi Ranjan | 645 Vasona St | | | | Milpitas | CA | 95035 | rr_sahoo@yahoo.com | First Class Mail and Email |
| 6158004 | Sayles, Beatrice | 3009 TRUDI WAY | | | | MODESTO | CA | 95354 | HIIAKA@YMAIL.COM | First Class Mail and Email |
| 7270262 | Scherer, John and Julia | 11900 Tilbury Way | | | | Bakersfield | CA | 93312 | | First Class Mail |
| 7270262 | Scherer, John and Julia | 1278 35th Ave | | | | San Francisco | CA | 94122 | gunny0671@icloud.com | First Class Mail and Email |
| 7269215 | Schuetter Family Trust | 1312 Pintail Dr | | | | Suisun City | CA | 94585 | Vernalee@gmail.com | First Class Mail and Email |
| 6172138 | Seddon, Janet | 4540 Hidden Springs Rd | | | | Santa Rosa | CA | 95404-9744 | jseddon2006@yahoo.com | First Class Mail and Email |
| 6151056 | Shaw, Bill | 17180 Vintage Drive | | | | Grass Valley | CA | 95949 | Second2nbunny@aol.com | First Class Mail and Email |
| 6019583 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP | 601 University Avenue, Suite 150 | | | Sacramento | CA | 95825 | ggurer@akk-law.com | First Class Mail and Email |
| 6166919 | Sislian, Charles | 7672 S Cornelia Ave | | | | Fresno | CA | 93706-9424 | | First Class Mail |
| 6167009 | Sisters Outreach Care Fac | 1347 90th Ave | | | | Oakland | CA | 94603-1309 | | First Class Mail |
| 6169068 | Smith, William | 14801 State Highway 160 Spc 23 | | | | Isleton | CA | 95641-9783 | bildabone@yahoo.com | First Class Mail and Email |
| 7207665 | Smudski, Laurence | P.O. Box 672 | | | | Pleasant Grove | CA | 95668 | smuddog@att.net | First Class Mail and Email |
| 7151361 | Snyder, Carrie | 1435 Mills Ct | | | | Menlo Park | CA | 94025-3131 | carriesnyder@earthlink.net | First Class Mail and Email |
| 5998439 | Spears, Blaine | 10728 Glenbrook Estates Ct. | | | | Grass Valley | CA | 95945 | vstenz@sbcglobal.net | First Class Mail and Email |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | | | | Modesto | CA | 95358 | genestm@stancounty.com | First Class Mail and Email |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller | P.O. Box 770 | | | Modesto | CA | 95353 | Andrewss@stancounty.com | First Class Mail and Email |
| 6151574 | Starkey, Jennifer G. | 317 Tait Ave | | | | Sanger | CA | 93657-2321 | jglewis74@gmail.com | First Class Mail and Email |
| 6115484 | State Farm a/s/o Ava Arroyo | Grotefeld Hoffmann, L.L.P | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 6182593 | Steele, Sean | 1251 Sandelin Ave | | | | San Leandro | CA | 94577-3956 | ssteele@pacbell.net | First Class Mail and Email |
| 7284253 | Storms, Martin | 6121 West Second Street | | | | Rio Linda | CA | 95673 | storms71@live.com | First Class Mail and Email |
| 5801829 | Sun, Ping | 17645 River Run Rd. | | | | Salinas | CA | 93908 | pingsung@gmail.com | First Class Mail and Email |
| 6167576 | Surprise | 4048 Piedmont Ave | | | | Oakland | CA | 94611-5209 | Janetkimur@sbcglobal.net | First Class Mail and Email |
| 6171162 | Swalley, Elaine | 7461 Blossomwood Ave | | | | Sebastopol | CA | 95472-4346 | swalleye@yahoo.com | First Class Mail and Email |
| 7157985 | TANNER, RICHARD S | NANETTE C TANNER | PO BOX 474 | 590 E HWY 4 | | MURPHYS | CA | 95247 | | First Class Mail |
| 7157985 | TANNER, RICHARD S | NANETTE C TANNER | PO BOX 474 | | | MURPHYS | CA | 95247 | RNTANNER@YAHOO.COM | First Class Mail and Email |
| 7230518 | The Regents of the University of California | Office of the General Counsel | Attn: Rhonda S. Goldstein | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607-5200 | rhonda.goldstein@ucop.edu | First Class Mail and Email |
| 7072364 | Thibodeaux, Christy | 461 Harding Ave Apt D | | | | Sacramento | CA | 95833-2565 | thibodeauxchristy@yahoo.com | First Class Mail and Email |
| 5831931 | Tracy Nick and Haisam Nijem | 221 Union St. Unit C | | | | San Rafael | CA | 94901 | haisamnijem@yahoo.com; tracynick@icloud.com | First Class Mail and Email |
| 6169206 | Tran, Thanh C | 2620 Alvin Ave Apt 210 | | | | San Jose | CA | 95121-1612 | | First Class Mail |
| 6169206 | Tran, Thanh C | David A. Smith | 100 Berkeley Avenue St. | | | Berkeley | CA | 46504 | | First Class Mail |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 | bonne_rae@yahoo.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 5

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 222 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7255649 | Tres Lago Home Owners Assoc. | Collins Management Company | c/o Rhi Harris | 500 Alfred Nobel Drive, Suite 250 | | Hercules | CA | 94547 | rhi@collins-mgmt.com | First Class Mail and Email |
| 5980384 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | | Escalon | CA | 95320 | | First Class Mail |
| 5980384 | Trinity Church Youth Center, Richard Myers | Trinity Church | Arney Lewayne Corbin, Pastor | 1900 Califora | | Escalon | CA | 95320 | pastorarney@gmail.com | First Class Mail and Email |
| 6176811 | Tsunekawa, Steven | 717 Pardee Court | | | | Discovery Bay | CA | 94505 | steven.tuna@gmail.com | First Class Mail and Email |
| 6171560 | Turnbull, Susana | 3056 Lamberson Ct | | | | Santa Rosa | CA | 95403-2504 | | First Class Mail |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 | aclark@commoninterest.com | First Class Mail and Email |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | scaine@cainelaw.com | First Class Mail and Email |
| 6171098 | Vazquez, Eloisa | 457 Valverde Dr | | | | South San Francisco | CA | 94080-5630 | accounting@ncpr-inc.com | First Class Mail and Email |
| 7154720 | Villarreal, Monica | 6600 Montecito Blvd #33 | | | | Santa Rosa | CA | 95409 | Monicavillarreal94086@live.com | First Class Mail and Email |
| 6147233 | Vogan, Michael C | 264 W Deodar LN | | | | Lemoore | CA | 93245 | mvogan22@gmail.com | First Class Mail and Email |
| 7236945 | Vos, John A. | 1430 Lincoln Avenue | | | | San Rafael | CA | 94901 | | First Class Mail |
| 6029753 | Wahbba, Inas | Carter Wolden Curtis, LLP | Cliff Carter | 1111 Exposition Blvd. | Suite 602 | Sacramento | CA | 95815 | cindy@cwclawfirm.com | First Class Mail and Email |
| 6162649 | Walker, Wanda | 29 13th St Apt B | | | | Richmond | CA | 94801-3578 | wwonder33160@gmail.com | First Class Mail and Email |
| 7243009 | WANG, DANIEL | 338 SPEAR STREET, UNIT 25C | | | | SAN FRANCISCO | CA | 94105 | TENNIS3838@GMAIL.COM | First Class Mail and Email |
| 6174084 | Warren, Kimberlie | 24012 Second Street | | | | Hayward | CA | 94541 | kimmydwarren@yahoo.com | First Class Mail and Email |
| 5992231 | Weiss, Donna | 273 Anchor Ct. | | | | Boulder Creek | CA | 95006 | fancyfreonhwy9@yahoo.com | First Class Mail and Email |
| 6148608 | White, Tina | 4482 N. Hughes Ave | | | | Fresno | CA | 93705 | bombbay04@yahoo.com | First Class Mail and Email |
| 6169000 | Wiese, Chelsea | 1575 Brown St | | | | Napa | CA | 94559-1836 | chelseaannettewiese@gmail.com | First Class Mail and Email |
| 5877499 | Willow Glen Partners | PO Box 2357 | | | | Healdsburg | CA | 95448 | | First Class Mail |
| 7304417 | Wills, Dean | 1234 Kains Avenue | | | | Berkeley | CA | 94706 | DEANCWILLS@MAC.COM | First Class Mail and Email |
| 6179013 | Wister, Robert B. | 26256 Hickory Ave | | | | Hayward | CA | 94544-3112 | | First Class Mail and Email |
| 6159453 | Yarborough, Cherazette | 1761 Marco Polo Way Apt 1 | | | | Burlingame | CA | 94010-5454 | cherazette@gmail.com | First Class Mail and Email |
| 7262280 | Zambrano, Danny | 200 Rosita Court | | | | Vacaville | CA | 95687 | dazzam88@yahoo.com | First Class Mail and Email |

**Exhibit SS**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5816144 | Aditajs, Mara K | 1329 Chestnut Lane | | | | Davis | CA | 95616-1306 | maditajs@comcast.net | First Class Mail and Email |
| 7248488 | Alberts, Helen & David | 813 57th Street | | | | Oakland | CA | 94608 | albertsda@fastmail.fm; helenbknights@gmail.com | First Class Mail and Email |
| 6165733 | Analog Devices | 275 S. Hillview Drive | | | | Milpitas | CA | 95035 | michael.kelley@analog.com | First Class Mail and Email |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | | First Class Mail |
| 6028726 | Avila, Yolanda | 7050 E. Huntsman Ave. | | | | Selma | CA | 93662 | yolandaavila2115@yahoo.com | First Class Mail and Email |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | | | | Chico | CA | 95928 | Keith.Marbeiter@kniferiver.com | First Class Mail and Email |
| 7071947 | Barhart, John | 25961 Sylvan Rd | | | | Pioneer | CA | 95666 | | First Class Mail |
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | | | | Carmel | CA | 93923 | | First Class Mail |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc | PO Box 22123 | | | Carmel | CA | 93922 | jana@sancarlosagency.com | First Class Mail and Email |
| 6013193 | BOYLE, DAN | 18500 FOSTER RD | | | | LOS GATOS | CA | 95030-7163 | danboyle26@aol.com | First Class Mail and Email |
| 5822592 | Bray, Geri R. | 1445 Lincoln Way | | | | Auburn | CA | 95603 | geribrayoffice@gmail.com | First Class Mail and Email |
| 5991749 | Bresnahan, Francis | 54 Maybeck St. | | | | NOVATO | CA | 94949 | bbresn@gmail.com | First Class Mail and Email |
| 4910687 | Bshara, Dina | 14 Verano Dr | | | | South San Francisco | CA | 94080 | dinabshara@gmail.com | First Class Mail and Email |
| 6030813 | Butler, Maurice Brendan | 114 South Weed Blvd. | | | | Weed | CA | 96094 | brendan.d2it4fun@gmail.com | First Class Mail and Email |
| 7071614 | Cahoon, Cellan | 8722 SUGARBERRY CRK | | | | BRAINERD | MN | 56401-1500 | | First Class Mail |
| 5821402 | Carey, Erin | 37452 Palo Colorado Rd | | | | Carmel | CA | 93923 | erinjcarey@rocketmail.com | First Class Mail and Email |
| 4911279 | Castellanos, Alex | 551 Flynn Ave | | | | Redwood City | CA | 94063 | ucscastellanos@gmail.com | First Class Mail and Email |
| 6117718 | Cheng, Tony | 591 Crawford Dr. | | | | Sunnyvale | CA | 94087 | tonyc@jetno.com | First Class Mail and Email |
| 6183015 | Cordova, Carlos | 3971 Mission St Apt 2 | | | | San Francisco | CA | 94112-1028 | ruthlopez1508@hotmail.com | First Class Mail and Email |
| 5982141 | Cordova, Carlos and Martha | 3971 Mission Street, #2 | | | | San Francisco | CA | 94112 | ruthlope1508@hotmail.com | First Class Mail and Email |
| 6126386 | CSAA Insurance Exchange as subrogee of Santiago Martinez | Stanley J. Michael, SB# 145596 | Michael, Tran, Goldberg, et al | 3055 Oak Road, MS 270 | 1002-86-7690 | Walnut Creek | CA | 94597 | stanley.michael@csaa.com | First Class Mail and Email |
| 5800843 | Dawson, William | 15003 Riverdale Dr. East #3 | | | | Carmel | IN | 46033 | wild2527@hotmail.com | First Class Mail and Email |
| 5800843 | Dawson, William | 3550 BAY SANDS DR APT 1046 | | | | LAUGHLIN | NV | 89029-1303 | rachellecoder@yahoo.com | First Class Mail and Email |
| 6179390 | ESCOBEDO, WILLIAM G | LYNN ESCOBEDO | 1391 IRIS AVE | | | OAKDALE | CA | 95361-2869 | Lewe@Veloctier.net | First Class Mail and Email |
| 5800702 | Finks, Glenn | 2230 DAWSON COVE LN S | | | | CLOVIS | CA | 93611-5994 | Gcfinks@att.net | First Class Mail and Email |
| 6174675 | Fire Insurance Exchange | 1860 Meadow Vista Rd | | | | Meadow Vista | CA | 95722 | | First Class Mail |
| 6174675 | Fire Insurance Exchange | Fire Insurance Exchange | Cash Receipts Department | P.O. Box 268992 | | Oklahoma City | OK | 73126 | sam.skarich@farmersinsurance.com | First Class Mail and Email |
| 7172475 | GARE, DANIEL | 106 LA PASADA WAY | | | | SAN RAFAEL | CA | 94903-2955 | dgarecpa@yahoo.com | First Class Mail and Email |
| 7263094 | Garibay, Adan | 225 E Dana St | | | | Nipoma | CA | 93444-5104 | | First Class Mail and Email |
| 5823987 | Gaskins, George W | 3187 Soda Canyon Road | | | | Napa | CA | 97558 | nvwines1@gmail.com | First Class Mail and Email |
| 7071712 | Gauthier, Leonard L | 25848 Sylvan Rd | | | | Pioneer | CA | 95666 | lengauthier548@gmail.com | First Class Mail and Email |
| 6158905 | Gordon N. Ball, Inc. | Hal Stober | 333 Camile Ave | | | Alamo | CA | 94507 | hstober@ballconco.com; irgrover@ballconco.com | First Class Mail and Email |
| 5801345 | Haaland, John | Stephen Beals PLC | PO Box 2210 | | | Salinas | CA | 93902 | steve@stephenbeals.com | First Class Mail and Email |
| 5832217 | Hanns, Michael | 9710 Sheldon Avenue | | | | Live Oak | CA | 95953 | luckyleroy1953@gmail.com | First Class Mail and Email |
| 7071732 | Hartnett, Phil | 25824 Sylvan Rd | | | | Pioneer | CA | 95666 | philhartnett@yahoo.com | First Class Mail and Email |
| 7232161 | HOBBS, LORI | 3485 STABLE LANE | | | | SANTA CRUZ | CA | 95065 | horse4lori@aol.com | First Class Mail and Email |
| 6014181 | HOFFMAN, PAUL | 209 KINGSBURY DR | | | | APTOS | CA | 95003 | phoffman84@att.net | First Class Mail and Email |
| 5793834 | Kawashima, Rumi S. | 3336 Melendy Drive | | | | San Carlos | CA | 94070 | hidetoshi17@gmail.com | First Class Mail and Email |
| 5996991 | Killens, Michael | 2462 Mavis Street | | | | Oakland | CA | 94601 | | First Class Mail |
| 6013494 | KOCH, ERIC | 16678 TOPPING WAY | | | | LOS GATOS | CA | 95032 | ericallenkoch@gmail.com | First Class Mail and Email |
| 7172537 | Koogler, Mark L. | 457 E. Shelldrake Cir. | | | | Fresno | CA | 93730 | 4mkdkmail@gmail.com | First Class Mail and Email |
| 7071000 | Lau, Hing Moon | 12 Santa Fe Ave | | | | San Francisco | CA | 94124-2216 | | First Class Mail |
| 5801850 | Leiser, Nathan | 1262 Heavenly Dr | | | | Martinez | CA | 94554 | crystaleiser@gmail.com; nathanleiser@yahoo.com | First Class Mail and Email |
| 7071693 | Linda Manzano, Home Sold 9/2019 | 3857 Maudray Way | | | | Carmichael | CA | 95608 | | First Class Mail |
| 4910734 | Littlejohn III, Ben | 911 Leo Way | | | | Oakland | CA | 94611 | littlejohniii@gmail.com | First Class Mail and Email |
| 6013844 | LIU, SONG | 148 WEATHERVANE | | | | IRVINE | CA | 92603 | | First Class Mail and Email |
| 6013844 | LIU, SONG | 2990 SUMMIT DR. | | | | HILLSBOROUGH | CA | 94010 | songliuprc@yahoo.com | First Class Mail and Email |
| 6183247 | Lopez, Ruth | 120 Bonita Ct | | | | Rodeo | CA | 94572-1835 | ruthlopez1508@hotmail.com | First Class Mail and Email |
| 4910518 | Manetas, Michael | 1094 Birch Ave | | | | McKinleyville | CA | 95519 | mikemanetas@gmail.com | First Class Mail and Email |
| 7151424 | Martinez, Marlene | 1223 Ribisi Cir | | | | San Jose | CA | 95131 | john.martinez56@yahoo.com | First Class Mail and Email |
| 5016220 | McCrary, Maurice | 1117 Derby St. | | | | Berkeley | CA | 94702 | | First Class Mail |
| 7071580 | McDaniel, Alanna | 25972 Sylvan Rd | | | | Pioneer | CA | 95666 | artforlifeartstudios@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 225 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6124718 | Mearns, William | 8149 Elphick Ln. | | | | Sebastopol | CA | 95472 | bill.mearns@att.net | First Class Mail and Email |
| 6115516 | MetLife Auto & Home | PO Box 2204 | | | | Charlotte | NC | 28241 | lnatalizia@metlife.com; meghan.chase@metlife.com | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5843097 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd., Suite 130 | | | San Mateo | CA | 94402 | hcastro@commoninterest.com | First Class Mail and Email |
| 6175324 | National Subrogation Services | Attn: Judy Speroff, Karen Gibson | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | jsperoff@nationalsubrogation.com; kgibson@nationalsubrogation.com | First Class Mail and Email |
| 6013729 | NICHOLSON, JANET | 3109 BAYER ST | | | | MARINA | CA | 93933 | nishiuchij@yahoo.com | First Class Mail and Email |
| 7222206 | Nielsen, Eric | Canyon Rd | 292 San Benancio Rd | | | Salinas | CA | 93908-9182 | nielsen_e_k@yahoo.com | First Class Mail and Email |
| 5803073 | O'Neil, Jacqueline | 6020 Sunset Lane | | | | Tilghman | MD | 21671 | jacque.oneil@gmail.com | First Class Mail and Email |
| 5014083 | Parkinson, Sylvia | 3747 Hennessy Place | | | | Santa Rosa | CA | 95403 | Sylviaparkinson8@gmail.com | First Class Mail and Email |
| 6014148 | PEREZ, NOE | 224 GARNSEY AVE | | | | BAKERSFIELD | CA | 93309 | nperez@water.ca.gov | First Class Mail and Email |
| 5801340 | Perry, John | 350 Court Street | | | | Woodland | CA | 95695 | john@yolocpas.com | First Class Mail and Email |
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson | Compliance Manager | 4563 E. 2nd Street | | Benicia | CA | 94510 | joe.anderson@ponder-env.com | First Class Mail and Email |
| 6027886 | Praxis Consulting Inc A/S/O Pacific Specialty Insurance | P.O. Box 5 | | | | Muncie | IN | 47308 | evan.huffine@praxisconsulting.com | First Class Mail and Email |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | 24344 Network Place | | | Chicago | IL | 60673-1243 | | First Class Mail |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | PO Box 512929 | | | Los Angeles | CA | 90051-0929 | css_um_support@progressive.com | First Class Mail and Email |
| 7071740 | Self, James | 25964 Sylvan Rd | | | | Pioneer | CA | 95666 | jsinpg@gmail.com | First Class Mail and Email |
| 7071458 | Shadow Woods Homeowners Association | c/o Associa | 4305 Hacienda Dr. #140 | | | Pleasanton | CA | 94588 | evette.pope@associa.us | First Class Mail and Email |
| 6174983 | Shou Kun Huang/Henry Huang | 2635 Market St. | | | | Oakland | CA | 94607 | | First Class Mail |
| 7246442 | Simmons, Roland P | PO Box 982 | | | | Plymouth | CA | 95669 | dtrumpandsons@yahoo.com; gook1488@yahoo.com | First Class Mail and Email |
| 5823170 | Sorensen, Dennis | 568 Viejo Rd | | | | Carmel | CA | 93923 | windshadow96@att.net | First Class Mail and Email |
| 6029228 | State Farm a/s/o Leslie Poortman | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | | | | Atlanta | GA | 30348-6173 | | First Class Mail |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | kristen.coppola.hqaa@statefarm.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffman, LLP | Attn: Jordan B. Everakes | 700 Lankspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | allan.brilliant@dechert.com | First Class Mail and Email |
| 7071586 | Staude, Greg | 25974 Sylan Rd | | | | Pioneer | CA | 95666 | | First Class Mail |
| 6158896 | Tae Hee Corporation | 30 Vista St | | | | Watsonville | CA | 95076-2913 | soojin7043@gmail.com | First Class Mail and Email |
| 6158896 | Tae Hee Corporation | Hee Song | 783 Rio Del Mor Blvd #29 | | | Aptos | CA | 95003 | joonsong0320@gmail.com | First Class Mail and Email |
| 6014049 | TEUFEL, MARGARET | 2840 BELLAIRE PLACE | | | | OAKLAND | CA | 94601 | margaretteufel@comcast.net | First Class Mail and Email |
| 5841096 | THAI, KHAM VAN | FRUITVALE MOBIL | 3070 FRUITVALE AVE | | | OAKLAND | CA | 94602 | khamt76@yahoo.com | First Class Mail and Email |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 | | First Class Mail |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 | melissa.burley@ucop.edu | First Class Mail and Email |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 | andrew.staker@sedgwick.com | First Class Mail and Email |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 5991606 | Vereeke, David | 3324 Ptarmigan Dr | Apt 2A | | | Walnut Creek | CA | 94595 | Dvereeke@gmail.com | First Class Mail and Email |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | cw@vonwincapital.com; dr@primeshares.com | First Class Mail and Email |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Daniel Karl Reichelscheimer | General Counsel | VonWin Capital Management LP | 261 Fifth Avenue Fl. 22 | New York | NY | 10016 | dr@primeshares.com | First Class Mail and Email |
| 7166497 | Walker, Onnyx | c/o Adler Law Group, APLC | Attn: Geoffrey Eric Marr | 402 West Broadway, Ste. 860 | | San Diego | CA | 92101 | EAdler@TheAdlerFirm.com; gemarr59@hotmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 226 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4943032 | Watergate Community Association | Attn: Kim Adolf | 8 Captain Drive | | | Emeryville | CA | 94608 | kadolf@watergatehoa.com | First Class Mail and Email |
| 6027312 | Weaver, John I | 2948 E Joaquin Place | | | | Fresno | CA | 93726 | Ljweav@att.net | First Class Mail and Email |
| 7263211 | Wilson, Cynthia | 481 Ash St | | | | Los Osos | CA | 93402-2501 | b1-9ey0@hotmail.com | First Class Mail and Email |
| 7071662 | Wimmer, Richard | 25973 Sylvan Rd | | | | Pioneer | CA | 95666 | | First Class Mail |
| 5788347 | Woody, Gary E. | 10216 East 8 Mile Rd | | | | Stockton | CA | 95212 | gary@bockmonwoody.com | First Class Mail and Email |
| 6024723 | Yamashita, Iwao | 2 Lewis Road | | | | Watsonville | CA | 95076 | | First Class Mail |
| 6024723 | Yamashita, Iwao | Jean Tamiyo Yamashita, Iwao Yamashita's daughter | 2026 Wente Place | | | San Jose | CA | 95125 | jeanyamashita@yahoo.com | First Class Mail and Email |
| 5801452 | Yurkevich, Gennadiy | Simon Granat | 8 Keystone Way, #3B | | | San Francisco | CA | 94127 | s-granat@sbcglobal.net | First Class Mail and Email |
| 7257495 | Zapien, Liliana | 12394 Avenue 22 | | | | Chowchilla | CA | 93610 | lilibz71@yahoo.com | First Class Mail and Email |

**Exhibit TT**

Exhibit TT
46th Omnibus Objection Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6012214 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | FORT WORTH | TX | 76131 | | First Class Mail |
| 6012277 | CITY OF HAYWARD | 777 B ST | | | HAYWARD | CA | 94541 | | First Class Mail |
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | rhanseman@ssdlaw.com | First Class Mail and Email |
| 10414104 | Crown Equipment Corporation | Sebaly Shillito + Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | rhanseman@ssdlaw.com | First Class Mail and Email |
| 10429615 | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund Ltd. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Rutherford | NJ | 07070 | | First Class Mail |
| 6012585 | STANFORD UNIVERSITY | 485 BROADWAY ST # 2 | | | REDWOOD CITY | CA | 94063-3136 | | First Class Mail |
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | | First Class Mail |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus | OH | 43215 | | First Class Mail |
| 7243783 | Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation | PO Box 70474 | | Chicago | IL | 60673 | tscobb@vorys.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 229 of 242

**Exhibit UU**

Exhibit UU

47th Omnibus Objection Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 8312708 | Castillo, Ofelia | 2228 Moyer Way | | Chico | CA | 95926-2010 | | First Class Mail |
| 8312708 | Castillo, Ofelia | Alvaro Padeco | 1414 Gordon St #2 | Redwood City | CA | 94061 | alvarobro@aol.com | First Class Mail and Email |
| 7869211 | Crawford, Joe Nathan | 7840 Bland Lane | | Memphis | TN | 38133 | mizzann49@aol.com | First Class Mail and Email |
| 7331500 | CURTIS KASTNER, TRUSTEE | 4984 TILLER TRAIL HWY | | CANYONVILLE | OR | 97417 | | First Class Mail |
| 7339016 | Fortney, David L | 1027 Sierra Ave | | Oroville | CA | 95965-4237 | | First Class Mail |
| 7467401 | Fuller, Tamiko | 201 E Garrett Ave Rear | | Fresno | CA | 93706-4718 | callii2@yahoo.com | First Class Mail and Email |
| 7332982 | Gann, Anna | 21519 NE 49th Cir | | Vancouver | WA | 98682-9673 | | First Class Mail |
| 7332504 | Garibay, Elisabeth | 8237 Don Ave | | Stockton | CA | 95209-2336 | egaribay1103@yahoo.com | First Class Mail and Email |
| 7337234 | Garibay, Jacqueline | 224 S Clovis Ave Apt 130 | | Fresno | CA | 93727-4281 | liria.lg@gmail.com; liria.lg652@gmail.com | First Class Mail and Email |
| 7335253 | Giles, Jennifer | 4730 Mentmore Ter | | Douglasville | GA | 30135 | jenniferthomas1964@gmail.com | First Class Mail and Email |
| 7897617 | Grijalva, Maurice | 1924 N Larose Ln | | Clovis | CA | 93619-7692 | pitchnmom07@gmail.com | First Class Mail and Email |
| 7689767 | IORIO, ELIZABETH G. | 148 AVENIDA BARCELONA | | SAN CLEMENTE | CA | 92672 | ioriocookie@cox.net | First Class Mail and Email |
| 7332370 | James, Tina | 231 Bennett Hill Court Unit C | | Vacaville | CA | 95688 | tinkdink227@gmail.com | First Class Mail and Email |
| 7332370 | James, Tina | 6100 Pleasants Valley Road | | Vacaville | CA | 95688 | boudin5678@gmail.com | First Class Mail and Email |
| 7332304 | Jenkins, Alice | 304 Berlin Way | | Patterson | CA | 95363 | jenkinsa.5931@gmail.com | First Class Mail and Email |
| 7332304 | Jenkins, Alice | 8001 Iris St. | | Oakland | CA | 94605 | adj8101@icloud.com | First Class Mail and Email |
| 10330918 | Kaahanui-Kapu, Alyse | 46-270 Kahuhipa St Apt A619 | | Kaneohe | HI | 96707 | alyse_kapu@hotmail.com | First Class Mail and Email |
| 7863219 | Law Office of Jacques J. Kirch | 316 South Melrose Drive, Suite 200 | | Vista | CA | 92081 | sdattorney1@gmail.com | First Class Mail and Email |
| 7863219 | Law Office of Jacques J. Kirch | Jacques J. Kirch | 3617 Sage Canyon Drive | Encinitas | CA | 92024 | jkirch@kirchlaw.com | First Class Mail and Email |
| 11291921 | Mizer, Aileen | 950 Craven Dr | | Suisun | CA | 94585-3725 | asmizer64@gmail.com | First Class Mail and Email |
| 10331097 | Nelson, Paul L | 3580 Grandwood Dr N | | Fargo | ND | 58102 | PLN3580gnd@gmail.com | First Class Mail and Email |
| 11234244 | Richardson, Tianna | 1758 Thornton Place | | San Leandro | CA | 94577 | trichardson056@gmail.com | First Class Mail and Email |
| 10416181 | Royal Aileen Sanchez Mizer | 950 Craven Dr | | Suisun | CA | 94585-3725 | | First Class Mail |
| 11305021 | Sanchez Mizer, Aileen | 950 Craven Dr | | Suisun | CA | 94585-3725 | asmizer64@gmail.com | First Class Mail and Email |
| 7485995 | Stevens, Laura | 509 Emerson St. | | Fremont | CA | 94539 | | First Class Mail |
| 7337572 | Torres, Carlos | 5392 E Jensen Ave | | Fresno | CA | 93725 | | First Class Mail |
| 10504294 | Waterlogic USA | 3175 Bass Pro Drive | | Grapevine | TX | 76051 | info@waterlogicusa.com | First Class Mail and Email |
| 7729507 | West, Scotty | 750 Via de Luna Apt 7 | | Corona | CA | 92882-3084 | doefinch510@gmail.com | First Class Mail and Email |
| 7472152 | Yanidis, Peter | 722 Albemarle St. | | El Cerrito | CA | 94530 | PYanidis@Yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 231 of 242

**Exhibit VV**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7331798 | 401 Washington LLC | 721 N Elm Dr | | | | Beverly Hills | CA | 90210 | pedro@pmicompanies.com | First Class Mail and Email |
| 7338947 | ADAMS, CAMBREIA | 2991 RUBINO CIR | | | | SAN JOSE | CA | 95125-6310 | CAMBREIA510@GMAIL.COM | First Class Mail and Email |
| 7332149 | Afghan, Karima | 3631 Deep Harbor Ct | | | | San Jose | CA | 95111 | | First Class Mail |
| 7486650 | Anderson, Latoya | 5558 Campbell Lane | | | | Dublin | CA | 94568 | | First Class Mail |
| 7486650 | Anderson, Latoya | PO Box 10842 | | | | Pleasanton | CA | 94588-0842 | Tee.Toya77@gmail.com | First Class Mail and Email |
| 7330599 | Arntz, Eliot | 9 Valley View Dr | | | | Morristown | NJ | 07960 | arntzel@gmail.com | First Class Mail and Email |
| 7332596 | Attard, Paul and Tamara | 296 Camino Sobrante | | | | Orinda | CA | 94563 | paul@napamountain.com | First Class Mail and Email |
| 7330474 | Aung, Charles | 87 Southgate Ave | | | | Daly City | CA | 94015-3741 | | First Class Mail |
| 7332636 | Bang, Coleen R | 7575 Jonquil Ct | | | | Reno | NV | 89506 | | First Class Mail |
| 7470576 | Barker, Edwin | PO Box 72802 | | | | Davis | CA | 95617 | Edwinjc32@gmail.com | First Class Mail and Email |
| 7332867 | Bartoni, Frankie | 5825 Dresslar Cir | | | | Livermore | CA | 94550-7195 | bartonifamily@gmail.com | First Class Mail and Email |
| 7333712 | Bates, Patricia | 7008 Sugarmill Ct | | | | Bakersfield | CA | 93306-7508 | patsygirl1017@gmail.com | First Class Mail and Email |
| 7333193 | Baxter, Germonie | 8050 Blackhawk Dr | | | | Sacramento | CA | 95828-4010 | maineaboo69@gmail.com | First Class Mail and Email |
| 7332857 | Bay, Tisha | 30 Dale Ln | | | | Redlands | CA | 92373-5072 | | First Class Mail |
| 7332482 | Beamon, Margaret | 1233 103rd Ave | | | | Oakland | CA | 94603-3110 | | First Class Mail |
| 7339022 | Benitez, Jesus J | 453 S 9th St Apt 1 | | | | San Jose | CA | 95112-3746 | benitez.jesus@sbcglobal.net | First Class Mail and Email |
| 7332561 | Biggane, James | 5429 Marconi Ave | | | | Carmichael | CA | 95608 | | First Class Mail |
| 7332561 | Biggane, James | JB Tree Service | 5429 Macaroni Ave. | | | Carmichael | CA | 95608 | | First Class Mail |
| 7915610 | Bills, William | 852 S Rose St | | | | Lodi | CA | 95240-4625 | winneps@yahoo.com | First Class Mail and Email |
| 7332638 | Birckhead, Loretta | 7252 E Highway 20 | | | | Lucerne | CA | 95458-7804 | Loretta95458@gmail.com | First Class Mail and Email |
| 7978298 | Blackmon, Airen | 4472 El Cerrito Way | | | | Sacramento | CA | 95823 | | First Class Mail |
| 7978298 | Blackmon, Airen | PO Box 233335 | | | | Sacramento | CA | 95823 | airen.b@yahoo.com | First Class Mail and Email |
| 7333917 | Bland, Clayton C. | 7000 Auburn St. | Apt. L4 | | | Bakersfield | CA | 93306-7234 | | First Class Mail |
| 7333912 | Bland, Laura Denice | 7000 Auburn St Apt L4 | | | | Bakersfield | CA | 93306-7234 | laurabland33@gmail.com | First Class Mail and Email |
| 7332087 | BONG O CHOE | 1901 GLADSTONE WAY | | | | SALINAS | CA | 93906-7296 | | First Class Mail |
| 7789321 | BRIXEY, CHRIS | 1449 ANGUS ST | | | | PATTERSON | CA | 95363-8852 | cmbrixey@katewwdb.com | First Class Mail and Email |
| 7333514 | Bui, Hanh | 1385 Lucretia Avenue Apt 3104 | | | | San Jose | CA | 95122-3853 | | First Class Mail |
| 7332865 | Caballero, Maria | 1819 S 4TH St | | | | Fresno | CA | 93702-4117 | caballerovicky5@gmail.com | First Class Mail and Email |
| 7332325 | Caldwell, John D | 269 Columbus Drive | | | | Manteca | CA | 95337-7842 | JJR21US@yahoo.com | First Class Mail and Email |
| 7332343 | Canseco, Eladia | 525 I Street Apt 213 | | | | Davis | CA | 95616-3979 | | First Class Mail |
| 7331668 | Carrell, Rosemary | 816 Willis Avenue | | | | Madera | CA | 93637-2940 | rosemarycarrell@gmail.com | First Class Mail and Email |
| 7334980 | Carter, Dawnielle | 2330 E. Ashlan Ave. | Apt. 206 | | | Fresno | CA | 93726-3105 | dawniellecarter@yahoo.com | First Class Mail and Email |
| 8013612 | Casillas, Juan | 1211 S Highland Ave | | | | Sanger | CA | 93657-8610 | | First Class Mail |
| 7332232 | Cass, Caryn | 2032 Main Street | | | | Napa | CA | 94559 | caryn.cass@yahoo.com | First Class Mail and Email |
| 7332441 | Castro, Antonio | 244 N Wall Street | | | | Shafter | CA | 93263-1919 | | First Class Mail |
| 7332441 | Castro, Antonio | 850 Third Avenue, Suite 412 | | | | New York | NY | 10163-4850 | | First Class Mail |
| 7332219 | CATHEY, HANNAH | 4113 SKYWAY | | | | PARADISE | CA | 95969 | HCATHEY87@GMAIL.COM | First Class Mail and Email |
| 7593826 | CAZARES, MARIA | 1009 STEELE CT | | | | MODESTO | CA | 95351-4722 | TCAZAR@YAHOO.COM | First Class Mail and Email |
| 7486898 | CHADEMIYEH, HAMID | 6128 HOLT LN | | | | CARIMICHAEL | CA | 95608-3972 | hamid.ghasemiyeh@gmail.com | First Class Mail and Email |
| 7332452 | Chang, Roxanne | 34 Baywood Ave | | | | San Mateo | CA | 94402 | | First Class Mail |
| 7333426 | Chavez, Elizabeth | 7155 Ridge St | | | | Winton | CA | 95388 | | First Class Mail |
| 7333426 | Chavez, Elizabeth | PO BOX 8 | | | | Denair | CA | 95316-0008 | echavezp20@hotmail.com | First Class Mail and Email |
| 7968875 | Chavez, Juan | 2109 10th St | | | | Berkeley | CA | 94710 | | First Class Mail |
| 7968875 | Chavez, Juan | 3802 Via Real | | | | Carpinteria | CA | 93013 | | First Class Mail |
| 7486611 | Chavez, Juanita | 1025 Taber St | | | | West Sacramento | CA | 95605 | 1Juanitachavez@gmail.com | First Class Mail and Email |
| 7486621 | Chavez, Salvador | 1025 Taber St | | | | West Sacramento | CA | 95605-2242 | papachavez2177@yahoo.com | First Class Mail and Email |
| 7486594 | Chavez, Zachary | 1025 Taber St | | | | West Sacramento | CA | 95605 | | First Class Mail |
| 7486594 | Chavez, Zachary | PO Box 38434 | | | | Sacramento | CA | 95838-0434 | 916plur@gmail.com | First Class Mail and Email |
| 7460317 | Cheeseman, Kenneth J | 9634 Winegar Rd. | | | | Redding | CA | 96003 | ixystince@gmail.com | First Class Mail and Email |
| 7331842 | Contreras, Ruben | 10606 Anacostia Way | | | | Bakersfield | CA | 93311-3202 | | First Class Mail |
| 7332863 | Craven, Annie J | 3801 Lakeside Dr. | Apartment 15A | | | Richmond | CA | 94806 | | First Class Mail |
| 7332863 | Craven, Annie J | 3801 Parks 10 E Drive | 215 A | | | Richmond | CA | 94806 | anniejcraven@gmail.com | First Class Mail and Email |
| 7486119 | Danelson, Vickie | 5210 Steelhead Dr. | Box 227 | | | Kelseyville | CA | 95451 | | First Class Mail |
| 7330644 | Davis, Tameka | Aubrey Davis | 2137 104th Ave | | | Oakland | CA | 94603-3337 | davislove@comcast.net | First Class Mail and Email |
| 8323983 | Dixon, Torrey | 901 Hacienda Dr | | | | Bakersfield | CA | 93307-4358 | torrey.dixon@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 233
of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7789613 | Duncan, Barbara | PO Box 690435 | | | | Stockton | CA | 95269-0435 | | First Class Mail |
| 7973153 | Duong, Nancy | 12007 Cactus Dr | | | | Bakersfield | CA | 93312-3356 | duongnancy90@gmail.com | First Class Mail and Email |
| 10356334 | Duran, Maria | PO Box 680 | | | | Stratford | CA | 93266-0680 | | First Class Mail |
| 7331920 | Dyson, Desirae J. | 1680 E Barstow Ave Apt 321 | | | | Fresno | CA | 93710-6595 | Desirae.dyson133@gmail.com | First Class Mail and Email |
| 7472044 | Edwards, Gerald D | PO Box 3224 | | | | Paradise | CA | 95967-3224 | | First Class Mail |
| 7334988 | Esparza, Cynthia | PO Box 9542 | | | | Fresno | CA | 93793-9542 | | First Class Mail |
| 7332345 | Farber, Gary M | 2260 Ivy Rd | | | | Oceanside | CA | 92054-5647 | drfrbr@yahoo.com | First Class Mail and Email |
| 7339020 | Farjardo, Rufina | 303 Front St Apt 415 Bldg A | | | | Salinas | CA | 93901-3655 | | First Class Mail |
| 7987201 | Farrar, Joell R | 1914 35th Ave | | | | Oakland | CA | 94601 | joellf349@gmail.com | First Class Mail and Email |
| 7331752 | Ferguson, Marty L | 1634 Lauren Dr | | | | Petaluma | CA | 94954-3646 | | First Class Mail |
| 7332906 | Flask, Renee | 1066 41st Ave Unit G205 | | | | Capitola | CA | 95010-3955 | renee.flask@yahoo.com | First Class Mail and Email |
| 7333265 | Fleary, Monique | 1305 Interlachen | | | | North Lauderdale | FL | 33068-3815 | moniquefleary@yahoo.com | First Class Mail and Email |
| 7335284 | Flippo, Jimmy | Dorothy Graham | 892 S 4th St | | | Kerman | CA | 93630-1622 | | First Class Mail |
| 7333736 | Franklin, Janera | 7610 Weld St | | | | Oakland | CA | 94621 | | First Class Mail |
| 7333268 | Garcia, Juan V | 420 Downing Ave | | | | Stockton | CA | 95206-3745 | | First Class Mail |
| 7331075 | Guerra, Morena Guadalupe | 79 Saint Marie Cir | | | | Sacramento | CA | 95823-3743 | | First Class Mail |
| 7593737 | Guidry, Bernadine | 4524 W Palo Alto Ave Apt 101 | | | | Fresno | CA | 93722-2952 | | First Class Mail |
| 7593737 | Guidry, Bernadine | PO Box 19112 | | | | Fresno | CA | 93790 | | First Class Mail |
| 7593737 | Guidry, Bernadine | VA Hospital | 2615 E Clinton Ave | | | Fresno | CA | 93705 | | First Class Mail |
| 7333395 | Hammad, Mahmoud | 9972 W Taron Dr | | | | Elk Grove | CA | 95757-8160 | kareem429@yahoo.com | First Class Mail and Email |
| 7331491 | Hankins, Melissa | 10 Hillsboro Cir | | | | Chico | CA | 95926-1518 | melissahankins568@comcast.net | First Class Mail and Email |
| 7332102 | Harden, Ericka | 2307 Cashaw Way | | | | Sacramento | CA | 95834-3802 | erickaharden@gmail.com | First Class Mail and Email |
| 7330890 | Harms, Ellis A | 1075 Fulton Ave Apt 319 | | | | Sacramento | CA | 95825 | ellsharms@aol.com | First Class Mail and Email |
| 7593483 | Harper, Timothy | 153 Donahue St Apt 12 | | | | Sausalito | CA | 94965-1265 | | First Class Mail |
| 7331933 | HARVEST PROPERTIES, INC | SHAHRAD MILANFAR | BENJAMIN J HOWARD | BECHERER KANNETT& SCHWEITZER | 1255 POWELL STREET | EMERYVILLE | CA | 94608-2604 | bhoward@bkscal.com; smilanfar@bkscal.com | First Class Mail and Email |
| 10521539 | Henderson, Markkyle | 1502 Jackson St. Apt 302 | | | | Oakland | CA | 94612-4453 | elykram@sbcglobal.net | First Class Mail and Email |
| 7277826 | Hernandez, Yolanda | 124 Dieninger St | | | | Vallejo | CA | 94589 | Celiadrian3021@yahoo.com | First Class Mail and Email |
| 7467243 | Hicks, Mechelle | 4811 N Hulbert Ave | | | | Fresno | CA | 93705-0210 | mohicks21@yahoo.com | First Class Mail and Email |
| 7339254 | Higuera, Omar | 16035 W Kearney Blvd | | | | Kerman | CA | 93630-8930 | | First Class Mail |
| 7332274 | Holmes, Doy Lee | 3106 Potter Road South, PO Box 420 | | | | Mineral Springs | NC | 28108 | sholmes6262@sbcglobal.net | First Class Mail and Email |
| 7331613 | Howard, Jory | 4712 Shetland Ave | | | | Oakland | CA | 94605-5629 | | First Class Mail |
| 7730076 | Ika, Sioana | 1962 E Olive Ave | | | | Merced | CA | 95340-1668 | l.lilloux@outlook.com | First Class Mail and Email |
| 7729527 | Janif, Kamrul | 225 San Benito Ave Apt 3 | | | | San Bruno | CA | 94066-5232 | | First Class Mail |
| 7870822 | JFF, LLC | PO Box 6233 | | | | Beverly Hills | CA | 90212-1233 | fred@homeextrasinc.com | First Class Mail and Email |
| 7332467 | Johnson, Duana | 5064 10th Ave | | | | Sacramento | CA | 95820-2210 | | First Class Mail |
| 7460407 | Jones, Michael | Natalie Jones | 8208 Twin Oaks Ave | | | Citrus Heights | CA | 95610 | ntolman@yahoo.com | First Class Mail and Email |
| 7332800 | Jones, Robert JR | 1423 168th Ave Apt 4 | | | | San Leandro | CA | 94578-2444 | | First Class Mail |
| 7331526 | Jourdan, Nathaniel | 330 E 115th St | | | | Los Angeles | CA | 90061 | nate11544@icloud.com | First Class Mail and Email |
| 7835500 | King, Eddie D | 3815 Lakeside Dr Apt E104 | | | | San Pablo | CA | 94806-5750 | | First Class Mail |
| 7835500 | King, Eddie D | 7021 Lacey Apt 2 | | | | Oakland | CA | 94605 | | First Class Mail |
| 7332804 | Kingori, Peter | 10460 El Mercado Dr | Apt 6 | | | Rancho Cordova | CA | 95670 | ptermas@yahoo.com | First Class Mail and Email |
| 7332555 | Kitcher, Johnnie M | PO BOX 5737 | | | | Stockton | CA | 95205-0737 | | First Class Mail |
| 7468416 | Knie, David D | 14757 Frenchtown Road | | | | Brownsville | CA | 95919 | dknie7@yahoo.com | First Class Mail and Email |
| 7486645 | Koppl, Dr Rudolph | PO Box 620027 | | | | Redwood City | CA | 94062-0027 | | First Class Mail |
| 8323999 | Lewis, Shawnee | 3604 Reich Ln | | | | Riverbank | CA | 95367-2941 | | First Class Mail |
| 7730078 | Lilloux, Lurline | 1962 E Olive Ave | | | | Merced | CA | 95340-1668 | l.lilloux@outlook.com | First Class Mail and Email |
| 7332836 | Lin, Joy | 2168 Calabazas Blvd | | | | Santa Clara | CA | 95051 | | First Class Mail |
| 7467210 | Lopez, Aimee | 950 Tempera Ct | | | | Oceanside | CA | 92057-7911 | aimee.m.lopez@gmail.com | First Class Mail and Email |
| 7593818 | LOPEZ, GEORGIANN | PO BOX 4594 | | | | SALINAS | CA | 93912 | | First Class Mail |
| 7593818 | LOPEZ, GEORGIANN | PO BOX 4594 | | | | SALINAS | CA | 93912-4594 | | First Class Mail |
| 7593818 | LOPEZ, GEORGIANN | PO BOX 8213 | | | | SALINAS | CA | 93912-8213 | ggelopezjones@gmail.com | First Class Mail and Email |
| 7825286 | LOPEZ, SERGIO | 2134 CAMPBELL DR | | | | SANTA ROSA | CA | 95407-6707 | | First Class Mail |
| 7825286 | LOPEZ, SERGIO | La Michoacana Mkt | 5 TARMAN DRIVE | | | Cloverdale | CA | 95425 | sergiolora007@yahoo.com | First Class Mail and Email |
| 7333276 | Louis, Anton | 8237 Don Ave | | | | Stockton | CA | 95209-2336 | 4antonlouis@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7486107 | MADRIGAL, ABRAHAM | 3818 MIRA SOL DR | | | | CERES | CA | 95307-7166 | | First Class Mail |
| 7332850 | Madrigal, Julian | 9222 Kiefer Blvd Apt 1 | | | | Sacramento | CA | 95826-5483 | | First Class Mail |
| 7333286 | Mahmood, Daarina | 2540 Albertine Ln | | | | Brentwood | CA | 94513-5164 | mahmooddaarina@yahoo.com | First Class Mail and Email |
| 7461490 | Malliaris, Kerry Jean | 16590 Columbia Drive | | | | Castro Valley | CA | 94552 | | First Class Mail |
| 7486648 | Marina Green Prop | PO Box 620027 | | | | Redwood City | CA | 94062-0027 | wildcathill@aol.com | First Class Mail and Email |
| 7333260 | Marmolejo, Susan | 1205 El Rancho Dr | | | | Bakersfield | CA | 93304-4027 | susiemm1970@gmail.com | First Class Mail and Email |
| 7332113 | Marti-Volkoff, Olinda | 1878 San Jose Ave | | | | San Francisco | CA | 94112-2459 | olinda1111@yahoo.com | First Class Mail and Email |
| 7334971 | Matlock, Sabrina | 26415 Gading Rd. | Apt. 3B, Bldg 3 | | | Hayward | CA | 94544-3605 | | First Class Mail |
| 7332750 | McGloghin, Zacharaiah | 2395 Hanson Dr | | | | Fairfield | CA | 94533-8837 | | First Class Mail |
| 7593414 | McKenzie, Paul | 500 Fullerton Dr | | | | Turlock | CA | 95382-0319 | | First Class Mail |
| 7335275 | McMurtrie, Flora | 1779 Duffy Way | | | | San Jose | CA | 95116-3003 | danilolsangabriel@gmail.com | First Class Mail and Email |
| 7332096 | Merritt, Sonya D | 4151 Baine Ave Apt 103D | | | | Fremont | CA | 94536-4876 | choclady2@yahoo.com | First Class Mail and Email |
| 7333226 | Mihailovich, Diana | 11546 Faircrest Dr. | | | | Washington Twshp. | MI | 48094 | | First Class Mail |
| 7333226 | Mihailovich, Diana | 257 S Mayfair Ave | | | | Daly City | CA | 94015-1259 | dzmparis@hotmail.com | First Class Mail and Email |
| 7475848 | MITCHELL, ERICKA | 8343 ADAGIO WAY | | | | CITRUS HEIGHTS | CA | 95621-1411 | erickatmitchell@yahoo.com | First Class Mail and Email |
| 7332861 | Mondragon, Angela | Pedro Alonzo | 1647 E Central Ave | | | Fresno | CA | 93725-2706 | | First Class Mail |
| 7332722 | Monelo, Janet  L | 1200 Creekside Dr Apt 1311 | | | | Folsom | CA | 95630-3480 | jlmonelo@comcast.net | First Class Mail and Email |
| 7332904 | Moore, Nicole | 1580 Terracina Dr | | | | El Dorado Hills | CA | 95762-5407 | nicole.akemi.moore@gmail.com | First Class Mail and Email |
| 7331450 | Myles, Rhonda | 206 E Arcade St | | | | Stockton | CA | 95204-3704 | rmmyles66@gmail.com | First Class Mail and Email |
| 7905770 | Nazar Family Trust | 29707 Cantera Drive | | | | Hayward | CA | 94544 | nasar_kunju@hotmail.com | First Class Mail and Email |
| 7336819 | Nelson, Zlexus | 6541 Fenham St | | | | Oakland | CA | 94621 | zlexusnelson@ccpaedu.com | First Class Mail and Email |
| 7593816 | NICOLAS, REY | 1923 JACKSON STREET | | | | SANTA CLARA | CA | 95050 | | First Class Mail |
| 7593816 | NICOLAS, REY | PO BOX 4352 | | | | SANTA CLARA | CA | 95056-4352 | | First Class Mail |
| 7339441 | Nolen, Travis | 4506 N Fresno St | | | | Fresno | CA | 93726-2119 | traviswillisnolen@gmail.com | First Class Mail and Email |
| 7789323 | Nunez, Guillermina | 44 W I St Apt 46 | | | | Los Banos | CA | 93635-3523 | nunezrenato@yahoo.com | First Class Mail and Email |
| 7331141 | Ochoa, Jessica | 124 Oran Ct | | | | Napa | CA | 94559-4426 | jessicaochoa1031@gmail.com | First Class Mail and Email |
| 7337924 | ONeal, Bessie | 4974 N Fresno St | Apt 134 | | | Fresno | CA | 93726 | denone66@gmail.com | First Class Mail and Email |
| 7334950 | O'Neal, Sean | 3041 Notre Dr. | | | | Sacramento | CA | 95826 | | First Class Mail |
| 7470170 | Parkway Cleaners | 547 Danby Ct | | | | Petaluma | CA | 94954 | kelly@kellyazad.com | First Class Mail and Email |
| 7471390 | Patel, Chandrakant B | Smita C Patel | 5573 Saint Andrews Dr | | | Stockton | CA | 95219-1919 | cpatel209@aol.com | First Class Mail and Email |
| 7593735 | Perkins, Barbara | 2801 Dover Ave Apt 615 | | | | Fairfield | CA | 94533-8943 | | First Class Mail |
| 7338280 | Perkins, John R. | 8339 Lan Ark Dr | | | | Stockton | CA | 95210-1952 | | First Class Mail |
| 7825282 | PETROV, ANNA | 5309 FAWN CROSSING WAY | | | | ANTELOPE | CA | 95843-4645 | Anichka.petrov@Gmail.com | First Class Mail and Email |
| 7486625 | Pierce, Moniko J | 1237 Russell St Apt 3 | | | | Berkeley | CA | 94702-2435 | | First Class Mail |
| 7277001 | Price, Jacqueline | 1800 Evans Lane, Apt 4202 | | | | San Jose | CA | 95125-6247 | jacqueline1962@sbcglobal.net | First Class Mail and Email |
| 7860885 | Rabah, Sana | 7056 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | nathan.rabah@yahoo.com | First Class Mail and Email |
| 7333236 | Ramos, Martha | 2429 Wallace St | | | | Oakland | CA | 94606-3341 | martharamos1027@gmail.com | First Class Mail and Email |
| 7978325 | Rangel, Victor | P.O. Box 15 | 26110 Hwy 70 | | | Twain | CA | 95984 | vmrangel140@yahoo.com | First Class Mail and Email |
| 7937881 | Reid, Lorna Denise | 2610 Boren Dr | | | | San Jose | CA | 95121-2705 | lornaj2020@gmail.com | First Class Mail and Email |
| 7332590 | Richardson, Tyree | 1151 S Chestnut Ave Unit 280 | | | | Fresno | CA | 93702-3977 | | First Class Mail |
| 7340404 | Ricks, Hester L | 1122 Martin Ave | | | | Fresno | CA | 93706-3630 | hest.hens@gmail.com | First Class Mail and Email |
| 7333398 | Roberts, Vicky Ann | 475 N San Pablo Ave Apt 101 | | | | Fresno | CA | 93701-1768 | | First Class Mail |
| 10552807 | Rodriguez, Elizabeth | 715 S Bradley Rd, Apt 6 | | | | Santa Maria | CA | 93454-6365 | mbentorres@hotmail.com | First Class Mail and Email |
| 7332332 | Rodriguez, Joseph | 4041 N Feland Avenue Apt 103 | | | | Fresno | CA | 93722-4534 | | First Class Mail |
| 7339639 | Romero, Lucia | 5201 Martin Luther King Jr Blvd Apt 16 | | | | Sacramento | CA | 95820-6443 | luciajrod@gmail.com | First Class Mail and Email |
| 7332894 | Russell, Cynthia | 1212 Ashby Ave Apt F | | | | Berkeley | CA | 94702-2480 | | First Class Mail |
| 7333410 | SAECHAO, MEUY | 17235 VIEW DR | | | | COTTONWOOD | CA | 96022-8581 | MEUYBE79@YAHOO.COM | First Class Mail and Email |
| 7331272 | Sharma, Pushpa | 1101 Bajaro Street | | | | Salinas | CA | 93901 | | First Class Mail |
| 7332008 | Sievers, Joe F | 555 Wernmark Dr | | | | Red Bluff | CA | 96080-4322 | | First Class Mail |
| 7332008 | Sievers, Joe F | 6171 Ripley Lane | | | | Paradise | CA | 95969 | jojo69sievers@charter.net | First Class Mail and Email |
| 7331723 | Smith, Brenda | 7327 Weld St | | | | Oakland | CA | 94621-2711 | | First Class Mail |
| 7331744 | Smith, Frances | 1727 Ward St Apt B | | | | Berkeley | CA | 94703-2164 | cdejordan@aol.com | First Class Mail and Email |
| 7331212 | Smith, Judy | 2069 ROLLING HILL DR | | | | SANTA ROSA | CA | 95404-2349 | | First Class Mail |
| 7335318 | Soo-Hoo, Doris | 20 Springhill Dr. | | | | Cazadero | CA | 95421-9618 | | First Class Mail |
| 7330582 | Sporich, John L. | 1061-62nd St. | | | | Oakland | CA | 94608-2321 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7332932 | Stewart, Dennis Gene | 876 Campbell Village Ct. | | | | Oakland | CA | 94607-1322 | dennisstewart8721964@gmail.com | First Class Mail and Email |
| 7869242 | Stokes, Juanita | 5407 Banderas Way | | | | Sacramento | CA | 95835-1318 | | First Class Mail |
| 7866861 | Sun, Daniel K | 801 Lippert Ave | | | | Fremont | CA | 94539-7451 | sundankid@att.net | First Class Mail and Email |
| 7335385 | Sutton, Brandi R. | Chris Sutton; Ray Sutton | 1303 Washington Ave. | Apt. 7 | | Bakersfield | CA | 93308 | | First Class Mail |
| 7486094 | TAPALAGA BENNER, JENNIFER | 37780 GOLDENROD DR | | | | NEWARK | CA | 94560-4414 | TAPALAGA@GMAIL.COM | First Class Mail and Email |
| 7291361 | Tapia, Ada Elizabeth | P.O. Box 464 | | | | Porterville | CA | 93258 | a.mona057@gmail.com | First Class Mail and Email |
| 7332476 | Tomas, Juana | 15161 W C Street | | | | Kerman | CA | 93630-1636 | www.tomasjuana06@gmail.com | First Class Mail and Email |
| 7335337 | Topete, Miguel | 1117 Courtney Way | | | | Modesto | CA | 95358-1467 | | First Class Mail |
| 7949487 | Torrecilla, Yanira | 237 S 7th St | | | | Richmond | CA | 94804-2315 | adt2302@hotmail.com | First Class Mail and Email |
| 6184506 | Torres, Denice R | 35111 F Newark Blvd #61 | | | | Newark | CA | 94560 | | First Class Mail |
| 6184506 | Torres, Denice R | 412 Cove Ct | | | | San Leandro | CA | 94578-4632 | denicetorres14@sbcglobal.net | First Class Mail and Email |
| 7332259 | Triggs, Onaje | 3720 Fruitvale Avenue Apt 10 | | | | Oakland | CA | 94602 | OnajeTriggs@gmail.com | First Class Mail and Email |
| 7486112 | Turner, Kimberley & Steven | 3110 Loretta Way | | | | Santa Rosa | CA | 95403 | | First Class Mail |
| 7593692 | Valdez, Betty | 1800 Laguna St Apt 14 | | | | Concord | CA | 94520-2843 | | First Class Mail |
| 7593692 | Valdez, Betty | P.O. Box 203 | | | | Concord | CA | 94522 | bettyv1985@gmail.com | First Class Mail and Email |
| 7478360 | Valdez, Tammy | 5940 Pacific Ave., #A | | | | Stockton | CA | 95207 | tammyval@comcast.net | First Class Mail and Email |
| 7593485 | Vega-Martinez, Elsa | 401 California Ave | | | | Madera | CA | 93637-3021 | monae2171@yahoo.com | First Class Mail and Email |
| 7332792 | Watkins, Alton | 621 Kiowa Cir | | | | San Jose | CA | 95123 | | First Class Mail |
| 7331877 | Wax Box Fire Log Corp | 1791 Highway 99 | | | | Gridley | CA | 95948-2209 | Koryhamman@yahoo.com | First Class Mail and Email |
| 7332426 | Wei, Ling | 5012 Catanzaro Way | | | | Antioch | CA | 94531-8133 | xiaojiuweiling@hotmail.com | First Class Mail and Email |
| 7593717 | Whitenecks, Theo | 737 San Vincente Ave. | | | | Salinas | CA | 93901 | | First Class Mail |
| 7593717 | Whitenecks, Theo | GENERAL DELIVERY | | | | MOSS LANDING | CA | 95039-9999 | tedw@cruzio.com | First Class Mail and Email |
| 7464702 | Whong, Arthur H | 10150 Torre Ave. #224 | | | | Cupertino | CA | 95014 | | First Class Mail |
| 7332834 | Williams, Jueleah D | 120 Dolphin Ct | | | | San Francisco | CA | 94124-2945 | | First Class Mail |
| 7332834 | Williams, Jueleah D | 555 Grove Ave | | | | Richmond | CA | 94801 | Jueleah@outlook.com | First Class Mail and Email |
| 7593526 | Williams, Rosalind | 3964 Samuelson Way | | | | Sacramento | CA | 95834 | mzrozwilliams365@yahoo.com | First Class Mail and Email |
| 7978366 | Williams, Verdalia | 5645 Bancroft Ave Apt 3 | | | | Oakland | CA | 94605-1060 | | First Class Mail |
| 7333856 | Winslow, Wanda M | 3900 47th Ave Apt 16 | | | | Sacramento | CA | 95824-2450 | winslow007w@gmail.com | First Class Mail and Email |
| 7917379 | Wright, Kyle | 109 Hazel Trce | | | | Hazel Green | AL | 35750 | kyle.wright7777@gmail.com | First Class Mail and Email |
| 7332846 | Yellow Cab Cooperative In | C/O M. Cassidy | 2723 Jackson St | | | San Francisco | CA | 94115 | Mcassidy@sugarman-company.com | First Class Mail and Email |

**<u>Exhibit WW</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7470056 | Acura Honda Connection | 1010 Stockton Ave. | | | San Jose | CA | 95110 | acurahon@hotmail.com; jonas-duke@hotmail.com | First Class Mail and Email |
| 7333245 | Anderson, Cheryl | 621 E D St | | | Dixon | CA | 95620-3126 | clande12@yahoo.com | First Class Mail and Email |
| 7339005 | Artisan Kulture, Inc | 36A Mill St | | | Healdsburg | CA | 95448 | erik@soulfixxkombucha.com; ruben@soulfixxkombucha.com | First Class Mail and Email |
| 7470102 | Azad, Ali and Kelly | 547 Danby Ct | | | Petaluma | CA | 94954 | kelly@kellyazad.com | First Class Mail and Email |
| 7472462 | Baker, Kimberly K | PO BOX 484 | | | Shingle Springs | CA | 95682 | JUSTKIMBERLYK@HOTMAIL.COM | First Class Mail and Email |
| 7332708 | BARTON, KRISTIE | PO BOX 678 | | | CLAYTON | CA | 94517-0678 | KPLEBARTON@AOL.COM | First Class Mail and Email |
| 7332164 | Berkley, Gail W | 817 Wilmington Rd | | | San Mateo | CA | 94402 | | First Class Mail |
| 7332164 | Berkley, Gail W | PO Box 731 | | | San Mateo | CA | 94401-0731 | gw.berkeley@gmail.com | First Class Mail and Email |
| 7333031 | BERMUDEZ, RAYMOND FRANK | 5877 W BEECHWOOD AVE | | | FRESNO | CA | 93722 | RAYMONDFBERMUDEZ@GMAIL.COM | First Class Mail and Email |
| 7332706 | Betancourt, Yadira | HC 5 Box 93480 | | | Arecibo | PR | 612 | | First Class Mail |
| 7332706 | Betancourt, Yadira | Yadira Moran | PO Box 360708 | | San Juan | PR | 00936 | yadiramoranmed@gmail.com | First Class Mail and Email |
| 7232780 | Bradley, Richard | 15696 Meridian Rd | | | Chico | CA | 95973-9232 | thrad2u@gmail.com | First Class Mail and Email |
| 7238642 | Bross, Martin | 5045 Pine Tree Lane | | | Pollock Pines | CA | 95726 | brossranch@gmail.com | First Class Mail and Email |
| 6004505 | Brown, Ann | 6028 Albion Little River Rd | | | Little River | CA | 95456 | annkyle@mcn.org | First Class Mail and Email |
| 7333376 | Bruni, Alex | 2396 Briarwood Dr | | | San Jose | CA | 95125-4915 | alex.bruni@gmail.com | First Class Mail and Email |
| 7482924 | Butler, Joan | 1616 S Dora | | | Ukiah | CA | 95482 | | First Class Mail |
| 5872121 | Calynx Inc | Lawrence Epstein | 578 Washington Blvd #733 | | Marina Del Rey | CA | 90292 | | First Class Mail |
| 5872121 | Calynx Inc | Lawrence Epstein, President | 6968 Cat Canyon Rd | | Santa Maria | CA | 93454 | absailing@gmail.com | First Class Mail and Email |
| 7333166 | Chibundu, Eunice | 1690 East Ave | | | Hayward | CA | 94541-5315 | | First Class Mail |
| 7236878 | Cole, Tristan K. | P.O. Box 405 | | | Trinidad | CA | 95570 | | First Class Mail |
| 7236878 | Cole, Tristan K. | Tristan Cole Botanical Consultants | 117 Berry Road | | Trinidad | CA | 95570 | tcole@alumni.conncoll.edu | First Class Mail and Email |
| 7729857 | Comcast | 5340 S Quebec St Suite 250S | | | Greenwood Village | CO | 80111 | bbennett@prgconsulting.net | First Class Mail and Email |
| 7486090 | CONSTANTINE, CLIFTON | 1312 HALE ST | | | VALLEJO | CA | 94591-4132 | CONSO808@ATT.NET | First Class Mail and Email |
| 7332576 | Cotta, Joette | 920 W 4th St | | | Merced | CA | 95341-6674 | swtraiders@aol.com | First Class Mail and Email |
| 7333367 | Cotta, Mary | Joe Cotta | 1354 W 11th St | | Merced | CA | 95341-5725 | doublejj2464@aol.com | First Class Mail and Email |
| 7332882 | Craven, Tammy | 6600 Creston Rd | | | Paso Robles | CA | 93446 | canyoncreekfarm@gmail.com | First Class Mail and Email |
| 7590901 | CVS Health | Risk Management /B. Sheehan | One CVS Drive | MC 2180 | Woonsocket | RI | 02895 | barbara.sheehan@cvshealth.com | First Class Mail and Email |
| 7469364 | Davis Paul Managment | Lisa Valentine | 929-931 Bush St 6 | | San Francisco | CA | 94109 | | First Class Mail |
| 7469364 | Davis Paul Managment | PO Box 590206 | | | San Francisco | CA | 94159-0206 | sweetievinsfca@yahoo.com | First Class Mail and Email |
| 7330680 | Davis, Claudia J | PO Box 578 | | | Kenwood | CA | 95452-0578 | | First Class Mail |
| 7337432 | Davis, Shea | PO Box 385 | | | Lucerne | CA | 95458 | classy4you.333@gmail.com | First Class Mail and Email |
| 7332648 | Dimaio, Christine I | 314 2nd St | | | Healdsburg | CA | 95448-4224 | | First Class Mail |
| 7332648 | Dimaio, Christine I | Christine Dimaio | PO Box 2914 | | Rohnert Park | CA | 94927 | cdimaio230@gmail.com | First Class Mail and Email |
| 5989152 | Downey, Daniel | 2467 Parquet Ct | | | San Jose | CA | 95124 | daniel@venture.cc | First Class Mail and Email |
| 6000454 | Eghtesad, Nader | 1120 Finley Rd | | | Plesanton | CA | 94588 | | First Class Mail |
| 6000454 | Eghtesad, Nader | Milestone Diversified Group | 8505 Mannning Road | | Livermore | CA | 94588 | Chryslernader@yahoo.com | First Class Mail and Email |
| 7330435 | Ergas, Sanders | 653 Cabot Way | | | Napa | CA | 94559 | wstanier@msn.com | First Class Mail and Email |
| 7916781 | Estate of Jacqueline Courtney | c/o Dan Courtney | 7869 Calle Juela | | La Jolla | CA | 92037 | dan@excaliburre.com | First Class Mail and Email |
| 7332734 | Everhart, Josie | Monica Starr | PO Box 128 | | Angels Camp | CA | 95222-0128 | | First Class Mail |
| 7475884 | Fornaciari, Mary | 2032 San Gabriel Way | | | Stockton | CA | 95209 | tomary1956@Comcast.net | First Class Mail and Email |
| 7337091 | Franklin, Dorchester W | 889 Emerald Hills Cir | | | Fairfield | CA | 94533-9787 | dwfjr2@gmail.com | First Class Mail and Email |
| 7332859 | Garcia, Jr., Louis | Clara Sanchez | 3009 Piedmont Ave | | Napa | CA | 94558-3417 | | First Class Mail |
| 5997322 | Greggans, Clarice | Michael J. Greggans | 4541 Clipper Drive | | Discovery Bay | CA | 94505 | | First Class Mail |
| 5997322 | Greggans, Clarice | P.O. Box 1305 | | | Discovery Bay | CA | 94505 | mgreggans@aol.com | First Class Mail and Email |
| 7331758 | Grossman, Leanne | 4744 El Centro Ave | | | Oakland | CA | 94602-1447 | leanne@portfolio_of_passions.com | First Class Mail and Email |
| 7729509 | Hamdallah, Tagreed | 1258 Alicante Dr. | | | Pacifica | CA | 94044-4305 | hamdallah@sbcglobal.net | First Class Mail and Email |
| 5954411 | Heisig, Kurt | 512 Polk Street | | | Monterey | CA | 93940 | kurtheisig@earthlink.net | First Class Mail and Email |
| 7332826 | Hemstalk, Kim | 15921 Hwy 49 | | | Downieville | CA | 95936 | | First Class Mail |
| 7332826 | Hemstalk, Kim | P.O. Box 197 | | | Downieville | CA | 95936 | | First Class Mail |
| 7332826 | Hemstalk, Kim | PO Box 678 | | | Clayton | CA | 94517-0678 | kpiebarton@aol.com | First Class Mail and Email |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | Monterey | CA | 93940 | asahdeo@regencymg.com | First Class Mail and Email |
| 7470810 | Holmes, Maureen | 14806 Wildlife Drive | | | Magalia | CA | 95954 | 12MizMol12@comcast.net | First Class Mail and Email |

Case: 19-30088    Doc# 9994    Filed: 01/21/21    Entered: 01/21/21 18:32:18    Page 238 of 242

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7475840 | HUGHES, ROBERT T | 5678 QUEEN ANNE DRIVE | | | SANTA ROSA | CA | 95409-3071 | ROBERTEZCAPITAN@SBCGLOBAL.NET | First Class Mail and Email |
| 7471522 | Hunt Sr, Joseph | 1206 - 104th Avenue | | | Oakland | CA | 94603-3117 | HUNTHUNT1206@GMAIL.COM | First Class Mail and Email |
| 7469861 | HUYOA, MA CONSUELO | 2784 ROYAL OAK PL | | | SANTA ROSA | CA | 95403-3200 | minnetchuyoa@yahoo.com | First Class Mail and Email |
| 7332422 | Johnson, Cassandra | 2420 Willow Pass Rd Unit 314 Bldg 3 | | | Bay Point | CA | 94565-3374 | | First Class Mail |
| 7472520 | Kalbermatter, Erika | Jonathan Herschel Bornstein | J.H. Bornstein - Attorney at Law | 2701 Telegraph Avenue, Suite 200 | Oakland | CA | 94612-1715 | jhb.atty@gmail.com | First Class Mail and Email |
| 7331539 | Kamar, Grace | 12200 Connery Way | | | Bakersfield | CA | 93312 | | First Class Mail |
| 7331539 | Kamar, Grace | Suhaila Kumar | 12200 Connery Way | | Bakersfield | CA | 93312 | suhailakamar@yahoo.com | First Class Mail and Email |
| 7331241 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson St. | | | Taft | CA | 93268 | Krivera2293@gmail.com | First Class Mail and Email |
| 7332700 | KOLLMANSBERGER, NONA | STEVEN KOLLMANSBERGER | 4173 N WISHON AVE | | FRESNO | CA | 93704-4216 | STEVENKOLLMANSBERGER@COMCAST.NET | First Class Mail and Email |
| 7332155 | Lam, Keo | 494 Buckskin Pl | | | Vallejo | CA | 94591-8434 | | First Class Mail |
| 7312609 | LAWRENCE, DAVID A | PO BOX 357 | | | SARATOGA | CA | 95071-0357 | BURNISWRIGHT@AOL.COM | First Class Mail and Email |
| 7333020 | LEAVITT, MARK G | 239 FAIRWAY CT | | | SANTA ROSA | CA | 95409-5610 | RAYLENE@SONIC.NET | First Class Mail and Email |
| 7332357 | Lecouve, Steve | 10230 Buckmeadows Dr | | | Oakdale | CA | 95361-9767 | conver@comcast.net | First Class Mail and Email |
| 4989501 | Loughridge, Barbara | 1924 LeMay Ave | | | BAKERSFIELD | CA | 93304 | | First Class Mail |
| 4989501 | Loughridge, Barbara | Brookdale (Riverwalk), Senior Living Solutions | 350 Calloway Dr - Building #C | | Bakersfield | CA | 93312 | | First Class Mail |
| 5989761 | Martin, Larry | 13061 Mooney Flat Rd | | | Smartsville | CA | 95977 | lmartin49er@att.net | First Class Mail and Email |
| 5981140 | McCaffrey, Susan | 7450 Cristobal Ave | | | Atascadero | CA | 93422 | SMCCAFF@SBCGLOBAL.NET | First Class Mail and Email |
| 7909010 | McGovern, Charlotte | 7295 Saroni Dr | | | Oakland | CA | 94611 | cmcgovern@mac.com | First Class Mail and Email |
| 7468013 | Merle-Alexa Langona & James L. Tadeo | 1565 Pyrenees Place | | | Walnut Creek | CA | 94598 | alangona@aol.com | First Class Mail and Email |
| 7333200 | Miller, Alexander H | PO Box 1941 | | | Los Gatos | CA | 95031-1941 | alexhmlg@gmail.com | First Class Mail and Email |
| 7462982 | Minnock, Julie A | 4344 Del Prado Way | | | Las Cruces | NM | 88011 | julie_minnock@hotmail.com | First Class Mail and Email |
| 7593764 | Minuteman Adjusters a/s/o Tom Fernandes | 200 Kaufman Financial Center, Suite 130 | 30833 Northwestern Hwy | | Farmington Hills | MI | 48334 | eaignagni@minutemanadjusters.com | First Class Mail and Email |
| 7332968 | Modes, Wes | 548 Redwood Dr | | | Felton | CA | 95018-9123 | wmodes@gmail.com | First Class Mail and Email |
| 7827977 | Mulligan, Dan | 50 Bloomfield B | | | Sebastopol | CA | 95472 | danmully@aol.com | First Class Mail and Email |
| 7332311 | Munder, Allen | 7865 Lynne Haven Way | | | Salinas | CA | 93907-1317 | elisemunder@yahoo.com | First Class Mail and Email |
| 7229714 | Musick, James | 31 Turnagain Rd | | | Kentfield | CA | 94904 | jamesmusick@gmail.com | First Class Mail and Email |
| 7333442 | Muston, Leona | 232 N Villa Ave | | | Fresno | CA | 93727-3258 | | First Class Mail |
| 7465622 | NCS A/S/O NATIONWIDE A/S/O J&J ALMONDS | Attn: Frank Russo | 6644 Valjean Ave # 100 | | Van Nuys | CA | 94106 | frusso@ncssubro.com | First Class Mail and Email |
| 7332716 | Nickleberry, Lester | 1015 Christie Rd. | | | Martinez | CA | 94553 | | First Class Mail |
| 7332716 | Nickleberry, Lester | PO Box 1007 | | | Richmond | CA | 94802-0007 | reenickleberry@aol.com | First Class Mail and Email |
| 7282030 | Nothwang, Kris | 2239 Pimlico Way | | | Santa Rosa | CA | 95401 | | First Class Mail |
| 7282030 | Nothwang, Kris | KMN DENTAL, INC, dba Oral Restorative Prosthetics | 5440 State Farm Dr. | | Rohnert Park | CA | 94928 | knothwan@orplab.com | First Class Mail and Email |
| 7332147 | Orozco, Monica | 1350 Pueblo Ave TRLR 211 | | | Napa | CA | 94558-4854 | monicarosas_94@yahoo.com | First Class Mail and Email |
| 7470642 | Otis, Lumont | 1504 Lassen Court | | | Vallejo | CA | 94591 | lumont@att.net | First Class Mail and Email |
| 4942637 | Pascucci, Carmine C. | 6 Steelhead Ct | | | Whitethorn | CA | 95589 | 6steelhead@gmail.com | First Class Mail and Email |
| 7730064 | Pollock, Donna A | 1571 N. Winery Ave | | | Fresno | CA | 93727 | donnapollock50@gmail.com | First Class Mail and Email |
| 5998524 | Poskus, Brent | 3065 Finnian Way #407 | | | Dublin | CA | 94568 | brentsposkus@gmail.com | First Class Mail and Email |
| 7332587 | Powers, Dale A | Russel Powers | 205 Tahoe Dr | | Rio Vista | CA | 94571-1524 | rpdp@att.net | First Class Mail and Email |
| 5983782 | Pree, Stephen | 3301 Buchanan Rd Unit 40 | | | Antioch | CA | 94509 | sbpree@yahoo.com | First Class Mail and Email |
| 7471548 | Rhinehart, Stephen J. | 2537 Darroch Ct. | | | Napa | CA | 94558 | sjrhinehart@yahoo.com | First Class Mail and Email |
| 7333216 | RUDDELL, DEBRA | 15295 NUBOLDT DR EXT | | | COBB | CA | 95422 | | First Class Mail |
| 7333216 | RUDDELL, DEBRA | PO BOX 166 | | | COBB | CA | 95426-0166 | DEBRA.RUDDELL@OUTLOOK.COM | First Class Mail and Email |
| 7593752 | Safeco Insurance/.General Insurance Company of America | PO Box 515097 | | | Los Angeles | CA | 90051 | | First Class Mail |
| 7593752 | Safeco Insurance/.General Insurance Company of America | Safeco Subrogation | PO Box 2825 | | New York | NY | 10116-2825 | kelly.owens@safeco.com | First Class Mail and Email |
| 7486045 | SAUERS, JERRY | 32 NORTHSHORE AVE | | | PALM COAST | FL | 32137 | jmcleanharbors@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7486045 | SAUERS, JERRY | JEFF MORLAN | 13210 LINCOLN WAY | | AUBURN | CA | 95603 | GCS13210@ATT.NET | First Class Mail and Email |
| 7228769 | Schafer, Paul | 896 Sutro Avenue | | | Novato | CA | 94947 | schaferdds@gmail.com | First Class Mail and Email |
| 7486603 | Scott, George W | 2600 Fair St | | | Chico | CA | 95928 | kimnalani26@gmail.com | First Class Mail and Email |
| 7333284 | Sorter, Kathy | PO Box 5232 | | | Salinas | CA | 93915-5232 | | First Class Mail |
| 7330582 | Sporich, John L. | 1061-62nd St. | | | Oakland | CA | 94608-2321 | | First Class Mail |
| 7331688 | STAAR, MONICA | PO BOX 128 | | | ANGELS CAMP | CA | 95222 | | First Class Mail |
| 5993686 | Tang, Helen | 4000 Quimby Road | | | San Jose | CA | 95148 | helentang898@yahoo.com | First Class Mail and Email |
| 7331649 | Thaing, J L | 328 Northbank Ct | Apt 87 | | Stockton | CA | 95207-7623 | | First Class Mail |
| 7331649 | Thaing, J L | P.O Box 2097 | | | Lodi | CA | 95241 | | First Class Mail |
| 7916086 | The Estate of Jacqueline Courtney | Attn: Dan Courtney | 7869 Calle Juela | | La Jolla | CA | 92037 | dan@excaliburre.com | First Class Mail and Email |
| 7462948 | Thomas, Kathryn | 6323 Steiffer RD | | | Magalia | CA | 95954 | ktmagalia@gmail.com | First Class Mail and Email |
| 7332782 | Tittle, Debbie | 8 Pin Oak Pl | | | Santa Rosa | CA | 95409-6037 | debbie.tittle@comcast.net | First Class Mail and Email |
| 7459418 | Towery, Faune H | Faune Towery, L.Ac. | Napa Acupuncture Practice | 5 Financial Plaza, Suite 107 | Napa | CA | 94558 | napaacu@gmail.com | First Class Mail and Email |
| 7323991 | Vargas, Omar | 181 W Barham Ave | | | Santa Rosa | CA | 95407 | Tolosa036@gmail.com | First Class Mail and Email |
| 7332662 | Ward, Sheila M | 3245 Prentiss St Apt 3 | | | Oakland | CA | 94601-2652 | | First Class Mail |
| 7472484 | Weeks, Natalie | 8855 Oliver Place | | | Dublin | CA | 94568 | NATALIE@YGM.COM | First Class Mail and Email |
| 7472580 | Wilk, James H. | 3242 N. Kildare Ave | | | Chicago | IL | 60641 | tjf1969@gmail.com | First Class Mail and Email |
| 7334348 | Wong, Glenn | PO Box 851 | | | Belmont | CA | 94002-0851 | | First Class Mail |
| 7332832 | Zargar, Ali M | 20630 Carniel Ave | | | Saratoga | CA | 95070-3735 | ali.zargar@sjsu.edu | First Class Mail and Email |
| 7332790 | Zhao, Congjun | 1250 El Camino Real | Apt 812 | | Millbrae | CA | 94030 | | First Class Mail |
| 7332790 | Zhao, Congjun | 3718 S El Camino Real | | | San Mateo | CA | 94403 | zcongjun@yahoo.com | First Class Mail and Email |

**Exhibit XX**

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 7472725 | DSL Development | 1966 Tice Valley Blvd #153 | Walnut Creek | CA | 94595 | craigdevinney@gmail.com; devinneysellsrealestate@gmail.com |
| 7250720 | Hahn Family Wines | 1500 Third St. Suite A | Napa | CA | 94559 | pheadley@hahnfamilywines.com |
| 7223067 | Vanherweg, Gabrielle | P.O. Box 116 | Pismo Beach | CA | 93448 | subb76@yahoo.com |
| 5995264 | Watson, Linda | 840 So. Fairmont Ave. #9 | Lodi | CA | 95240 | lwats55@gmail.com |