# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Victor Wong, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reply in Response to Securities Lead Plaintiff's Objection to Reorganized Debtors' Revised Proposed Order Approving the Securities Claim Procedures [Docket No. 10006] ("***Reply to Lead Plaintiff's Objection***")

- Stipulation Continuing Hearing and Fixing Briefing Schedule on Motion of Randall Zamarra for Relief from the Automatic Stay and Abstention [Docket No. 10007] ("***Zamarra Stipulation***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10009] ("***Continued Objection Hearing***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10010] ("***Continued Hearing***")

- Reorganized Debtors' Report on Resolution of Omnibus Objections with Respect to Certain Claims [Docket No. 10011] ("***Resolution Report***")

3. On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reply to Lead Plaintiff's Objection to be served by the method set forth on the Securities Motion Notice Parties Service List attached hereto as **Exhibit B**.

4. On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Zamarra Stipulation to be served by the method set forth on the Zamarra Notice Parties Service List attached hereto as **Exhibit C**.

5. On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Objection Hearing to be served (1) via First Class Mail on the Claimants Notice Service List attached hereto as **Exhibit D**; and (2) via Email on the Email Claimants Notice Service List attached hereto as **Exhibit E**.

6. On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing to be served (1) via First Class Mail on the Claimants Service List attached hereto as **Exhibit F**; and (2) via Email on the Email Claimants Service List attached hereto as **Exhibit G**.

7. On January 25, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Resolution Report to be served by the method set forth on the Resolution Claimants Service List attached hereto as **Exhibit H**.

8. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

9. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 2nd day of February 2021, at New York, NY.


*/s/ Victor Wong*
Victor Wong

SRF 50368

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 15

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 4 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 6 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator | Hanson Bridgett LLP | Attn: Lina E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

In re: PG&E Corporation, et al.<br>Case No. 19-30088 (DM)

Page 5 of 15

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 8 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc.,, Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |

Case: 19-30088  Doc# 10080  Filed: 02/02/21  Entered: 02/02/21 14:55:09  Page 10 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 13 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal 235 Pine Street 15th Floor San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN 100 Wilshire Boulevard, 4th Floor Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon 2029 Century Park East Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola 2029 Century Park East Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo 180 Maiden Lane New York NY 10038-4982 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen 180 Maiden Lane New York NY 10038-4982 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com holsen@stroock.com mspeiser@stroock.com kpasquale@stroock.com smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 17 of 75

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Subrogation Wildfire Trust | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 15

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 18 of 75

**Exhibit B**

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| | Compass Lexecon | MICHAEL A. KEABLE | 332 S. Michigan Avenue | Suite 1300 | | Chicago | IL | 60604 | mkeable@compasslexecon.com | Email and First Class Mail |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | abehlmann@lowenstein.com, abehlmann@lowenstein.com | Email and First Class Mail |
| 7919445 | Public Employees Retirement Association of New Mexico | 33 Plaza la Prensa | | | | Santa Fe | NM | 87507 | marka.montoya@state.nm.us | Email and First Class Mail |
| 7919445 | Public Employees Retirement Association of New Mexico | Mark Anthony Montoya | 33 Plaza la Prensa | | | Santa Fe | NM | 87507 | marka.montoya@state.nm.us | Email and First Class Mail |
| 6040240 | Public Employees Retirement Association of New Mexico | c/o LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | & Gabriel L. Olivera | One Lowenstein Drive | Roseland | NJ | 070068 | metkin@lowenstein.com, abehlmann@lowenstein.com, golivera@lowenstein.com | Email and First Class Mail |
| 7279380 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | randy.michelson@michelsonlawgroup.com | Email and First Class Mail |
| 6040242 | Public Employees Retirement Association of New Mexico | c/o LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, | Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | New York | NY | 10005 | tdubbs@labaton.com, lgottlieb@labaton.com, cvillegas@labaton.com, mcanty@labaton.com, jdubbin@labaton.com | Email and First Class Mail |
| 5856718 | Public Employees Retirement Association of New Mexico | c/o WAGSTAFFE, VON LOEWENFELDT, BUSCH & | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | wagstaffe@wvbrlaw.com, busch@wvbrlaw.com | Email and First Class Mail |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 20 of 75

**<u>Exhibit C</u>**

Exhibit C

Zamarra Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 7260865 | Zamarra, Randall Louis | Address on File | | | | | Email and First Class Mail |
| 7229967 | Zamarra, Randall Louis | Address on File | | | | | Email |
| 7260865 | Zamarra, Randall Louis | Address on File | | | | | First Class Mail |

**<u>Exhibit D</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009168 | 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | | | | SAN FRANCISCO | CA | 94105 | |
| 6013915 | 1080 CHESTNUT CORP | | | | | SAN FRANCISCO | CA | 94109 | |
| 6013913 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 | |
| 6012454 | 3D INFOTECH INC | 7 HUBBLE | | | | IRVINE | CA | 92618 | |
| 6012531 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J4A2 | Canada |
| 6009186 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | | SANTA CLARA | CA | 95051 | |
| 6009187 | ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | | SANTA CLARA | CA | 95051 | |
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | |
| 6010670 | ADAM JOHN MCNULTY | Address on File | | | | | | | |
| 6009920 | Adrian Howard or Amber Howard | Address on File | | | | | | | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | | LIVERMORE | CA | 94551-9511 | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | | LIVERMORE | CA | 94551-9511 | |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 6012639 | AES DE RS II LLC | 282 CENTURY PL STE 2000 | | | | LOUISVILLE | CO | 80027-1677 | |
| 6012974 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | |
| 6013101 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | |
| 6013970 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | | | | BOULDER | CO | 80301 | |
| 6012140 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | | RICHMOND | VA | 23236 | |
| 7172259 | Aguayo, Jr., Gustavo | Address on File | | | | | | | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Louisville | KY | 40233-0200 | |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Louisville | KY | 40222 | |
| 6013568 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862255 | Alamo Solar, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 6013829 | ALEXANDRA MARTINEZ | Address on File | | | | | | | |
| 6012795 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | |
| 6013676 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 6009185 | Almo Construction, Inc. | 910 6th Ave. | | | | REDWOOD CITY | CA | 94063 | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | | | | PLANO | TX | 75024 | |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | | | | ARCATA | CA | 95518 | |
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | | Tempe | AZ | 85281-1496 | |
| 6014293 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303-1148 | |
| 5854933 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 5854933 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | |
| 6012938 | AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | |
| 5860493 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | |
| 7074130 | Apptio, Inc. | Attn: VP, Associate General Counsel | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | |
| 7074130 | Apptio, Inc. | Attn: Accounts Receivable | 11100 NE 8th Street, Suite 600 | | | Bellevue | WA | 98004 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 6012383 | APX INC | 111 RIVER ST STE 1204 | | | | HOBOKEN | NJ | 07030 | |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 | |
| 7259862 | Arlington Wind Power Project LLC | Leslie A. Freiman | Randy Sawyer | c/o EDP Renewables North America LLC | 808 Travis Street, Suite 700 | Houston | TX | 77022 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7259862 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | | Kenwood | CA | 95452 | |
| 6012170 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | |
| 6008850 | Asgeir Berge | Address on File | | | | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | | | | PHOENIX | AZ | 85007 | |
| 6176990 | ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 6115511 | JaneChek | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan ASM Capital | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | |
| 6014433 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | | ATASCADERO | CA | 93423 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 9

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 24 of 75

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 | |
| 6028726 | Avila, Yolanda | Address on File | | | | | | | |
| 6012475 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | |
| 6013659 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | |
| 5820974 | Ballard Marine Construction, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | |
| 5820974 | Ballard Marine Construction, Inc. | 727 S. 27th St. | | | | Washougal | WA | 98671 | |
| 7252270 | Bayshore Solar A, LLC | Andrew Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 7236874 | Bayshore Solar B, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7236874 | Bayshore Solar B, LLC | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | | | | Santa Cruz | CA | 95076 | |
| 6164833 | Bella Vista Water District | Attn: Connie M. Wade | 11368 E. Stillwater Way | | | Redding | CA | 96003 | |
| 6013580 | BERLITZ CORPORATION | 159 HOMER AVE | | | | PALO ALTO | CA | 94301 | |
| 6013177 | BERTOLOTTI DISPOSAL | P.O. BOX 157 | | | | CERES | CA | 95307 | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | | | | SAN FRANCISCO | CA | 94130 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | J. Jackson Waste | 5260 N. Palm Ave, Ste. 421 | | | Fresno | CA | 93704 | |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | Attn: Adam Holt | 451 Clovis Avenue, Ste. 200 | | | Clovis | CA | 93612 | |
| 6013520 | BLAKES LANDING FARMS INC | P.O. BOX 848 | | | | MARSHALL | CA | 94940 | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | | Columbia | CA | 95310 | |
| 6013668 | BRIAN J MCMONAGLE | Address on File | | | | | | | |
| 6009923 | Brian R Zucchi | Address on File | | | | | | | |
| 6012067 | BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | | | | ATLANTA | GA | 30384-7878 | |
| 6013155 | BRYAN K LEISER | Address on File | | | | | | | |
| 6067724 | Burney Forest Products, A Joint Venture | 35586-B Highway 299 East | | | | Burney | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | Attn: Chris Detizio | 19 Headquarters Plaza | West Tower, 8th Floor | | Morristown | NJ | 07960 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 | |
| 6013769 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | | | | San Francisco | CA | 94105 | |
| 6013255 | CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | | | | CHOWCHILLA | CA | 93610 | |
| 7306996 | CalRENEW-1 LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 7306996 | CalRENEW-1 LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian E. Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | |
| 5867316 | California Water Service | Attn: Richard Schuppe | 1720 N 1st St | | | San Jose | CA | 95112-4508 | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | | Menlo Park | CA | 94025 | |
| 6012125 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 | |
| 6175137 | Cardenas, Jason | Address on File | | | | | | | |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 | |
| 6009925 | Casey Courneen | Address on File | | | | | | | |
| 6009925 | Casey Courneen | Address on File | | | | | | | |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | | Bakersfield | CA | 93311 | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | | Pleasanton | CA | 94588 | |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | | LOS BANOS | CA | 93635 | |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |
| 6012793 | CHARLES D REYNOLDS | Address on File | | | | | | | |

Case: 19-30088   Doc# 10080   Filed: 02/02/21   Entered: 02/02/21 14:55:09   Page 25 of 75

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009915 | Chavinda, Inc | 4834 N. Vineland | | | | Kerman | CA | 93630 | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | | HAVASU LAKE | CA | 92363 | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426 | 9730 LEE BARR RD | | | Lower Lake | CA | 95457 | |
| 6180020 | Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | |
| 7227867 | Chevron U.S.A. Inc. | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6012388 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 5958099 | Chris Firestone | Address on File | | | | | | | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862505 | CID Solar, LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862505 | CID Solar, LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 6010591 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 7297390 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 7297390 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | | | | BUELLTON | CA | 93427 | |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | |
| 6014301 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | | | | DALY CITY | CA | 94015 | |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | |
| 6014094 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501 | |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| 6168680 | City of Live Oak | 9955 Live Oak Boulevard | | | | Live Oak | CA | 95953 | |
| 6168680 | City of Live Oak | Rich, Fuidge, Bordsen & Galyean, Inc. | 1129 D Street | | | Marysville | CA | 95901 | |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 6013280 | CITY OF MADERA | Address on File | | | | | | | |
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 6010718 | CITY OF NAPA | P.O. BOX 660 | | | | NAPA | CA | 94559 | |
| 6014254 | CITY OF NAPA | P.O. BOX 890 | | | | NAPA | CA | 94559 | |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | | OAKLAND | CA | 94612 | |
| 6014280 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| 6100256 | City of Red Bluff | 555 Washington St | | | | Red Bluff | CA | 96080 | |
| 6013709 | CITY OF RIO VISTA | P.O. BOX 745 | | | | RIO VISTA | CA | 94571 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | | SAN JOSE | CA | 95161-9067 | |
| 6014070 | CITY OF SANTA CLARA | VEENA JAISINGH | 1500 WARBURTON WAY | | | SANTA CLARA | CA | 95050 | |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6169100 | City of Santa Clara | Attn: Finance Department | 1500 Warburton Ave | | | Santa Clara | CA | 95050-3713 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 9

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 6070998 | City of Santa Clara | Address on File | | | | | | | |
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | |
| 6014109 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| 5863527 | City of Tracy | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 6071078 | City of Turlock | Finance Division | 156 S. Broadway, Suite 114 | | | Turlock | CA | 95380 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94940 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | | | | WINTERS | CA | 95694 | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | | UKIAH | CA | 95482-0060 | |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | | | | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133 | |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 7213607 | Columbia Solar Energy, LLC | Troutman Sanders LLP, | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7213607 | Columbia Solar Energy, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | | CONCORD | CA | 94524 | |
| 7227527 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| 7227527 | ConocoPhillips Company | 925 North Eldridge Parkway | | | | Houston | TX | 77079 | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | | PHILOMATH | OR | 97370 | |
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | | CONCORD | CA | 94524 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 7262513 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262513 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861144 | Copper Mountain Solar 1, LLC | c/o Con Edison Clean Energy Businesses | Attn: James Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | 15301 Us Highway 95 Sotuh | Boulder City | NV | 89005 | |
| 7262622 | Coram California Development, L.P | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | Attn: James J. Dixon | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 7262622 | Coram California Development, L.P | c/o Con Edison Clean Energy Businesses | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | | | | Los Altos Hills | CA | 94022 | |
| 5862073 | County of San Mateo | 455 County Center | | | | Redwood City | CA | 94063 | |
| 6012832 | CRAIG TYLER | Address on File | | | | | | | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | | KENWOOD | CA | 95452 | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Address on File | | | | | | | |
| 6009928 | Daniel C Ng | Address on File | | | | | | | |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | | SANTA BARBARA | CA | 93103 | |
| 6009899 | DANNY MACIEL | Address on File | | | | | | | |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | | SEATTLE | WA | 98101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6013275 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 6009929 | David V Perry | Address on File | | | | | | | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | | | | Aptos | CA | 95003 | |
| 6009931 | Debbie A Batcha | Address on File | | | | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | | | | WALNUT CREEK | CA | 94597 | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | | | STOCKTON | CA | 95206 | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | | | | ANTIOCH | CA | 94509 | |
| 6014046 | DENNIS C MURPHY | Address on File | | | | | | | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | | OAKLEY | CA | 94561 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | | | | PITTSBURGH | PA | 15203 | |
| 6009911 | Donald E Althoff | Address on File | | | | | | | |
| 6014337 | DONALD R CHENOWETH | Address on File | | | | | | | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| 6009933 | Donna L Rodoni | Address on File | | | | | | | |
| 6009934 | Dorothy E Beattie | Address on File | | | | | | | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | PO Box 444 | | | Downieville | CA | 95936 | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | | | | MORRISTOWN | NJ | 07960 | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2696 | |
| 6009935 | Edward Parrish or Joan Parrish | Address on File | | | | | | | |
| 6009936 | Edward Villanueva | Address on File | | | | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Address on File | | | | | | | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | | | FORTUNA | CA | 95540 | |
| 6010671 | EGBERT JAMES DEGROOT | Address on File | | | | | | | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | | | PLACERVILLE | CA | 95667 | |
| 6010579 | Elements Plus, Inc | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | 575 Lennon Lane, #145 | | | | Walnut Creek | CA | 94598 | |
| 6009938 | Elizabeth Adriaenssens | Address on File | | | | | | | |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | | LAS VEGAS | NV | 89141 | |
| 6014031 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | | TUCKER | GA | 30084 | |
| 6012414 | ENVISE | 12131 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| 6012414 | ENVISE | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | ATTENTION: JOHN SOTO | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | |
| 6014092 | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | | WHITE PLAINS | NY | 10606 | |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | | | | Overland Park | KS | 66212 | |
| 7927856 | Examinetics | PO Box 410047 | | | | Kansas City | MO | 64141-0047 | |
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | | | | CARLSBAD | CA | 92008 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC as Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | | FAIRFIELD | CA | 94534-9700 | |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | | | | SAN ANSELMO | CA | 94979 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6009940 | Francesca Benevento | Address on File | | | | | | | |
| 6009020 | Frank De Bernardo | Address on File | | | | | | | |
| 6013941 | FREDERICO J MORENO | Address on File | | | | | | | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 7139853 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | | | | HARRISBURG | PA | 17106-7100 | |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | | | | GARBERVILLE | CA | 95542 | |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | | | | CLOVIS | CA | 93613 | |
| 7171318 | Genesis Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171318 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | Canada |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 6009115 | Graham G Evans | Address on File | | | | | | | |

Case: 19-30088   Doc# 10080   Filed: 02/02/21   Entered: 02/02/21 14:55:09   Page 28 of 75

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 | |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 | |
| 7296167 | Great Oaks Water Co. | Timothy S. Guster | VP and General Counsel | PO Box 23490 | | San Jose | CA | 95153 | |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | | | | BOSTON | MA | 02109 | |
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| 6009941 | Gregory L Jones or Jean B Jones | Address on File | | | | | | | |
| 6012039 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | | | | Coalinga | CA | 93210 | |
| 7155425 | Halkirk I Wind Project LP | c/o Capital Power Corporation | 1200 - 10423 101 St. N.W. | | | Edmonton | AB | T5H 0E9 | Canada |
| 7155425 | Halkirk I Wind Project LP | Zoltan Nagy-Kovacs, Senior Counsel | Capital Power Corporation | Suite 1200, 401 9th Avenue S.W. | | Calgary | AB | T2P 3C5 | Canada |
| 7155425 | Halkirk I Wind Project LP | c/o Greengate Power Corporation | Attn: Daniel Balaban | Suite 710-407, 2nd St. SW | | Calgary | Alberta | T2P 2Y3 | Canada |
| 7155425 | Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | | | | OAKLAND | CA | 94607 | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Address on File | | | | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Address on File | | | | | | | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | 41363 Opdyke Lane | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813 | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | | | | HAYWARD | CA | 94541 | |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | | | | HAYWARD | CA | 94540 | |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | |
| 5958153 | Henry Barron III | Address on File | | | | | | | |
| 6009220 | Henry W Yu or Shirley Yu | Address on File | | | | | | | |
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | | | | AVENAL | CA | 93204 | |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 6013793 | HISPANIC CHAMBER OF COMMERCE | 1640 "N" STREET #220 | | | | MERCED | CA | 95340 | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 2001 E 4TH ST STE 106 | | | | SANTA ANA | CA | 92705 | |
| 5862235 | Hollister Solar LLC | c/o Alico Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862235 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.O. BOX 158 | | | | CUTTEN | CA | 95534 | |
| 6013444 | IFTTT INC | 923 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 7236856 | Ignite Solar, LLC | Troutman Sanders LLP | Attn: Hugh M. McDonald, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 7236856 | Ignite Solar, LLC | PSEG Solar Source, LLC | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 6009945 | Ina Gottinger or Robert Mally | Address on File | | | | | | | |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | | | | OAKLAND | CA | 94607 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | 185 N BECKWITH ST | | | | PORTOLA | CA | 96122-8406 | |
| 7291038 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | 1 Federal St. | | | Boston | MA | 02110 | |
| 6009946 | Ivan Parra | Address on File | | | | | | | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | | IONE | CA | 95640 | |
| 6013973 | JAMES B PETER | Address on File | | | | | | | |
| 6083950 | James Crane Hydro | Address on File | | | | | | | |
| 6009947 | James Salvatore Cozzolino | Address on File | | | | | | | |
| 6009894 | James Studybaker | Address on File | | | | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Address on File | | | | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Address on File | | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Address on File | | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Address on File | | | | | | | |
| 6009135 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6009951 | Jerry Mark Snow | Address on File | | | | | | | |
| 6009951 | Jerry Mark Snow | Address on File | | | | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 3400  PAUL SWEET RD | UNIT B318 | | | Santa Cruz | CA | 95065-1535 | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | | | | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Address on File | | | | | | | |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 29 of 75

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010673 | JOHN E LYNCH | Address on File | | | | | | | |
| 6009954 | John Hutnick | Address on File | | | | | | | |
| 6013398 | JOHN J RAGO | Address on File | | | | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | 110 DAY ST | | | | NIPOMO | CA | 93444 | |
| 6009163 | John Mourier Construction, Inc. | 1430 BLUE OAKS BLVD SUITE 190 | | | | ROSEVILLE | CA | 95747 | |
| 6009955 | John Powell | Address on File | | | | | | | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Address on File | | | | | | | |
| 6013166 | JOSEPH VERMILYEA | Address on File | | | | | | | |
| 6009190 | KEAST, TERRY | Address on File | | | | | | | |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 6009914 | Kenneth F. Calvert | Address on File | | | | | | | |
| 6012544 | KENNETH WILSON | Address on File | | | | | | | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Attn: Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Address on File | | | | | | | |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 6013694 | KIM O DALES | Address on File | | | | | | | |
| 6009958 | King Gee Tom | Address on File | | | | | | | |
| 6009958 | King Gee Tom | Address on File | | | | | | | |
| 6009182 | Koch, Peggy | Address on File | | | | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Address on File | | | | | | | |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | | | | BEAR VALLEY | CA | 95223 | |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | | | | LAKEPORT | CA | 95453 | |
| 6009207 | Lam F Goon | Address on File | | | | | | | |
| 6009207 | Lam F Goon | Address on File | | | | | | | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Greg Sorensen, President | 9750 Washburn Road | | | Downey | CA | 90241 | |
| 5822931 | Lindco Inc. | PO BOX 3437 | | | | Salinas | CA | 93912 | |
| 5823882 | Link, Kenneth or Carol | Address on File | | | | | | | |
| 4924545 | LYONS LAND & CATTLE | 1212 K STREET | | | | MODESTO | CA | 95354 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Kamand Daniels | General Counsel/Chief Compliance Officer | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Stephen Rutenberg | 600 Third Avenue | | | New York | NY | 10016 | |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | Kamand Dabiel | 1250 Broadway | Suite 2601 | | New York | NY | 10001 | |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on File | | | | | | | |
| 4932744 | Mariposa Energy, LLC | Diamond Generating Corporation | Attn: Motosaburo Suzuki | 633 West Fifth Street, 27th Floor | | Los Angeles | CA | 90071 | |
| 4932744 | Mariposa Energy, LLC | Morgan Lewis & Bockius LLP | Attn: Edwin Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | | |
| 5801518 | Marotta, Paul | Address on File | | | | | | | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5860114 | McMaster-Carr Supply Co | DREW THORN | BRANCH CONTROLLER | McMaster-Carr Supply Co | | | | | |
| 5816156 | Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 | |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | 920 Woodland Ave. (Woodland P.P.) | | | | Modesto | CA | 95351 | |
| 6117094 | MODESTO IRRIGATION DISTRICT | Attn: Minerva G. Hardin | 1231 11th St. | | | Modesto | CA | 95354 | |
| 5861277 | Newcomb Tree Experts Inc. | PO Box 390848 | | | | Mountain View | CA | 94039 | |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6182691 | Orion Solar I, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6182691 | Orion Solar I, LLC | Vanessa Kwong, Vice President - Legal | 735 Montgomery Street, Ste 480 | | | San Francisco | CA | 94111 | |
| 6174375 | Orozco, Lizette | Address on File | | | | | | | |
| 6093722 | Pac West Office Equities LP | 555 Capitol Mall, Suite 900 | | | | Sacramento | CA | 95814 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 | |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 | |
| 6170562 | Perry, Edgar | Address on File | | | | | | | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| 6012803 | POSTOLKA, GARY MICHAEL | Address on File | | | | | | | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq, | 200 Park Avenue | | New York | NY | 10166 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7217380 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862174 | RE Kansas LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862174 | RE Kansas LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77022 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| 7231825 | Rising Tree Wind Farm II LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 7252830 | Rock Creek Limited Partnership | Address on File | | | | | | | |
| 7252830 | Rock Creek Limited Partnership | Address on File | | | | | | | |
| 7217168 | Rodgers, Angela | Address on File | | | | | | | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | |
| 7071145 | SJ Power Holdings, LLC | 200 W Madison, Ste 3810 | | | | Chicago | IL | 60606 | |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 4932872 | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | Attn: Chris Wahl | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | SPCP Group, LLC | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | New York | NY | 10036 | |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Mail Code 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | Jennifer Poccia, Authorized Signatory | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 7334408 | SPCP Group, LLC as Transferee of Sunrise Engineering Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 7177990 | Spectrum Properties Inc. | Twi Irons | 411 Davis Street, Suite 102 | | | Vacaville | CA | 95688 | |
| 5987026 | spectrum properties-Twilrons | 411 davis street | | | | vacaville | CA | 95687 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | SPS Atwell Island, LLC | Michael Richard Tebbutt | Authorized Representative | 200 Liberty Street, 14th Floor | New York | NY | 10281 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 9

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840581 | SPS Atwell Island, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell / Ian Roberts | 1100 Louisiana St #3300 | | Houston | TX | 77002 | |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept. | PO Box 2576 | | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company, indirect Manager of Sunray Energy 2, LLC | c/o Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | New York | NY | 10007 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5862427 | TA - Acacia, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862427 | TA - Acacia, LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 5861496 | Union Oil Company of California | Chevron Products Company, a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | |
| 6013095 | VAN DYKEN EVERETT | Address on File | | | | | | | |
| 7171090 | Vasco Winds, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171090 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7139878 | VonWin Capital Management, L.P. as Transferee of Solarenewal, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | PO Box 110 | | | Round Mountain | CA | 96084 | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7283382 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | |
| 7283382 | WBox 2019-6 LLC | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 | |
| 6155593 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS | 1750 MITCHELL RD. | | | AURORA | IL | 60505 | |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 9

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 32 of 75

**Exhibit E**

# Exhibit E
## Email Claimants Notice Service List
### Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com; |
| 7172259 | Aguayo, Jr., Gustavo | Address on File |
| 5858247 | Airgas Specialty Products | jeffrey.swan@airgas.com; |
| 5858247 | Airgas Specialty Products | mbrodarick@lloydmc.com; |
| 5862255 | Alamo Solar, LLC | amccollough@mcguirewoods.com |
| 4915884 | Amador Valley Industries LLC | gmcstarnp@aol.com; bdobert@comcast.net |
| 5854933 | AmeriGas Propane, LP | Daniel.Bowden@amerigas.com |
| 5860493 | Apex Natural Renewable Generation, LLC | gpitts@rubinrudman.com |
| 7074130 | Apptio, Inc. | AccountsReceivable@apptio.com; bpease@apptio.com; lwakida@apptio.com |
| 6128289 | ARAMARK Refreshment Services, LLC | sschwager@hawleytroxell.com; |
| 7259862 | Arlington Wind Power Project LLC | dfelder@orrick.com |
| 7259862 | Arlington Wind Power Project LLC | lmcgowen@orrick.com |
| 7259862 | Arlington Wind Power Project LLC | randy.sawyer@edpr.com; Steve.irvin@edpr.com |
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 6028726 | Avila, Yolanda | Address on File |
| 5861934 | Baker Station Associates, LP | CC@WeatherlyCompanies.com |
| 5843746 | Bakersfield III LLC | yuejinshen@qq.com; |
| 5820974 | Ballard Marine Construction, Inc. | kw@wlawcorp.com |
| 5820974 | Ballard Marine Construction, Inc. | melanie.culp@ballardmc.com |
| 7252270 | Bayshore Solar A, LLC | andrew.morton@stoel.com |
| 7252270 | Bayshore Solar A, LLC | rliddell@spower.com |
| 7236874 | Bayshore Solar B, LLC | andrew.morton@stoel.com; lisa.petras@stoel.com |
| 7236874 | Bayshore Solar B, LLC | rliddell@spower.com |
| 6164833 | Bella Vista Water District | cwade@bvwd.org |
| 4916873 | BESS TESTLAB INC | jose@besstestlab.com |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | aholt@bcf-engr.com |
| 7171607 | Blair Church & Flynn Consulting Engineers Inc. | jwaste@bakermanock.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6067724 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; JCHRISTIAN@OLYMPUSPOWER.COM |
| 6067724 | Burney Forest Products, A Joint Venture | kstrauch@burneyforestpower.com; jchristian@olympuspower.com |
| 4932537 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; |
| 4932537 | Burney Forest Products, A Joint Venture | KSTRAUCH@BURNEYFORESTPOWER.COM; jchristian@olympuspower.com |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com; |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jmargolies@mcdowellrice.com; |
| 7306996 | CalRENEW-1 LLC | ian.roberts@shearman.com; luckey.mcdowell@shearman.com |
| 7306996 | CalRENEW-1 LLC | legal@terraform.com |
| 5867316 | California Water Service | rschuppe@calwater.com |
| 6012125 | CALWIND RESOURCES INC | sdl@calwind.com |
| 4917717 | CAPITOL BARRICADE INC. | joe@capitolbarricade.com; rhonda@capitolbarricade.com |
| 6175137 | Cardenas, Jason | Address on File |
| 4931774 | Cartwright, Wade R | wadecartwright87@gmail.com |
| 6070251 | CHERNOH EXCAVATING INC | chernoh@mchsi.com |
| 7227867 | Chevron U.S.A. Inc. | arms@chevron.com |
| 5862505 | CID Solar, LLC | amccollough@mcguirewoods.com |
| 5862505 | CID Solar, LLC | amccollough@mcguirewoods.com |
| 7297390 | City of Angels | emilyorr@angelscamp.gov |
| 7297390 | City of Angels | kerry@churchwellwhite.com |
| 6168680 | City of Live Oak | apalmer@liveoakcity.org |
| 6100256 | City of Red Bluff | rcrabtree@cityofredbluff.org; sryan@cityofredbluff.org |
| 5862790 | City of Roseville Utilities | jarambula@roseville.ca.us |
| 6070998 | City of Santa Clara | Address on File |
| 6014070 | CITY OF SANTA CLARA | VJAISINGH@SANTACLARACA.GOV |
| 6169100 | City of Santa Clara | vjaisingh@santaclaraca.gov |
| 6070998 | City of Santa Clara | Address on File |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 35 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 6169100 | City of Santa Clara | vjaisingh@santaclaraca.gov |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 4918494 | CITY OF SANTA CLARA | VJAISINGH@SANTACLARACA.GOV |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 6070998 | City of Santa Clara | Address on File |
| 5833343 | City of Santa Maria | rhawblitzel@cityofsantamaria.org |
| 5863527 | City of Tracy | RAQUEL.GOVEA@CITYOFTRACY.ORG |
| 6071078 | City of Turlock | finance@turlock.ca.us |
| 6071078 | City of Turlock | nsilva@turlock.ca.us |
| 6040129 | City Wide Property Services, Inc. | jesse@citywideps.com |
| 5829100 | Cold-Tech Refrigeration, Inc | credit@cold-tech.com |

# Exhibit E
## Email Claimants Notice Service List
### Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5829100 | Cold-Tech Refrigeration, Inc | credit@cold-tech.com |
| 7213607 | Columbia Solar Energy, LLC | ernesto.rodriguez@pseg.com |
| 7213607 | Columbia Solar Energy, LLC | hugh.mcdonald@troutman.com |
| 7227527 | ConocoPhillips Company | myrna.l.bowlin@cop.com |
| 7227527 | ConocoPhillips Company | rkuebel@lockelord.com |
| 6163035 | Consumers Energy Company | bankruptcyfilings@cmsenergy.com; |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | radeclaimsgroup@contrariancapital.com; |
| 7262513 | Copper Mountain Solar 1, LLC | dixonJ@conedceb.com |
| 5861144 | Copper Mountain Solar 1, LLC | dixonJ@conedceb.com |
| 7262513 | Copper Mountain Solar 1, LLC | hugh.mcdonald@troutman.com |
| 5861144 | Copper Mountain Solar 1, LLC | hugh.mcdonald@troutman.com |
| 7262622 | Coram California Development, L.P | dixonJ@conedceb.com |
| 7262622 | Coram California Development, L.P | dixonJ@conedceb.com |
| 7262622 | Coram California Development, L.P | hugh.mcdonald@troutman.com |
| 5862073 | County of San Mateo | efan@smcgov.org |
| 5816046 | Desert Sunlight 300, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 5816046 | Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | ckenny@diametercap.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | david.karp@srz.com; |
| 6074762 | Downieville Public Utility Dist | dpudwater@yahoo.com |
| 5819531 | E&A Hauling | eahauling@hotmail.com |
| 7292246 | Eli Yagor, dba Sequoia Engineering & Design Associates | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | johnsoto@uniquescaffoldca.com |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 5814662 | FPL Energy Montezuma Wind, LLC | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 37 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 5814662 | FPL Energy Montezuma Wind, LLC | dstern@ktbslaw.com |
| 7139853 | Fresno Cogeneration Partners, LP | jfisher@wellhead.com |
| 7139853 | Fresno Cogeneration Partners, LP | jfisher@wellhead.com |
| 7171318 | Genesis Solar, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171318 | Genesis Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7296167 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7155425 | Halkirk I Wind Project LP | credit@capitalpower.com; notices@capitalpower.com |
| 7155425 | Halkirk I Wind Project LP | znagykovacs@capitalpower.com |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com; |
| 5839323 | Hat Creek Hereford Ranch Power Co | pam@hatcreekgrown.com |
| 4922240 | HEARTWOOD STUDIOS INC | timo@hwd3d.com |
| 5862235 | Hollister Solar LLC | mjmelone@allcous.com |
| 5862235 | Hollister Solar LLC | robert.bullock@rabobank.com |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com; |
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com; |
| 7236856 | Ignite Solar, LLC | ernesto.rodriguez@pseg.com |
| 7236856 | Ignite Solar, LLC | hugh.mcdonald@troutman.com |
| 7291038 | Iron Mountain Information Management, LLC | joseph.corrigan@ironmountain.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | hginsberg@jhlanepartners.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | hginsberg@jhlanepartners.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | rscheininger@reedsmith.com |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | rscheininger@reedsmith.com |
| 6083950 | James Crane Hydro | Address on File |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | msnglink@verizon.net |
| 5861841 | Kern River Cogeneration Company | arms@chevron.com |
| 5861841 | Kern River Cogeneration Company | arms@chevron.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 38 of 75

# Exhibit E
## Email Claimants Notice Service List
### Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5862359 | Kettleman Solar LLC | mjmelone@allcous.com; |
| 5862359 | Kettleman Solar LLC | Robert.Bullock@rabobank.com; |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | greg.sorensen@libertyutilities.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | mark.benedict@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | ryan.burgett@huschblackwell.com |
| 5822931 | Lindco Inc. | linda@redshift.com; lindco831@gmail.com |
| 5823882 | Link, Kenneth or Carol | Address on File |
| 4924545 | LYONS LAND & CATTLE | mark@aimpmc.com |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | operations@marbleridgecap.com; kdaniels@marbleridgecap.com |
| 7233745 | Marble Ridge Capital LP as Investment Manager for MRC Opportunities Fund I LP - Series C and Marble | kdaniel@marbleridgecap.com |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on File |
| 4932744 | Mariposa Energy, LLC | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com |
| 4932744 | Mariposa Energy, LLC | m.suzuki@dgc-us.com; ns@bgcpartners.com; p.shepard@dgc-us.com |
| 5801518 | Marotta, Paul | Address on File |
| 5860114 | McMaster-Carr Supply Co | LA.SALES@MCMASTER.COM; |
| 5816156 | Mega Renewables | MKNAPP@BERGVC.COM; |
| 5862421 | Merced Solar LLC | mjmelone@allcous.com |
| 5862421 | Merced Solar LLC | Robert.Bullock@rabobank.com |
| 7309768 | Midway Sunset Cogeneration Company | DFaiella@midwaysunset.com; |
| 7309768 | Midway Sunset Cogeneration Company | mwilhelm@wjhattorneys.com |
| 5862337 | Mission Solar LLC | mjmelone@allcous.com |
| 5862337 | Mission Solar LLC | Robert.Bullock@rabobank.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 39 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 6117094 | MODESTO IRRIGATION DISTRICT | customerservice@mid.org; minerva.hardin@mid.org |
| 5861277 | Newcomb Tree Experts Inc. | newcomb@newcombtree.net |
| 5803660 | North Sky River Energy, LLC | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com |
| 5803660 | North Sky River Energy, LLC | dstern@ktbslaw.com |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | schristianson@buchalter.com; |
| 6182691 | Orion Solar I, LLC | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com |
| 6174375 | Orozco, Lizette | Address on File |
| 6093722 | Pac West Office Equities LP | nancykelley@buzzoates.com |
| 5860445 | Panoche Energy Center, LLC | mshott@ppmsllc.com; wmacgillivary@aresmgmt.com |
| 5860445 | Panoche Energy Center, LLC | tkoegel@crowell.com; |
| 6176147 | Performance Contracting, Inc. | hnevins@hsmlaw.com; |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com; |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 6012575 | PKMJ TECHNICAL SERVICES INC | robert.sparbanie@rolls-royce.com; |
| 4932804 | Portal Ridge Solar C, LLC | DESRI-notices@deshaw.com |
| 6012803 | POSTOLKA, GARY MICHAEL | Address on File |
| 7217380 | Potrero Hills Energy Producers, LLC | matthew.brubaker@dteenergy.com; rrich2@huntonak.com |
| 7217380 | Potrero Hills Energy Producers, LLC | ppartee@huntonak.com; rrich2@huntonak.com |
| 7217380 | Potrero Hills Energy Producers, LLC | stephanie.reeves@dteenergy.com |
| 5862174 | RE Kansas LLC | amccollough@mcguirewoods.com |
| 5862174 | RE Kansas LLC | amccollough@mcguirewoods.com |
| 5862281 | RE Kent South LLC | amccollough@mcguirewoods.com |

# Exhibit E
## Email Claimants Notice Service List
### Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com |
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com |
| 7231825 | Rising Tree Wind Farm II LLC | dfelder@orrick.com |
| 7231825 | Rising Tree Wind Farm II LLC | lmcgowen@orrick.com |
| 7231825 | Rising Tree Wind Farm II LLC | Randy.Sawyer@edpr.com |
| 7252830 | Rock Creek Limited Partnership | Address on File |
| 7252830 | Rock Creek Limited Partnership | Address on File |
| 7217168 | Rodgers, Angela | Address on File |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | mlinn@faralloncapital.com |
| 7157954 | Shafter Solar, LLC | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7157954 | Shafter Solar, LLC | dstern@ktbslaw.com |
| 5861674 | Shiloh I Wind Power LLC | gabrielle.glemann@stoel.com |
| 5861674 | Shiloh I Wind Power LLC | jasmine.hites@avangrid.com |
| 5861674 | Shiloh I Wind Power LLC | jennifer.slocum@stoel.com |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com; mfrazier@downeybrand.com |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com; |
| 7071145 | SJ Power Holdings, LLC | kjavaheri@mrpgenco.com |
| 5860962 | Software AG USA, Inc. | cathy.douglas@softwareag.com; stan.smith@softwareag.com |
| 4932872 | Solano Irrigation District | cmorine@sidwater.org |
| 4932872 | Solano Irrigation District | cmorine@sidwater.org |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | cody.hearrell@swri.org; sheila.grigar@swri.org |
| 7593423 | SPCP Group, LLC as Transferee of Daleo, Inc | bjarmain@silverpointcapital.com; creditadmin@silverpointcapital.com; administration@silvercapital.com; rbeacher@pryorcashman.com |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | bjarmin@silverpointcapital.com |
| 7073355 | SPCP Group, LLC as transferee of Parameter General Engineers & Services, Inc. | rbeacher@pryorcashman.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 41 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 7177990 | Spectrum Properties Inc. | twi@spectrumpropertiesre.com |
| 5987026 | spectrum properties-Twilrons | twi@spectrumpropertiesre.com |
| 5840581 | SPS Atwell Island, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| 5840581 | SPS Atwell Island, LLC | ian.roberts@shearman.com; luckey.mcdowell@shearman.com |
| 5840581 | SPS Atwell Island, LLC | legal@terraform.com |
| 5840581 | SPS Atwell Island, LLC | legal@terraform.com |
| 5824397 | SRI International | diane.lu@sri.com |
| 6151597 | Steve Halsey Electric | mardijh75@gmail.com; |
| 5840613 | Sunray Energy 2, LLC | ga.notices@clenera.com |
| 5840613 | Sunray Energy 2, LLC | Samuel.Mencoff@gafg.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | matthew.brubaker@dteenergy.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | ppartee@HuntonAK.com |
| 5861738 | Sunshine Gas Producers, L.L.C. | rrich2@huntonak.com; stephanie.reeves@dteenergy.com |
| 5862427 | TA - Acacia, LLC | amccollough@mcguirewoods.com |
| 5860981 | The Metropolitan Water District of Southern California | accountsreceivablebusiness@mwdh2o.com |
| 5860981 | The Metropolitan Water District of Southern California | byamasaki@mwdh2o.com |
| 4932921 | Tunnel Hill Hydro LLC | markhenwood@henwoodassociates.com |
| 4932921 | Tunnel Hill Hydro LLC | markhenwood@henwoodassociates.com |
| 5861496 | Union Oil Company of California | arms@chevron.com |
| 5816551 | Union Sanitary District | shawnn@unionsanitary.ca.gov |
| 6013095 | VAN DYKEN EVERETT | Address on File |
| 7171090 | Vasco Winds, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171090 | Vasco Winds, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 5862185 | Vintner Solar LLC | mjmelone@allcous.com |
| 5862185 | Vintner Solar LLC | Robert.Bullock@rabobank.com |
| 5805794 | Vista Corporation | mikek@uvds.com |
| 5805794 | Vista Corporation | stangl@phoenixenergy.net |
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 42 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com; |
| 5829263 | Water Wheel Ranch | wwr143-1@outlook.com |
| 7283382 | WBox 2019-6 LLC | athau@whiteboxadvisors.com; kfischer@whiteboxadvisors.com |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7283382 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com |
| 6155593 | WELDSTAR COMPANY | mstephens@weldstar.com |
| 6012357 | WESTERN WEATHER GROUP INC | billing@westernwx.com |
| 5860381 | World Wide Technology, LLC | brian.walsh@bclplaw.com |
| 5860381 | World Wide Technology, LLC | mark.donnel@wwt.com |

**Exhibit F**

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012790 | A Ruiz Construction Co & Assoc Inc | 1601 Cortland Ave | | | | San Francisco | CA | 94110 | |
| 7823460 | ABDAL, WALID I. | 39977 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168 | |
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6012921 | ACCION GROUP | 244 N MAIN ST | | | | CONCORD | NH | 03301 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Steve Burns | 26 Canal Bank | P.O. Box 289 | | Windsor Locks | CT | 06096 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 6161515 | Allen, Cherry Candy | Address on File | | | | | | | |
| 5012794 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | |
| 4915884 | Amador Valley Industries LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| 6012162 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| 7262825 | Amador-Tuolumne Community Action Agency | c/o Christopher Schmidt | Deputy County Counsel | 2 South Green Street | | Sonora | CA | 95370 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | | | | WASHINGTON | DC | 20045 | |
| 5840569 | Anata Management Solutions LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | |
| 6128289 | ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 | |
| 7787911 | ArborMetrics Solutions, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7787971 | ArborMetrics Solutions, LLC | Robert Earl Richens | 224 Thompson St. #104 | | | Hendersonville | NC | 28792 | |
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | | | | Irving | TX | 75063 | |
| 8288696 | ASM Capital X LLC as Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6155970 | Astorino, Ralph and Joy | 2628 Rawhide Lane | | | | San Marcos | CA | 92078 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | | | | GLENDALE | CA | 91203 | |
| 7242006 | Avenal Park LLC | Satoshi Takahata | 9255 Towne Centre Drive, Suite 840 | | | San Diego | CA | | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington, D.C. | D.C. | 20005 | |
| 7242006 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 6171045 | Backalits, Algis & Sharon E. | 17091 Pennsylvania St. | | | | Southfield | MI | 48075 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | |
| 4910908 | Banks Jr., John | Address on File | | | | | | | |
| 7865032 | Barceloux, Carole D and Peter M | PO Box 323 | | | | Issaquah | WA | 98027 | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | | | | SAN FRANCISCO | CA | 94104-1435 | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST FL 22 | | | | SAN FRANCISCO | CA | 94104 | |
| 7156229 | Bartek, Irene | PO Box 501 | | | | Flatonia | TX | 78941-0501 | |
| 7280636 | Berngruber, Kathleen | D 2 | | | | Elstertrebnitz | | 04523 | Germany |
| 7280636 | Berngruber, Kathleen | 2 D-Dorf | | | | Elstertrebnitz | | 04523 | Germany |
| 7150859 | BKF Engineers | Attn: Jean Chen | 225 Shoreline Dr, #200 | | | Redwood City | CA | 94065 | |
| 7830208 | Bloom, Troy | 5470 S. Versailles Way | | | | Aurora | CO | 80015 | |
| 7332366 | Bonneville International | Bonneville International | 55 N. 300 W. | | | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | Joel T. Smith | 55 N 300 W | | | Salt Lake City | UT | 84101 | |
| 7332366 | Bonneville International | C/O Bonneville INTL SF | PO Box 45924 | | | Salt Lake City | UT | 84145-0924 | |
| 6148590 | Brandon, Kathleen O. | 171 Sweet Pine Trl | | | | Ponte Vedra | FL | 32081 | |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | 5723 Landon St SE | | | | Salem | OR | 97306 | |
| 6148756 | Britt, Patrick E. | 6740 Woodrow Wilson Dr. | | | | Los Angeles | CA | 90068 | |
| 6160198 | Brown, Alvin L | 8061 Chardonay Ct | | | | San Jose | CA | 95135-1411 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | | | | REDDING | CA | 96002-0910 | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | |
| 6067723 | Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 | |
| 6152389 | C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | |
| 7156988 | CA BTM Energy Storage, LLC | c/o Klee, TUchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th FLoor | Los Angeles | CA | 90067 | |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7156654 | CA Energy Storage Holdings, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 94304 | |
| 7308822 | California Department of Fish and Wildlife | Myung J. Park | 455 Golden Gate Ave, | Suite 11000 | San Francisco, | CA | | 94102 | |
| 7308822 | California Department of Fish and Wildlife | Serge Nimi Glushkoff | Senior Environmental Scientist | 2825 Cordelia Road, Suite 100 | | Fairfield | CA | 94534 | |
| 7250632 | California Department of Water Resources | Jesse Cason, Jr. | 2033 Howe Avenue, Suite 220 | | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7250632 | California Department of Water Resources | Katharine S. Killeen, Assistant Chief Counsel | 1416 9th Street | | | Sacramento | CA | 95814 | |
| 7285393 | California Department of Water Resources | Attn: Danette E. Valdez | Supervising Deputy Attorney General | 455 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| 7285393 | California Department of Water Resources | c/o SWP Power & Risk Office | Attn: Masoud Shafa | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 7285393 | California Department of Water Resources | Assistant Chief Counsel | Attn: Katharine S. Killeen | 1416 9th Street | | Sacramento | CA | 95814 | |
| 7309754 | California Hydropower Reform Coalition | Water and Power Law Group PC | Richard Roos-Collins | Julie Gantenbein | 2140 Shattuck Avenue, Ste. 801 | Berkeley | CA | 94704 | |
| 6185998 | California Independent System Operator Corporation | c/o David L. Neale | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 6185998 | California Independent System Operator Corporation | c/o Daniel J. Shonkwiler | P.O. Box 639014 | | | Folsom | CA | 95763-9014 | |
| 6185998 | California Independent System Operator Corporation | c/o Keith J. Cunningham | Pierce Atwood LLP | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| 7150888 | Campbell, Joan | 306 N Main St | | | | Jackson | CA | 95642-2112 | |
| 7239882 | Cascade Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7239882 | Cascade Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 6167425 | Cavalier, George | 1 Hawthorne Ave | | | | Larkspur | CA | 94939-1946 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel A. Almendras | Supervising Deputy Attorney General | California Attorney General's Office | 455 Golden Gate Avenue, Suite 11000 | San Francisco | CA | 94102 | |
| 7242667 | Central Valley Regional Water Quality Control Board | Patrick Pulupa, Executive Officer | 11020 Sun Center Drive #200 | | | Rancho Cordova | CA | 95679-6114 | |
| 4918147 | Chrisp Company | 43650 Osgood Road | | | | Fremont | CA | 94539 | |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | 3880 Brown Ave | | | | Oakland | CA | 94619 | |
| 6012249 | CIRCLE H FARMS LLC | 1350 E PACHECO BLVD #225 | | | | LOS BANOS | CA | 93635 | |
| 7236520 | City of Arcata | Attn: Karen Diemer, City Manager | 736 F Street | | | Arcata | CA | 95521 | |
| 7236520 | City of Arcata | Attn: Nancy Diamond, City Attorney | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 7240738 | City of El Dorado, by & through the Board of Sups. | c/o Deputy County Counsel Sharon Carey-Stronck | 300 Fair Lane | | | Placerville | CA | 95667 | |
| 6070613 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | | | | FREMONT | CA | 94537-5006 | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | |
| 4974038 | City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Brian Doyle, City Attorney | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | City of Santa Clara dba Silicon Valley Power | c/o Lisa S Gast | Duncan, Weinberg, Genzer & Pembroke, P.C. | 1667 K Street NW, Suite 700 | Washington | DC | 20006 | |
| 7179364 | City of Santa Clara dba Silicon Valley Power | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7221916 | CITY OF WASCO | ATTN: ACCOUNTS PAYABLE | 764 E ST | | | WASCO | CA | 93280-1930 | |
| 4933085 | Clean Energy | Morrison & Foerster LLP | Attn: Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | |
| 4933085 | Clean Energy | Clean Energy Fuels | Attn: Denise Peters, Director of Legal Affairs | 4675 MacArthur Court, Suite 800 | | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Chad Lindholm | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 4933085 | Clean Energy | Clean Energy | Attn: Nate Jensen | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | 3722 68th Avenue Court West | | | | University Place | WA | 98466-5206 | |
| 7835842 | Cochran, Jacob | 724 Preserve Way | | | | Hoover | AL | 35226 | |
| 5865253 | Colmer Construction, Inc. | Address on File | | | | | | | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald | Manager, Customer Financial Services | 1100 CommScope Place SE | | Hickory | NC | 28603 | |
| 7231498 | CommScope Technologies LLC DBA ComSearch | DBA ComSearch | P.O. Box 96879 | | | Chicago | IL | 60693 | |
| 5864443 | CONSOLIDATED LAND COMPANY | Address on File | | | | | | | |
| 6163035 | Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6072058 | Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 7835063 | Cortes, Rudy | 2657 Yorkshire Dr. | | | | Antioch | CA | 94531 | |
| 7282123 | CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | |
| 7072304 | Cottonwood Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 7072304 | Cottonwood Solar, LLC | Cottonwood Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 7729515 | Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6153579 | Criscenti, Lynn M. | 710 California Way | | | | Emerald Hills | CA | 94062 | |
| 7855638 | Dashinsky, Jason | 14372 Santa Lucia Street | | | | Fontana | CA | 92336 | |
| 7303900 | Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 7303900 | Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7298608 | Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298608 | Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 7301320 | Davey Tree Surgery Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | | DAVIS | CA | 95617 | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | c/o Linda S. LaRue | QSLWM, P.C. | 2001 Bryan Street, Suite 1800 | | Dallas | TX | 75201 | |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | 3535 N. Hall St. #718 | | | | Dallas | TX | 75219 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLC | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | 120 PATCHWORK DRIVE | | | | STEPHENSON | VA | 22656 | |
| 7866775 | Dillender, Dalton | 555 Mission Rock Street Unit 106 | | | | San Francisco | CA | 94158 | |
| 4930882 | DINARDO, TOM | Address on File | | | | | | | |
| 7240448 | Dresser-Rand | McGuireWoods LLP | Attn: Joseph S. Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7240448 | Dresser-Rand | Attn: Erik Scherzer | 15375 Memorial Drive | | | Houston | TX | 77079 | |
| 7219054 | DTE Stockton, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq | 200 Park Avenue | | New York | NY | 10166 | |
| 7219054 | DTE Stockton, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | |
| 6027286 | Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | |
| 7263064 | Dynegy Morro Bay, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 7261317 | Dynegy Moss Landing, LLC | Vistra Energy | Attn: Tiffany Silvery and Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 7257078 | Dynegy Oakland, LLC | Vistra Energy | Attn: Tiffany Silvery, Stephanie Zapata Moore | 6555 Sierra Drive | | Irving | TX | 75039 | |
| 7278392 | East Bay Community Energy Authority | 1999 Harrison Street, Suite 800 | | | | Oakland | CA | 94612 | |
| 7278392 | East Bay Community Energy Authority | Inder Khalsa, Interim General Counsel | Richards, Watson & Gershon | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | |
| 7332802 | Ecke, Susan N. | 16 Vista Way | | | | Fairfax | CA | 94930 | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | |
| 7333353 | Elkins, Ron | 2037 Dermanak Dr | | | | Solvang | CA | 93463-9734 | |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | |
| 7213591 | Energy Systems Group, LLC | Barnes & Thornburg LLP | David M. Powlen & Kevin G. Collins | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | |
| 7213591 | Energy Systems Group, LLC | Dan Shell | Vice President, Contracts and General Counsel | 9877 Eastgate Court | | Newburgh | IN | 47630 | |
| 5810581 | EnergySoft, LLC | 1025 5th St., Suite A | | | | Novato | CA | 94945 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | |
| 6169087 | Engeldinger, Brad | 42 Treecrest Ct | | | | Roseville | CA | 95678-5975 | |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 7927856 | Examinetics | 10561 Barkley St Ste 400 | | | | Overland Park | KS | 66212 | |
| 7927856 | Examinetics | PO Box 410047 | | | | Kansas City | MO | 64141-0047 | |
| 6185318 | Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6021748 | Fair Harbor Capital, LLC as Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 7150568 | Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6176817 | Fan, Sharon | 60 Crestline Ave | | | | Daly City | CA | 94015-3806 | |
| 7332188 | Feliciano, Chris A | 35 Drawbridge Ct. | | | | Sacramento | CA | 95833-9787 | |
| 7864954 | Felix, David | 47 Juniper Rd Unit A10 | | | | North Attleboro | MA | 02760 | |
| 7156847 | Finn, Jeffrey Mitchell | 1009 Shadow Oak Lane | | | | Bridgewater | NJ | 08807 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7241576 | First Solar, Inc | WINSTON & STRAWN LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7241576 | First Solar, Inc | Katheryn Arbeit, Director | First Solar Dev, LLC | 135 Main Street 6th Floor | | San Francisco | CA | 94105 | |
| 7836131 | Fischbach, Mary T | 23207 Village 23 | | | | Camarillo | CA | 93012 | |
| 5801823 | Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | |
| 7151754 | Fong, Virginia Y | 1056 Norwood Ave | | | | Oakland | CA | 94610-1836 | |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | Frances Fingeroot | 22522 Orange Blossom Lane | | | Boca Raton | FL | 33428 | |
| 7236701 | Fremont State Street Center LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7236701 | Fremont State Street Center LLC | Attn: Controller | 3000 Executive Parkway | Suite 450 | | San Ramon | CA | | |
| 7218653 | Gavin, Michael and Ellen | 4728 Selkirk St | | | | Fremont | CA | 94538-1977 | |
| 7289433 | GenOn Delta, LLC | Daniel McDevitt | 1360 Post Oak Blvd | | | Houston | TX | 77056 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6162233 | George, Irene | 200 Demarest Dr Apt 703M | | | | Vacaville | CA | 95687-6469 | |
| 7835667 | Getreuer, William Henry | 789 Charlotte Terrace | | | | Ridgefield | NJ | 07657-2503 | |
| 7236557 | Gill Ranch Storage, LLC | David Benjamin Levant | Stoel Rives LLP | 101 South Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | |
| 7236557 | Gill Ranch Storage, LLC | Eric Martin, Jason Brauser | Stoel Rives LLP | 760 SW Ninth Avenue, Suite 3000 | | Portland | OR | 97205 | |
| 7236557 | Gill Ranch Storage, LLC | Mardilyon Saathoff | NW Natural | 220 NW Second Avenue, 13th Floor | | Portland | OR | 97209-3942 | |
| S810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | |
| S810259 | Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| S810259 | Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| S802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 | |
| S802815 | Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 | |
| 7330482 | Gloria M Chiang & Me Ling Chiang Jt Wros | PO Box 373 | | | | Dade City | FL | 33526-0373 | |
| 7276522 | Goltiao Jr, Herminio | 1690 Mescal St. | | | | Seaside | CA | 93955-4436 | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | | SANTA CLARA | CA | 95054 | |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 | |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| 7157957 | GSA Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7309318 | Haas Group International, LLC | c/o Michael Apelt | 24911 Avenue Stanford | | | Valencia | CA | 91355 | |
| 7307614 | Hale, Patricia K | 2532 Kendall Drive | | | | San Bernardino | CA | 92407 | |
| 6154116 | Halpern, Esther and Stan | 92 Harbor South | | | | Amityville | NY | 11701 | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476-6509 | |
| 7236639 | Hat Creek Bioenergy, LLC | c/o Andrew Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 7236639 | Hat Creek Bioenergy, LLC | Kristen Decker | Hat Creek Bioenergy, LLC | 765 Baywood Drive | Suite 340 | Petaluma | CA | 95454 | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | |
| 7895313 | Haupert, Charles D | 5641 Hwy 71 NE | | | | Willmar | MN | 56201 | |
| 6175984 | Herman, Steve J. | 4 E Somerset Hills Court | | | | Bernardsville | NJ | 07924 | |
| 7261011 | Herzer, David G. & Vernelle A. | 7318 E Echo Lane | | | | Scottsdale | AZ | 85258 | |
| 7250041 | Hetrick, Naoma | 317 County Road 4228 | | | | Atlanta | TX | 75551 | |
| 6162023 | Hickson, William T | 110 Stage Rd | | | | Pescadero | CA | 94060 | |
| 6162023 | Hickson, William T | PO Box 430 | | | | Pescadero | CA | 94060-0430 | |
| 7146426 | Hogan, Laurie H | 3990 Centre St #202 | | | | San Diego | CA | 92103 | |
| 4992884 | Hubacher, Patricia | 166 Winged Foot Place | | | | San Ramon | CA | 94583 | |
| 6174884 | Hugon, Monique | 4787 Oceana Dr | | | | Florence | OR | 97439-9016 | |
| S857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | |
| S857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel | 9300 Lee Highway | | | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | |
| 6012384 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 7281261 | Isaeff, George | 19040 Carlton Ave | | | | Castro Valley | CA | 94546-2912 | |
| 7859200 | Jackson, Lorenzo | 4242 Vassar Dr | | | | Troy | MI | 48085 | |
| 6013192 | JAMES MCPHAIL | Address on File | | | | | | | |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | 533 Neil Dr | | | | Yuba City | CA | 95993-4648 | |
| 6013604 | Joe Cover & Sons Inc | 19290 Cherokee Rd | | | | Toulumne | CA | 95379 | |
| 6164131 | John Bernard & Mary Margaret Johnson Revocable Trust | 1363 Woodland Ave | | | | San Carlos | CA | 94070-4837 | |
| 6183821 | Johnson, Loretta | 101 Seacliff Dr #1 | | | | Pismo Beach | CA | 93449-1765 | |
| 6155213 | Kalar, Arlene B | 1636 E Madison St | | | | Petaluma | CA | 94954-2321 | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5862359 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862359 | Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11797 | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 5854460 | Kluwer, Wolters | Address on File | | | | | | | |
| 7305578 | Kompogas SLO LLC | Kelley Drye & Warren LLP | Attn James S. Carr & | Benjamin D. Feder | 101 Park Avenue | New York | NY | 10178 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7305578 | Kompogas SLO LLC | Attn Heath Jones | 3930 E. Jones Bridge Road | | | Norcross | GA | 30092 | |
| 7073884 | Lam, Kamluen | Yunjen Lam | 5642 Oakhill Ct | | | Santa Maria | CA | 93455-6043 | |
| 6159967 | Lampignano, Vincenzo & Josephine | 1751 Whispering Court | | | | Addison | IL | 60101 | |
| 6009447 | Lana Miu | Address on File | | | | | | | |
| 6013093 | LARRY THOMAS CAIN | 600 Dancing Cloud Court | | | | Reno | NV | 89511 | |
| 5800684 | Leavitt's Freight Service | 3855 Marcola Road | | | | Springfield | OR | 97477 | |
| 7333254 | Lee, Milton K | 1930 15th St Apt 3 | | | | San Francisco | CA | 94114-1741 | |
| 6160698 | LEE, MRS SOON | 424 S EL DORADO ST | | | | STOCKTON | CA | 95203-3405 | |
| 6160698 | LEE, MRS SOON | Mae Y. Lee | 424 S. ELDORADO ST. | | | STOCKTON | CA | 95203 | |
| 7332111 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah | C/o Linda Leah Baker | 624 Cypress Ave | | | San Bruno | CA | 94066-3336 | |
| 7864941 | Lewis, Neal Andres | 2910 Horton Road | | | | Jackson | MI | 49203 | |
| 7864941 | Lewis, Neal Andres | 2010 Horton Road | | | | Jackson | MI | 45203 | |
| 7148501 | Liechliter, Mary Ellen | Zaby & Associates | 6116 N. Central Expressway Suite 450 | | | Dallas | TX | 75206 | |
| 7148501 | Liechliter, Mary Ellen | 4847 Lawther Dr. Ap. 3B | | | | Dallas | TX | 75214 | |
| 7245168 | Lincus, Inc. | Joel E. Sannes | Udall Shumway, PLLC | 1138 N. Alma School Rd. No. 101 | | Mesa | AZ | 85201 | |
| 7245168 | Lincus, Inc. | Lincus, Inc. | 8950 S. 52nd Street, No. 415 | | | Tempe | AZ | 85284 | |
| 7139529 | Lindley, Colleen T | 206 Valley View Drive | | | | John Day | OR | 97845 | |
| 7285021 | Lingo, Harlan Guy | 424 D St | | | | Taft | CA | 93268-3813 | |
| 5823882 | Link, Kenneth or Carol | Address on File | | | | | | | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | | Charlotte | NC | 28202 | |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | | Charlotte | NC | 28202 | |
| 7228965 | Live Oak Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 7228965 | Live Oak Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 7228965 | Live Oak Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer | 1330 Enclave Parkway, Suite 200 | | | Houston | TX | 77077 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP | c/o Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | |
| 6184408 | Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | | | | Dallas | TX | 75303-1030 | |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 6009179 | Loerke & Cresci, Inc. | 2016 Eucalyptus Ave. | | | | SAN CARLOS | CA | 94070 | |
| 7682848 | LOESCH, CHRIS | 2470 GITANA CT | | | | MORGAN HILL | CA | 95037-3913 | |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 7213430 | Louisiana Energy Services, LLC | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | England |
| 7213430 | Louisiana Energy Services, LLC | Attn: Karen Fili | 275 Hwy 176 | PO Box 1789 | | Eunice | NM | 88231 | |
| 7213430 | Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7236889 | Lundvall, Patti Jo | 23824 107th Place West | | | | Edmonds | WA | 98020 | |
| 7865057 | Ma, Lin | 207 Peppermint Tree Terrace Unit 5 | | | | Sunnyvale | CA | 94086 | |
| 6162191 | Macdonald, George | 10600 Tamarron Dr | | | | Bakersfield | CA | 93311-4547 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7245688 | Macquarie Energy Canada Ltd. | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7245688 | Macquarie Energy Canada Ltd. | Division Director-CGM Legal | Kevin J. Pooler | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7266203 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 7266203 | Macquarie Energy LLC | Attn: Kevin J. Pooler | Macquarie Energy Canada Ltd. | 500 Dallas Street, Suite 3300 | | Houston | TX | 77002 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | Justin E. Rawlins & Aaron M. Gober-Sims | 333 South Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | |
| 7228430 | Macquarie Futures USA LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7228430 | Macquarie Futures USA LLC | Ray Tubridy | One North Wacker Drive | Level 29 | | Chicago | IL | 60606 | |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | | | MADERA | CA | 93637 | |
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | | | HANFORD | CA | 93230 | |
| 6012054 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | |
| 6185897 | Maeder, Ronald Louis | 59 Washington St #208 | | | | Santa Clara | CA | 95050 | |
| 6158278 | Makar, Marianne M. | 600 45th Street West | | | | Bradenton | FL | 34209 | |
| 6009736 | Makplya Tiospaye | Address on File | | | | | | | |
| 7308745 | Malin, Susan S | 2617 Knolls Dr | | | | Santa Rosa | CA | 95405-8304 | |
| 7699848 | Manalli, John A. | 1279 San Sorrento Ct. | | | | Grover Beach | CA | 93433-3238 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6163580 | Mangini, Chris | 472 Flood Ave | | | | San Francisco | CA | 94112-1335 | |
| 6012495 | MANUEL T ROCHA | Address on File | | | | | | | |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | | | | SANTA BARBARA | CA | 93140 | |
| 6009796 | Maria R Nunes | Address on File | | | | | | | |
| 7279298 | Marin Clean Energy | c/o Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient | 2029 Century Park East, Suite 3100 | | Los Angeles | CA | 90067 | |
| 7279298 | Marin Clean Energy | Attn: Director of Finance | 1125 Tamalpais Avenue | | | San Rafael | CA | 94901 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 6009960 | Mario Andreini or Gina Andreini | Address on File | | | | | | | |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | | | | MARIPOSA | CA | 95338 | |
| 6009961 | Mark A Cameron or Sandra B Cameron | Address on File | | | | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | | | | Lafayette | CA | 94549 | |
| 6013417 | MARK CLOUGH | Address on File | | | | | | | |
| 4924770 | MARK COHEN INC DBA ECONOMIC VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | | | | WALNUT CREEK | CA | 94596-4401 | |
| 6158289 | Markarian, Judith Ellen | 217 Green Street | | | | Alexandria | VA | 22314 | |
| 6013066 | MARSHA E GILBERT | Address on File | | | | | | | |
| 6161783 | Martinez, Brandon | 22479 Ferdinand Dr | | | | Salinas | CA | 93908-1107 | |
| 6013129 | MARVIN LA VASSE | Address on File | | | | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | | | | SACRAMENTO | CA | 95814 | |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | | | | PETROLIA | CA | 11111 | |
| 4979587 | McCorquodale, Candace M | 19175 Moon Ridge Rd | | | | Hidden Valley Lake | CA | 95467-8603 | |
| 4979587 | McCorquodale, Candace M | Morgan Stanely | Sara Cassidy | 3562 Round Barn Circle 1st floor | | Santa Rosa | CA | 95403 | |
| 4979587 | McCorquodale, Candace M | Morgan Stanley | Sara Cassidy | 3562 Round Barn Circle 1st Floor | | Santa Rosa | CA | 95403 | |
| 6171865 | McDermott Ranschau, Mary Ann | 509 2nd Ave. S. | | | | Clear Lake | SD | 57226 | |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| 6170254 | McGrath, Brian L | 18 Dexter Pl | | | | Millbrae | CA | 94030-1715 | |
| 7229619 | McKittrick Limited | Kenneth W. Kilgroe, Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 7229619 | McKittrick Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 7229619 | McKittrick Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5860114 | McMaster-Carr Supply Co | DREW THORN | BRANCH CONTROLLER | McMaster-Carr Supply Co | | | | | |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 6180443 | Meech, Mary Louise | 2322 E Lakeside Ave | | | | Orange | CA | 92867 | |
| 5816156 | Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 | |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 | |
| 6115845 | Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 | |
| 6164925 | Michael and Johanna Tricarico JT TEN | 3326 Rankin Dr | | | | New Port Richey | FL | 34655-2124 | |
| 6009964 | Michael Benack | Address on File | | | | | | | |
| 6009965 | Michael C Belhazy | Address on File | | | | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Address on File | | | | | | | |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Address on File | | | | | | | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson | | Associate Paralegal | One Microsoft Way | Redmond | WA | 98052 | |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 4925334 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |
| 6013579 | MID-PENINSULA WATER DISTRICT | 3 DAIRY LN | | | | BELMONT | CA | 94002 | |
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | | | | TEMPLETON | CA | 93465 | |
| 7865070 | Milligan, Kelly | 2177 Stewart Ave | | | | Walnut Creek | CA | 94596 | |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | | | | REEDLEY | CA | 93654 | |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | | | | Irvine | CA | 92614 | |
| 5829190 | Mirion Technologies | PO Box 101301 | | | | Pasadena | CA | 91189 | |
| 6009968 | Mitchell Kalcic | Address on File | | | | | | | |
| 7835542 | Moaz, Saar | 5810 Knobcone Ct | | | | El Sobrante | CA | 94803 | |
| 7835507 | Moeller, John H and Mary J | PO Box 694 | | | | Coupeville | WA | 98239 | |
| 6010581 | Mojan Cleaners | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | | | VICTORVILLE | CA | 92392 | |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 6 of 13

Case: 19-30088   Doc# 10080   Filed: 02/02/21   Entered: 02/02/21 14:55:09   Page 50 of 75

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7216396 | Monterey Bay Community Power Authority | Robert M. Shaw, General Counsel | 700 Garden Court, Suite 300 | | | Monterey | CA | 93940 | |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | | | | MONTEREY | CA | 93942-2780 | |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | | | | MONTEREY | CA | 93940 | |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | | | | MONTEREY | CA | 93942-2109 | |
| 6008532 | Montford R. Bryan | Address on File | | | | | | | |
| 6174517 | Moore, Gordon | 3386 Greenacre DR | | | | Santa Maria | CA | 93455-2454 | |
| 6009969 | Mount Herman Association | Po Box 413 | | | | Mount Herman | CA | 95041 | |
| 6165888 | Murphy, Lisa A. | 3235 Strasburg Rd. | | | | Coatesville | PA | 19320 | |
| 7260193 | Myers, Dona K. | 2111 154th Ct E | | | | Tacoma | WA | 98445 | |
| 6124856 | N & T Consulting Service | 810 Lucerne St | | | | Livermore | CA | 94551 | |
| 6009970 | Nadja Goe | Address on File | | | | | | | |
| 6013753 | NANCY ELAM | Address on File | | | | | | | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | | | | NAPA | CA | 94559 | |
| 6013680 | NAPA RECYCLING & WASTE SERVICES LLC | P.O. BOX 51015 | | | | LOS ANGELES | CA | 90051-5315 | |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | | NAPA | CA | 94559 | |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | | NEW YORK | NY | 10011 | |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 5802963 | NBCUniversal Media LLC | 30 Rockerfeller Plaza | 1221 Campus | | | New York | NY | 10012 | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | |
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 7865117 | New Hampshire Charitable Foundation | 37 Pleasant Street | | | | Concord | NH | 03301 | |
| 6167167 | Newman, Lupheba F | 717 South Boeke Rd | | | | Evansville | IN | 47714-2329 | |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M Stern Esq | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7213640 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources LLC (Corby Storage) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David. M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Charles E. Sieving | Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | Attn: Cash Managment FEA/JB | 700 Univverse Boulevard | | | Juno Beach | FL | 33408 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7867229 | NGM Insurance Company | Attention: Andrea Galea | 55 West Street | | | Keene | NH | 03431 | |
| 6009971 | Nicole Rochette | Address on File | | | | | | | |
| 6009971 | Nicole Rochette | Address on File | | | | | | | |
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | | | | ATLANTA | GA | 30309 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| 6009972 | Ning Ge oN | Address on File | | | | | | | |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 6009973 | Norman Benedetti | Address on File | | | | | | | |
| 6012668 | NORMAN ROSS BURGESS | Address on File | | | | | | | |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | | | | PACIFICA | CA | 94044 | |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 7236883 | Northern California Power Authority | c/o Jane Luckhardt, General Counsel | 651 Commerce Drive | | | Roseville | CA | 95678-6411 | |
| 7236883 | Northern California Power Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501-5021 | |
| 7213859 | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| 6166690 | O'Brien, Patricia | 850 N El Camino Real Apt 306 | | | | San Mateo | CA | 94401-3784 | |
| 6167711 | Oddone, Diane | 477 Vista Ct | | | | Benicia | CA | 94510-2715 | |
| 7835094 | O'Herron, Joseph | 3017 Vermont St NE | | | | Albuquerque | NM | 87110 | |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| 7072848 | Oliveros, Franklin | 2143 Blue Ridge Dr | | | | Milpitas | CA | 95035-7803 | |
| 6010665 | OLIVINE INC | 1801 BRENTWOOD RD | | | | OAKLAND | CA | 94602 | |
| 6010665 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | |
| 10432204 | OPeak LLC as Transferee of Olympus Peak Master Fund L.P. | Attn: Todd Westhus | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | |
| 7242499 | OPRONA INC | ATTN: LEGAL COUNSEL | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | | | | BERKELEY | CA | 94710 | |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | | | | ORANGE COVE | CA | 93646 | |
| 6009974 | Orinda Downs Owners Association | PO Box 477 | | | | Orinda | CA | 94563 | |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | | ORINDA | CA | 94563 | |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | |
| 6167957 | Overbaugh, Clark J. | 25568 Royal Hunter Dr | | | | Aldie | VA | 20105 | |
| 6009975 | Pamela Gilbert or Paul Lewandowski | Address on File | | | | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Address on File | | | | | | | |
| 4932796 | Panoche Energy Center, LLC | c/o Power Plant Management Services, LLC | Attn: Mike Shott | 43833 W. Panoche Rd | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 | |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 | |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126-7007 | |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | | | | PARADISE | CA | 95969 | |
| 5886273 | Pardee, Roy Irvin | 1028 Alice Ave | | | | Ukiah | CA | 95482 | |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | | GRASS VALLEY | CA | 95945 | |
| 5877788 | Pat Hogan | Address on File | | | | | | | |
| 6009977 | Patricia Pellett | Address on File | | | | | | | |
| 7862615 | Patterson, Donald A. | 4055 Overlook Point Ct. | | | | Baton Rouge | LA | 70817-1620 | |
| 6012363 | PAUL C CAMPBELL | Address on File | | | | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Address on File | | | | | | | |
| 4969867 | Peck, Adam Steven | 728 Shamrock Lane | | | | Pismo Beach | CA | 93449 | |
| 6184376 | Peggy L Spies Trust | Peggy Spies | 7702 Madera Ave | | | Hesperia | CA | 92345 | |
| 6009827 | Peninsula Open Space | 222 High St | | | | Palo Alto | CA | 94301 | |
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 6176147 | Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 | |
| 6176147 | Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 | |
| 5960003 | Peter Paredero | Address on File | | | | | | | |
| 6009979 | Peter Sattari or Desiree Sattari | Address on File | | | | | | | |
| 6183182 | Peyton, Loren E | 16123 Hi Land Circle | | | | Brighton | CO | 80602 | |
| 6010754 | PHILLIP J MARTIN | Address on File | | | | | | | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 6158757 | Pickowitz, Teresa M | 3841 155th Ave E | | | | Parrish | FL | 34219 | |
| 7275853 | Pioneer Community Energy | c/o Neumiller & Beardslee | Attn: Clifford W Stevens | 3121 W. March Lane, Suite 100 | | Stockton | CA | 95219 | |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 6041175 | Piplar, Mark | 1300 Yellow Stone Lane | | | | Carrollton | TX | 75006 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | |
| 5861061 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | | AUBURN | CA | 95604 | |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | | AUBURN | CA | 95604-6570 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | | | VISALIA | CA | 93291 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 3535 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35243 | |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | | | | BIRMINGHAM | AL | 35242 | |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 6014352 | PRICE DISPOSAL | Address on File | | | | | | | |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | | PLANO | TX | 75074 | |
| 7216479 | Pumpjack Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | | | | WINTERS | CA | 95694 | |
| 7148165 | Q4 Inc. | 469A King Street W. | | | | Toronto | ON | M5V 1K4 | Canada |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| 6009980 | Quinn Young | Address on File | | | | | | | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | | | | San Ramon | CA | 94582 | |
| 7333162 | Radavero, Lina | 1691 25th Ave | | | | San Francisco | CA | 94122-3302 | |
| 7269476 | Rader Excavating Inc | 9689 Swede Creek Road | | | | Palo Cedra | CA | 96073 | |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 7331575 | Rae, David Lynn | 460 Grasmere Lane | | | | Aberdeen | MD | 21001 | |
| 6178506 | RAI, CECILIA S. | 69 SUMMIT RD. | | | | PLYMOUTH | NH | 03264 | |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | | | Laguna Hills | CA | 92654-2308 | |
| 6009982 | Randall Morris or Tonette M Gonsalves | Address on File | | | | | | | |
| 6009983 | Raymond Leal or Angelina Leal | Address on File | | | | | | | |
| 7072296 | RE Adams East LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 7072296 | RE Adams East LLC | Adams East Solar Project | | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | Office of the General Counsel | Attn: Jeffrey Kalikow | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe L.L.P. | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 6098936 | RE Gaskell West 4 LLC, a Delaware Limited Liability Company | Attn: Jeffrey Kalikow | Office of the General Counsel | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 5862376 | RE Old River One LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | |
| 5862376 | RE Old River One LLC | c/o McGuireWoods LLP | Attn: Aaron G. McCollough | 77 W. Wacker Dr., Suite 4100 | | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Dominion Energy, Inc. | Attn: Angela Marquez | 120 Tredegar Street | | Richmond | VA | 23219 | |
| 6009984 | Rebecca Atkinson or William Atkinson | Address on File | | | | | | | |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | | | | STOCKTON | CA | 95201 | |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | | | | STOCKTON | CA | 95202 | |
| 6100302 | Redwood Coast Energy Authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, 15th Floor | | Sacramento | CA | 95814 | |
| 6100302 | Redwood Coast Energy Authority | c/o Nancy Diamond, General Counsel | Law Offices of Nancy Diamond | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 7247901 | Redwood Coast Energy Authority | c/o Boutin Jones Inc. | | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 7247901 | Redwood Coast Energy Authority | Attn: Matthew Marshall, Executive Director | 633 3rd Street | | | Eureka | CA | 95501 | |
| 7247901 | Redwood Coast Energy Authority | c/o Law Offices of Nancy Diamond | Attn: Nancy Diamond, General Counsel | 822 G Street, Suite 3 | | Arcata | CA | 95521 | |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | 8196 Sedona Sunrise Dr. | | | | Las Vegas | NV | 89128-7310 | |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | | | | OAKLAND | CA | 94620 | |
| 7294194 | Regulus Solar, LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Libery Street, 14th Floor | | New York | NY | 10281 | |
| 7294194 | Regulus Solar, LLC | Shearman & Sterling LLP | Attn: C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | | | | HEALDSBURG | CA | 95448 | |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File | | | | | | | |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File | | | | | | | |
| 6009985 | Richard Hough or Carol Hough | Address on File | | | | | | | |
| 6009986 | Richard Peyla or Peggy Peyla | Address on File | | | | | | | |
| 7151829 | Ridgeway, Julie | 5001 Auburn Folsom Road | | | | Loomis | CA | 95650 | |
| 6150322 | RiverPark Strategic Income Fund | 507 Capital LLC | Attn: Brian Stout | P.O. Box #206 | | N. Stonington | CT | 06359 | |
| 6150322 | RiverPark Strategic Income Fund | RiverPark Advisors, LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | |
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 6009912 | Robert and Michelle Kuhn | Address on File | | | | | | | |
| 6009987 | Robert Goode | Address on File | | | | | | | |
| 6168555 | Roberts, Lilian M | 1539 4th St | | | | Alameda | CA | 94501-3251 | |
| 7238676 | Rogers, Valencia L. | 86 Steuben Bay | | | | Alameda | CA | 94502 | |
| 6009988 | Roland Edwards | Address on File | | | | | | | |
| 6009988 | Roland Edwards | Address on File | | | | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | | | Monterey | CA | 93942 | |
| 6009990 | Ronald Perrigo or Warren Perrigo | Address on File | | | | | | | |
| 6009991 | Ross A Patterson | Address on File | | | | | | | |
| 7073966 | Ross, Claudia Aron | 341 Black Oak Dr | | | | Petaluma | CA | 94952-6127 | |
| 6009992 | Rubi Lowy | Address on File | | | | | | | |
| 7823454 | Ruiz, Paul | 826 Cedar Avenue | | | | Brea | CA | 92821 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7825272 | Ryley, Frederick G | 2911 Maffie St. | | | | Henderson | NV | 89052 | |
| 6158241 | Saal, Catharine Creighton | 515 West Henley St. | | | | Olean | NY | 14760-3445 | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | | SACRAMENTO | CA | 95812 | |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc Zeppetello, Chief Counsel, SF BCDC | 375 Beale Street, Ste. 510 | | | San Francisco | CA | 94105 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | | | | MODESTO | CA | 95356-8718 | |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | P.O. BOX 151560 | | | | SAN RAFAEL | CA | 94915 | |
| 7243560 | Sand Drag LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 7243560 | Sand Drag LLC | Attn: Debbie L. Felder, Esq. | Orrick, Herrington & Sutchliffe LLP | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 7243560 | Sand Drag LLC | Attn: Thomas Mitchell, Esq. | Orric, Herrington & Sutcliffe LLP | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | | | | ANEHEIM | CA | 92805 | |
| 7882991 | Schade, Wendy A | 9723 W. Wrangler Dr. | | | | Sun City | AZ | 85373 | |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | | | | Menlo Park | CA | 94025 | |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 6009994 | Scott Carino or William Mallari | Address on File | | | | | | | |
| 6009995 | Sean Harris | Address on File | | | | | | | |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 7835753 | Seminario, Fernando | 27 Carte Pl | | | | Pleasant Hill | CA | 94523 | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | | | | SAN FRANCISCO | CA | 94120-7369 | |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | CA | 33408 | |
| 7157954 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 7864313 | Shapiro, Jonathan | 446 Ocean View Ave | | | | Pismo Beach | CA | 93449 | |
| 7864311 | Shapiro, Melany S | 446 Ocean View Avenue | | | | Pismo Beach | CA | 93449 | |
| 7242142 | Sheehan, Donald | 4915 Alondra Ct | | | | El Dorado Hills | CA | 95762-7528 | |
| 7331941 | Shigeko Omori Trust | 551 12th Ave | | | | San Francisco | CA | 94118 | |
| 7331941 | Shigeko Omori Trust | Linda Omori | Trustee Shigeko Omori Trust | 551-12th Avenue | | San Francisco | CA | 94118 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables, LLC | Attn: Jasine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 7240241 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 7240241 | Shiloh III Lessee, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NW | | Washington | DC | 2005 | |
| 7248171 | Shiloh Wind Project 2, LLC | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7241258 | Siemens Energy, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7241258 | Siemens Energy, Inc. | Manager, Credit & Collections | Ronald McNutt | 4400 Alafaya Trail | | Orlando | FL | 32826 | |
| 7220376 | Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | |
| 7220376 | Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 | |
| 7220376 | Siemens Industry, Inc. | Tim Gunfort | 700 Siemens Drive | | | Wendell | NC | 27591 | |
| 7242479 | Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin) | Gateway Plaza | 800 East Canal Street | | Richmond | VA | 23219 | |
| 7242479 | Siemens Industry, Inc. | John Ruskell, Finance Manager | 7000 Siemens Drive | | | Wendell | NC | 27591 | |
| 7219560 | Sierra Energy Storage, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 7219560 | Sierra Energy Storage, LLC | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | | | ZEPHYR COVE | NV | 89448 | |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | | | | RENO | NV | 89520 | |
| 6013024 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 7219139 | Silicon Valley Clean Energy Authority | Attn: Donald Eckert | 333 El Camino Real | Suite 290 | | Sunnyvale | CA | 94087 | |
| 7219139 | Silicon Valley Clean Energy Authority | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | | San Francisco | CA | 94111-5840 | |
| 6009180 | Singh, Monika | Address on File | | | | | | | |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 4987735 | Slider, Sandra | 1926 Leila Street | | | | Castro Valley | CA | 94546 | |
| 6168202 | Small World Trading Co | 90 Windward Way | | | | San Rafael | CA | 94901 | |
| 7859196 | Smith, Jacquelin D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | |
| 7859218 | Smith, Jacqueline D. | 1347 San Clemente Way | | | | Sacramento | CA | 95831 | |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | | | | WILLITS | CA | 95490 | |
| 7297721 | Somerville, Jennifer Ann | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | |
| 7294111 | SOMERVILLE, JON MICHAEL | 3670 GOLF VIEW DR. | | | | WILLIAMSTON | MI | 48895 | |
| 7303669 | Somerville, Mary Lou | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | |
| 7304925 | Somerville, William J. | 3670 Golf View Dr. | | | | Williamston | MI | 48895 | |
| 6009996 | Sonoma County Day School | 4400 Day School Place | | | | Santa Rosa | CA | 95403 | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 2021 THE ALAMEDA STE 130 | | | | SAN JOSE | CA | 95126 | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | | | Gilroy | CA | 95020 | |
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| S843517 | Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 | |
| S843517 | Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| 7241681 | Srivastava, Karunesh | 25771 Terra Bella Ave | | | | Laguna Hills | CA | 92653 | |
| 6155800 | St Pierre, Mary Elizabeth | 22 Leighton Rd | | | | Dover | NH | 03820 | |
| 7148313 | St. Hill, Sarah L | 1282 Hookston Road | | | | Concord | CA | 94518 | |
| 6185176 | St. John Mark Lutheran Church Endowment Fund | 225 E. 10th Ave. | EIN 25-1403199/000 | | | Homestead | PA | 15120 | |
| 6174405 | Stanley, Albertine | 736 5th Avenue | | | | San Francisco | CA | 94118-3917 | |
| 6009998 | Stephen E Hill or Erika S Hill | Address on File | | | | | | | |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | | DANVILLE | CA | 94506 | |
| 6151597 | Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 | |
| 6014175 | STEVE VALENTINE | Address on File | | | | | | | |
| 6009349 | Steven Wright or Linda Wright | Address on File | | | | | | | |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 6174328 | Sullivan, Henry J. | 60 Merrimac Street #806 | | | | Amesbury | MA | 01913 | |
| 7243312 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 7243312 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5857879 | Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 6008501 | SWEET SPOT | 1239 PLYMOUTH AVENUE | | | | SAN FRANCISCO | CA | 94112 | |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | | | | GRASS VALLEY | CA | 95945 | |
| 6013575 | TAMARA GABEL | 110 LA HONDA RD | | | | REDWOOD CITY | CA | 94062 | |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST. # 1309 | | | | SAN JOSE | CA | 95113-2429 | |
| 7864315 | Tavano, Gregory | 5206 Ridge Vista Ct | | | | Fair Oaks | CA | 95628 | |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 7224599 | Tesla, Inc. | c/o Orric, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder, Esq. | 1152 15th Street, NY | | Washington | DC | 20005 | |
| 7224599 | Tesla, Inc. | Kunal Gurota, Senior Director, Energy Operations | 47700 Kato Road | | | Fremont | CA | 94538 | |
| 7224599 | Tesla, Inc. | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 7224599 | Tesla, Inc. | Attention: Legal, Energy Products | 901 Page Avenue | | | Fremont | CA | 94538 | |
| 6014437 | TESSERON VINEYARDS INC | 1100 WALL RD | | | | NAPA | CA | 94558 | |
| 7475830 | Thau, Donald E | 30 Covey Ct | | | | Chico | CA | 95973-9723 | |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Bernadette T. Brezovec | Paralegal and Authorized Representative | BNY Mellon Center | 500 Grant Street | Pittsburgh | PA | 15258 | |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | Robert P. Simons, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222-2716 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | Attn: Bernadette T. Brezovec | BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | c/o Reed Smith LLP | Attn: Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Paci | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7201478 | The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Paci | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7222558 | The Bank of New York Mellon, solely in its capacity as Trustee under the Welfare Trust Agreement - Paci | Attn: Bernadette T. Brezovec | 500 Grant Street | | | Pittsburgh | PA | 15258 | |

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Bernadette T. Brezovec | Paralegal and Authorized Representative | 500 Grant Street | | Pittsburgh | PA | 15258 | |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | Reed Smith LLP | Robert P. Simons, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 7257149 | The Barbara J. Moore Living Trust | c/o Porter Simon PC | c/o Felicia Moore | Attn: Ethan J. Birnberg | 40200 Truckee Airport Rd #1 | Truckee | CA | 96161 | |
| 7257149 | The Barbara J. Moore Living Trust | Felicia Moore, Successor Trustee | PO Box 296 | | | Kings Beach | CA | 96143 | |
| 7276525 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 7276525 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |
| 6165211 | The Raile Family Trust UTA August 4, 2011 | 2246 Leonardsburg Road | | | | Delaware | OH | 43015 | |
| 7260637 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | Terminix Corporate Headquarters | 150 Peabody Place | | Memphis | TN | 38103 | |
| 7260637 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street Suite 4000 | | Los Angeles | CA | 90013 | |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | | | SAN FRANCISCO | CA | 94104 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2440 E 81ST ST # 950 | | | | TULSA | OK | 74137 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | | TULSA | OK | 74137 | |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Address on File | | | | | | | |
| 6169789 | Thompson, Clifford W | 1343 106th Ave | | | | Oakland | CA | 94603-3815 | |
| 6010000 | Thorne Lay | Address on File | | | | | | | |
| 5829491 | Tillamook People's Utility District | 1115 Pacific Ave | | | | Tillamook | OR | 97141 | |
| 6010001 | Timothy Lee Caldwell | Address on File | | | | | | | |
| 6014438 | TOM BENNINGHOVEN | Address on File | | | | | | | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | | | | TRACY | CA | 95378 | |
| 6013502 | TRACY J EGOSCUE | Address on File | | | | | | | |
| 7239803 | Transmission Agency of Northern California | c/o Porter Simon/Professional Corporation | Attn: Steven C. Gross, General Counsel | 40200 Truckee Airport Road, Suite One | | Truckee | CA | 96161 | |
| 7239803 | Transmission Agency of Northern California | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 | |
| 8312145 | TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 7787968 | Trees, LLC | Anthony Principi, President | 650 North Sam Houston Parkway, East Suite 205 | | | Houston | TX | 77060 | |
| 7787968 | Trees, LLC | Duane Morris LLP | Aron M. Oliner; Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | | | | PINECREST | CA | 95364 | |
| 7225926 | Trimble Land Company, LLC | PMB 21778 | 1950 W Corporate Way | | | Anaheim | CA | 92801-5373 | |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | | | | WEAVERVILLE | CA | 96093 | |
| 5015521 | TriStar Inc | TriStar Inc | Attn: Accounts Receivable | 3740 E. Las Salle Street | | Phoenix | AZ | 85040 | |
| 5015521 | TriStar Inc | Attn: Sean Kelly | 3740 E. La Salle Street | | | Phoenix | AZ | 85040 | |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Address on File | | | | | | | |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| 6012638 | TYLER J NIELSEN | Address on File | | | | | | | |
| 6010003 | Tyler Williams or Tina Williams | Address on File | | | | | | | |
| 6013824 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | | | SACRAMENTO | CA | 95825 | |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | | | | CORONA | CA | 92877-0102 | |
| 6166425 | Underwood, June | 206 Prairie Way | | | | Livermore | CA | 94550-8044 | |
| 7242180 | URENCO (Deutschland) GMBH | Laurent Odeh | Chief Commercial Officer | Urenco Enrichment Company Limited | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire SL2 4JS | | | United Kingdom |
| 7242180 | URENCO (Deutschland) GMBH | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | Buckinghamshire | | SL2 4JS | United Kingdom |
| 7242180 | URENCO (Deutschland) GMBH | Matthew G. Summers, Esquire | Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7239085 | URENCO Limited | Attn: Nick Lumley, Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges | | Buckinghamshire | SL24JS | | United Kingdom |
| 7239085 | URENCO Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | |
| 7242237 | URENCO Nederland BV | URENCO Limited | Attn: Nick Lumley | Legal Counsel | URENCO Court, Sefton Park | Bells Hill, Stoke Poges Buckinghamshire | | SL2 4JS | United Kingdom |
| 7242237 | URENCO Nederland BV | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 7241784 | Urenco UK Limited | Attn: Nick Lumley, Legal Counsel | Urenco Court, Sefton Park | Bells Hill, Stroke Poges | | Buckinghamshire | | SL2 4JS | United Kingdom |
| 7241784 | Urenco Uk Limited | Ballard Spahr LLP | Matthew G. Summers, Esquire | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | | | | HOUSTON | TX | 77210 | |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | | | | CHICO | CA | 95927 | |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7245156 | Valley Clean Energy Alliance | Attn: Eric May, Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | | | Woodland | CA | 95695 | |
| 7245156 | Valley Clean Energy Alliance | c/o Best & Krieger LLP | Attn: Harriet A. Steiner | 500 Capitol Mall, suite 1700 | | Sacramento | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramemto | CA | 95814 | |
| 7245156 | Valley Clean Energy Alliance | Mitch Sears, Interim General Manager | 604 2nd Street | | | Davis | CA | 95916 | |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| 7835322 | Van Zelm, Bas Benjamin | 55 SE 6th Street Apt 3810 | | | | Miami | FL | 33131 | |
| 6182785 | Vega Solar, LLC | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 13

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6182785 | Vega Solar, LLC | Vanessa Kwong | Vice President - Legal | 735 Montgomery Street, Ste 480 | | San Francisco | CA | 94111 | |
| 6012423 | VEREGY CONSULTING LLC | 2 Embarcadero Ctr Fl 8 | | | | San Francisco | CA | 94111-3833 | |
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 6009917 | Verve Farms Inc | 377 w fallBROOK AVE STE 207 | | | | Fresno | CA | 93711-6227 | |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | | MODESTO | CA | 95350 | |
| 6010004 | Vincent J Cozzolino | Address on File | | | | | | | |
| 6010005 | Vincent James Cozzolino | Address on File | | | | | | | |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | |
| 6013320 | VOGEL, ROBERT K | Address on File | | | | | | | |
| 6175745 | Von Buchau, Rose | 396 Bryce Canyon Rd | | | | San Rafael | CA | 94903-2226 | |
| 6017324 | VonWin Capital Management, L.P. | 261 Fifth Ave., 22nd Floor | | | | New York | NY | 10016 | |
| | VonWin Capital Management, L.P. as Transferee of Evari GIS | | | | | | | | |
| 6040225 | Consulting, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7259028 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | |
| 6174753 | Wacker, Donald G | PO Box 356 | | | | Paupack | PA | 18451-0356 | |
| 7336194 | Wahhab, Maryann | 4609 Royal Garden Pl | | | | San Jose | Ca | 95136 | |
| 7287243 | Wahhab, Rimon | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | |
| 7280469 | Wahhab, Rimon M | 4609 Royal Garden Pl | | | | San Jose | CA | 95136 | |
| 6010006 | Wallace Miller or Geraldine Miller | Address on File | | | | | | | |
| 7835096 | Wartman, Robert W. | 10395 O Daniel Dr. | | | | Pensacola | FL | 32514-1522 | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | | | PLACERVILLE | CA | 95667 | |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | | | RED BLUFF | CA | 96080 | |
| 7827954 | Waterman, Brock | PO Box 3014 | | | | Paso Robles | CA | 93447 | |
| 6171662 | Waters, Diane C | P.O. Box 162514 | | | | Sacramento | CA | 95816 | |
| 6012788 | WATTTIME CORPORATION | 1111 BROADWAY FL 3 | | | | OAKLAND | CA | 94607 | |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | | | | OAKLAND | CA | 94607 | |
| 6010007 | Wayne Cassingham | Address on File | | | | | | | |
| 6010008 | Wayne R Smith | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7219022 | WBox 2019-6 LLC | Address on File | | | | | | | |
| 7607962 | WBox 2019-6 LLC | Whitebox Advisors LLC | Luke Harris | Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7607962 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | |
| 7607962 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | | TAFT | CA | 93268-1105 | |
| | Whitebox Multi-Strategy Partners, LP as Transferee of | | | | | | | | |
| 6040198 | Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 7072075 | Whitehead, Claire | Claire Whitehead Stanton | 3575 Marquette St. Apt 206 | | | Davenport | IA | 52806 | |
| 7331416 | Widmer, Mark and Terry | Mark Edwin Widmer | 15214 Spring Smoke | | | San Antonio | TX | 78247 | |
| 7211191 | Wildwood Solar I, LLC | Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 6013473 | WILLIAM ALLEN MORRIS | Address on File | | | | | | | |
| 6013956 | WILLIAM EDWARD SHELTON | Address on File | | | | | | | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | | Capitola | CA | | |
| 6010010 | William Ow or Erica Ow | Address on File | | | | | | | |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | | | | WILLOW CREEK | CA | 95573 | |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | | | West Hollywood | CA | 90069 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 7214168 | Woodland Biomass Power LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7214168 | Woodland Biomass Power LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Esq. Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |
| 7278132 | Woodruff, Deanne | 3 Terrace St. | | | | Washington | NJ | 07882 | |
| 7903729 | Woodruff, Deanne H | 3 Terrace St. | | | | Washington | NJ | 07882 | |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | | | Campbell | CA | 95008 | |
| 7903680 | Wu, Jonathan | 146 Basinside Way | | | | Alameda | CA | 94502 | |
| 6009176 | Xu, Jun | Address on File | | | | | | | |
| 7263085 | Yamada, Eileen | 2100 Riggs Ave | | | | Sacramento | CA | 95835-1630 | |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | | | | MARYSVILLE | CA | 95901 | |
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | | | | SAN JOSE | CA | 95112 | |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 57
of 75

**Exhibit G**

| MMLID | NAME | EMAIL |
|---|---|---|
| 6012790 | A Ruiz Construction Co & Assoc Inc | salvarado@arvizconstruction.com |
| 7823460 | ABDAL, WALID I. | powerone.wally@gmail.com |
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com; |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | elspence@southernco.com |
| 7220447 | Adobe Solar, LLC c/o Southern Power Company | matthew.roberts2@troutman.com; |
| 5858247 | Airgas Specialty Products | jeffrey.swan@airgas.com; |
| 5858247 | Airgas Specialty Products | mbrodarick@lloydmc.com; |
| 5862683 | Algonquin SKIC 20 Solar, LLC | charles.ashmen@algonquinpower.com; |
| 5862683 | Algonquin SKIC 20 Solar, LLC | charles.ashmen@algonquinpower.com; |
| 5862683 | Algonquin SKIC 20 Solar, LLC | mark.benedict@huschblackwell.com; susan.williams@huschblackwell.com |
| 5862683 | Algonquin SKIC 20 Solar, LLC | mark.benedict@huschblackwell.com; susan.williams@huschblackwell.com |
| 7154731 | ALL CLEAR SCREENING SERVICES, INC. | ptaylor@allclearscreening.com |
| 6161515 | Allen, Cherry Candy | Address on File |
| 5012794 | Amador Valley Industries | info@amadorvalleyindustries.com |
| 4915884 | Amador Valley Industries LLC | gmcstarnp@aol.com; bdobert@comcast.net |
| 7262825 | Amador-Tuolumne Community Action Agency | cschmidt@co.tuolumne.ca.us |
| 5840569 | Anata Management Solutions LLC | accounting@anatasolutions.com; ljdugay@anatasolutions.com |
| 6128289 | ARAMARK Refreshment Services, LLC | sschwager@hawleytroxell.com; |
| 7787971 | ArborMetrics Solutions, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |
| 7787971 | ArborMetrics Solutions, LLC | RRichens@arbormetrics.com |
| 5838197 | ASI Corporate | dennis.vantiem@asisignage.com |
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com; |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com; dmicros@duanemorris.com |
| 6155970 | Astorino, Ralph and Joy | bugmejoy@aol.com |
| 4916421 | ATKINSON-BAKER, INC. | dryan@depo.com |
| 7242006 | Avenal Park LLC | csyme@eurusenergy.com; stakahata@eurusenergy.com |
| 7242006 | Avenal Park LLC | dfelder@orrick.com |
| 7242006 | Avenal Park LLC | tcmitchell@orrick.com |
| 5843746 | Bakersfield III LLC | yuejinshen@qq.com; |
| 4910908 | Banks Jr., John | Address on File |
| 7865032 | Barceloux, Carole D and Peter M | petebar4@msn.com |
| 7280636 | Berngruber, Kathleen | teich@sachsen-am.de |
| 7150859 | BKF Engineers | jchen@bkf.com |
| 7830208 | Bloom, Troy | tbloom@osagecapitalgroup.com |
| 7332366 | Bonneville International | ar@bonneville.com |
| 7332366 | Bonneville International | josmith@bonneville.com |
| 6148590 | Brandon, Kathleen O. | kathy@kathybrandon.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7857813 | Brian B Conley & Sandra E Conley JT TEN | babyblue.sandy.sc@gmail.com |
| 7857808 | Brian B Conley & Sandra E Conley, JT TEN | babyblue.sandy.sc@gmail.com |
| 6148756 | Britt, Patrick E. | alto1pat@gmail.com |
| 6160198 | Brown, Alvin L | alvinbrown583@yahoo.com |
| 6067723 | Burney Disposal | contactus@burneydisposal.com |
| 6067723 | Burney Disposal | contactus@burneydisposal.com |
| 4932537 | Burney Forest Products, A Joint Venture | cdetizio@olympuspower.com; |
| 4932537 | Burney Forest Products, A Joint Venture | KSTRAUCH@BURNEYFORESTPOWER.COM; jchristian@olympuspower.com |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com; |
| 7220117 | Burns & McDonnell Engineering Company, Inc. | jmargolies@mcdowellrice.com; |
| 5862399 | C. H. Reynolds Electric, Inc. | pauld@CHREYNOLDS.COM |
| 5862399 | C. H. Reynolds Electric, Inc. | pauld@CHREYNOLDS.COM |
| 6152389 | C.H. Reynolds Electric, Inc. | pauld@chreynolds.com |
| 7156988 | CA BTM Energy Storage, LLC | dstern@ktbslaw.com; |
| 7156988 | CA BTM Energy Storage, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com; |
| 7156654 | CA Energy Storage Holdings, LLC | dstern@ktbslaw.com; |
| 7156654 | CA Energy Storage Holdings, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com; |
| 7308822 | California Department of Fish and Wildfire | Myung.park@doj.ca.gov |
| 7308822 | California Department of Fish and Wildfire | serge.glushkoff@wildlife.ca.gov |
| 7285393 | California Department of Water Resources | danette.valdez@doj.ca.gov |
| 7250632 | California Department of Water Resources | danette.valdez@dol.ca.gov |
| 7250632 | California Department of Water Resources | jesse.cason@water.ca.gov |
| 7250632 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | katharine.killeen@water.ca.gov |
| 7285393 | California Department of Water Resources | Masoud.Shafa@water.ca.gov |
| 7309754 | California Hydropower Reform Coalition | rrcollins@waterpowerlaw.com |
| 6185998 | California Independent System Operator Corporation | dln@lnbyb.com |
| 6185998 | California Independent System Operator Corporation | DShonkwiler@caiso.com |
| 6185998 | California Independent System Operator Corporation | kcunningham@pierceatwood.com |
| 6026758 | California State University, Fresno Foundation | kkompsi@csufresno.edu |
| 6015880 | CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ap@csdsinc.com; tomc@csdsinc.com |
| 7150888 | Campbell, Joan | RCBronco1@aol.com |
| 7239882 | Cascade Energy Storage, LLC | andrew.morton@stoel.com; lisa.petras@stoel.com |
| 7239882 | Cascade Energy Storage, LLC | meg.bateman@enel.com |
| 6167425 | Cavalier, George | hankcavalier@comcast.net |
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel.Almendras@doj.ca.gov |

| MMLID | NAME | EMAIL |
|---|---|---|
| 7242667 | Central Valley Regional Water Quality Control Board | Annadel.Almendras@doj.ca.gov |
| 4918147 | Chrisp Company | jmauger@chrispco.com |
| 7833855 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act | boopsdebro@yahoo.com |
| 7833826 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act | boopsdebro@yahoo.com |
| 7236520 | City of Arcata | CityMgr@CityofArcata.org |
| 7236520 | City of Arcata | CityMgr@CityofArcata.org |
| 7236520 | City of Arcata | ndiamond@ndiamondlaw.com |
| 7236520 | City of Arcata | ndiamond@ndiamondlaw.com |
| 7240738 | City of El Dorado, by & through the Board of Sups. | sharon.carey-stronck@edcgov.us |
| 6070613 | City of Fort Bragg | finance@fortbragg.com; tmiller@fortbragg.com |
| 4974038 | City of Oakdale | aavila@oakdalegov.com |
| 7179364 | City of Santa Clara dba Silicon Valley Power | BDoyle@SantaClaraCA.gov |
| 7179364 | City of Santa Clara dba Silicon Valley Power | lsg@dwgp.com |
| 7179364 | City of Santa Clara dba Silicon Valley Power | mgorton@boutinjones.com |
| 7221916 | CITY OF WASCO | DIVIRAMONTES@CI.WASCO.CA.US; LARODRIGUEZ@CI.WASCO.CA.US |
| 4933085 | Clean Energy | alewis@mofo.com |
| 4933085 | Clean Energy | denise.peters@cleanenergyfuels.com |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | corkyk0123@aol.com |
| 6159412 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 | corkyk0123@aol.com |
| 7835842 | Cochran, Jacob | jmc1006@gmail.com |
| 5865253 | Colmer Construction, Inc. | Address on File |
| 7231498 | CommScope Technologies LLC DBA ComSearch | angela.mcdonald@commscope.com |
| 7231498 | CommScope Technologies LLC DBA ComSearch | angela.mcdonald@commscope.com |
| 5864443 | CONSOLIDATED LAND COMPANY | Address on File |
| 6163035 | Consumers Energy Company | bankruptcyfilings@cmsenergy.com; |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | tradeclaimsgroup@contrariancapital.com |
| 6154899 | Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | radeclaimsgroup@contrariancapital.com; |
| 6072058 | Cordoba Corp. | nissagholian@cordobacorp.com |
| 7835063 | Cortes, Rudy | corteswealth@gmail.com |
| 7282123 | CoStar Realty Information, Inc. | tjasnow@costar.com |
| 7282123 | CoStar Realty Information, Inc. | tjasnow@costar.com |
| 7072304 | Cottonwood Solar, LLC | amccollough@mcguirewoods.com; |
| 6153579 | Criscenti, Lynn M. | Grumpaf@SBCglobal.net |
| 6153579 | Criscenti, Lynn M. | Grumpaf@SBCglobal.net |
| 7855638 | Dashinsky, Jason | jasondashinsky@hotmail.com |
| 7303900 | Davey Resource Group, Inc. | Erika.Schoenberger@davey.com |
| 7303900 | Davey Resource Group, Inc. | Erika.Schoenberger@davey.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7303900 | Davey Resource Group, Inc. | jreisner@mwe.com |
| 7303900 | Davey Resource Group, Inc. | jreisner@mwe.com |
| 7301320 | Davey Tree Surgery Company | Erika.Schoemberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | Erika.Schoenberger@davey.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7301320 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7298608 | Davey Tree Surgery Company | jreisner@mwe.com |
| 7150760 | Dena E. Stewart, Trustee for the Robert & Dena Ste | llarue@qslwm.com |
| 5816046 | Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com |
| 5816046 | Desert Sunlight 300, LLC | dstern@ktbslaw.com |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | ckenny@diametercap.com; |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | david.karp@srz.com; |
| 6128747 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 | dianalangel@outlook.com |
| 7866775 | Dillender, Dalton | Daltondtv@yahoo.com |
| 7240448 | Dresser-Rand | jsheerin@mcguirewoods.com |
| 7219054 | DTE Stockton, LLC | ppartee@huntonAK.com; rrich2@huntonAK.com |
| 7219054 | DTE Stockton, LLC | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com |
| 6027286 | Dun & Bradstreet | therowlandlawfirm@gmail.com |
| 7263064 | Dynegy Morro Bay, LLC | stephanie.moore@vistraenergy.com |
| 7263064 | Dynegy Morro Bay, LLC | stephanie.moore@vistraenergy.com |
| 7261317 | Dynegy Moss Landing, LLC | stephanie.moore@vistraenergy.com |
| 7261317 | Dynegy Moss Landing, LLC | stephanie.moore@vistraenergy.com |
| 7257078 | Dynegy Oakland, LLC | stephanie.moore@vistraenergy.com |
| 7257078 | Dynegy Oakland, LLC | stephanie.moore@vistraenergy.com |
| 7278392 | East Bay Community Energy Authority | ikhalsa@rwglaw.com |
| 7278392 | East Bay Community Energy Authority | ikhalsa@rwglaw.com |
| 7332802 | Ecke, Susan N. | eckesn@aol.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 62 of 75

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 4920196 | Ecobee Ltd | billing@ecobee.com; jprosses@ecobee.com |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com |
| 4920486 | ENEL X NORTH AMERICA INC | accountsreceivable@enel.com |
| 4920486 | ENEL X NORTH AMERICA INC | legaldepartment.enelx@enel.com |
| 7213591 | Energy Systems Group, LLC | david.powlen@btlaw.com |
| 7213591 | Energy Systems Group, LLC | dbailey@energysystemsgroup.com; dshell@energysystemsgroup.com |
| 5810581 | EnergySoft, LLC | sales@energysoft.com |
| 6169087 | Engeldinger, Brad | bengeldinger@sienacollege.edu |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 7927856 | Examinetics | nicole.reed@examinetics.com; |
| 6176817 | Fan, Sharon | sowyang2@gmail.com |
| 7332188 | Feliciano, Chris A | EJFELICIANO916@GMAIL.COM |
| 7864954 | Felix, David | southshorema@gmail.com |
| 7156847 | Finn, Jeffrey Mitchell | the5finns@verizon.net |
| 7241576 | First Solar, Inc | dneier@winston.com |
| 7241576 | First Solar, Inc | Jcecil@winston.com |
| 7241576 | First Solar, Inc | karbeit@firstsolar.com |
| 7836131 | Fischbach, Mary T | musicalocean@yahoo.com |
| 5801823 | Folsom Ready Mix, Inc. | tcole@folsomreadymix.com |
| 7151754 | Fong, Virginia Y | willingtonfong@yahoo.com |
| 7245541 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust | froselynf@gmail.com |
| 7236701 | Fremont State Street Center LLC | jbiggs@shhousinggroup.com |
| 7236701 | Fremont State Street Center LLC | mwong@shhousinggroup.com |
| 7289433 | GenOn Delta, LLC | daniel.mcdevitt@genon.com |
| 7835667 | Getreuer, William Henry | wgetreuer@verizon.net |
| 7236557 | Gill Ranch Storage, LLC | david.levant@stoel.com |
| 7236557 | Gill Ranch Storage, LLC | eric.martin@stoel.com; jason.brauser@stoel.com |
| 7236557 | Gill Ranch Storage, LLC | mardilyn.saathoff@nwnatural.com |
| 5810259 | Global Ampersand LLC | David@akeidacapital.com; |
| 5810259 | Global Ampersand LLC | dneier@winston.com; |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 63 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 5810259 | Global Ampersand LLC | Jcecil@winston.com; |
| 5802815 | Global Machinery Int'l West LLC | ADMINWEST@GLOBALMACHINERY.COM |
| 5802815 | Global Machinery Int'l West LLC | adminwest@globalmachinery.com |
| 7276522 | Goltiao Jr, Herminio | hergol_99@yahoo.com |
| 6014813 | GoProcure, Inc. | nron@hastingslawoffice.com |
| 7245557 | Groundwater Partners | eli@groundwaterpartners.com; melanie@groundwaterpartners.com |
| 7308295 | Groundwater Partners | eli@groundwaterpartners.com; melanie@groundwaterpartners.com |
| 7157957 | GSA Solar, LLC | charles.sieving@nexteraenergy.com; |
| 7157957 | GSA Solar, LLC | dstern@ktbslaw.com; |
| 7157957 | GSA Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com; |
| 7309318 | Haas Group International, LLC | michael.apelt@wescoair.com |
| 7307614 | Hale, Patricia K | pkh925@gmail.com |
| 6154116 | Halpern, Esther and Stan | slideguy56@Aol.com |
| 4922085 | HAMMETT & EDISON INC | operations@h-e.com |
| 7236639 | Hat Creek Bioenergy, LLC | andrew.morton@stoel.com |
| 7236639 | Hat Creek Bioenergy, LLC | kristen.decker@headlands.us |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com; |
| 7895313 | Haupert, Charles D | chaupert@chartermi.net |
| 6175984 | Herman, Steve J. | stevejherman@msn.com |
| 7261011 | Herzer, David G. & Vernelle A. | dgherzer@gmail.com; nellxmas@gmail.com |
| 7250041 | Hetrick, Naoma | allandawn@msn.com |
| 7146426 | Hogan, Laurie H | laurielarrick@gmail.com |
| 4992884 | Hubacher, Patricia | mac.kristi@gmail.com |
| 5857654 | Humboldt Bay Municipal Water District | friedenbach@hbmwd.com; |
| 5857654 | Humboldt Bay Municipal Water District | harris@hbmwd.com; |
| 6027709 | ICF Jones & Stokes, Inc. | james.daniel@icf.com |
| 6027709 | ICF Jones & Stokes, Inc. | peter.morrison@squirepb.com |
| 7859200 | Jackson, Lorenzo | LINDAMJACKSON50@AOL.COM |
| 6167114 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. | janc901@gmail.com |
| 6013604 | Joe Cover & Sons Inc | coversappleranch@frontiernet.net |
| 6155213 | Kalar, Arlene B | arlenek16@aol.com |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/KBTF Television | Bankruptcy@szabo.com |
| 5862359 | Kettleman Solar LLC | mjmelone@allcous.com |
| 5862359 | Kettleman Solar LLC | Robert.Bullock@rabobank.com; |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 64 of 75

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | afields2@tenga.com |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | ccr@ccrcollect.com |
| 5854460 | Kluwer, Wolters | Address on File |
| 7305578 | Kompogas SLO LLC | bfeder@kelleydrye.com |
| 7305578 | Kompogas SLO LLC | Heath.Jones@hz-inova.com |
| 7073884 | Lam, Kamluen | kll2@nyu.edu |
| 6159967 | Lampignano, Vincenzo & Josephine | Lamprentals@gmail.com |
| 5800684 | Leavitt's Freight Service | tcollier@leavitts.com |
| 7333254 | Lee, Milton K | sfmillbrae@yahoo.com |
| 7864941 | Lewis, Neal Andres | nlewis12@att.net |
| 7148501 | Liechliter, Mary Ellen | zabyfirm@gmail.com |
| 7245168 | Lincus, Inc. | jes@udallshumway.com |
| 7245168 | Lincus, Inc. | jnofal@lincus.com |
| 7139529 | Lindley, Colleen T | mcdadec@hotmail.com |
| 7285021 | Lingo, Harlan Guy | hlingo@bak.rr.com |
| 5823882 | Link, Kenneth or Carol | Address on File |
| 6178771 | Little Diversified Architectural Consulting, Inc. | gthompson@lawhssm.com |
| 7228965 | Live Oak Limited | kkilgroe@harbert.net; |
| 7228965 | Live Oak Limited | kmohun@camstex.com; |
| 7228965 | Live Oak Limited | tim.desieno@morganlewis.com; |
| 7228965 | Live Oak Limited | William.Kissinger@morganlewis.com; |
| 6184408 | Lloyd's Register Quality Assurance, Inc | robert.sluijter@lr.org |
| 6184408 | Lloyd's Register Quality Assurance, Inc | simon.mayer@lockelord.com |
| 7682848 | LOESCH, CHRIS | acloesch@juno.com |
| 7213430 | Louisiana Energy Services, LLC | karen.fili@urenco.com |
| 7213430 | Louisiana Energy Services, LLC | nick.lumley@urenco.com |
| 7213430 | Louisiana Energy Services, LLC | summersm@ballardspahr.com |
| 7236889 | Lundvall, Patti Jo | edpatcharlie@aol.com |
| 7865057 | Ma, Lin | linlma@gmail.com |
| 7245688 | Macquarie Energy Canada Ltd. | dneier@winston.com |
| 7245688 | Macquarie Energy Canada Ltd. | Jcecil@winston.com |
| 7245688 | Macquarie Energy Canada Ltd. | kevin.pooler@macquarie.com |
| 7266203 | Macquarie Energy LLC | dneier@winston.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 65 of 75

# Exhibit G

Email Claimants Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7266203 | Macquarie Energy LLC | Jcecil@winston.com |
| 7266203 | Macquarie Energy LLC | kevin.pooler@macquarie.com |
| 7228430 | Macquarie Futures USA LLC | agobersims@winston.com; jrawlins@winston.com |
| 7228430 | Macquarie Futures USA LLC | dneier@winston.com |
| 7228430 | Macquarie Futures USA LLC | ray.tubridy@macquarie.com |
| 6185897 | Maeder, Ronald Louis | ron-pge@maeder.org |
| 6158278 | Makar, Marianne M. | marianinfl@aol.com |
| 7308745 | Malin, Susan S | smalin@sonic.net |
| 7699848 | Manalli, John A. | johnm3x3@yahoo.com |
| 6163580 | Mangini, Chris | bacirelli@yahoo.com |
| 7279298 | Marin Clean Energy | avobrient@mintz.com |
| 4924770 | MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | mcohen@cohenvolk.com |
| 6158289 | Markarian, Judith Ellen | jmarkarian13@gmail.com |
| 6161783 | Martinez, Brandon | brandonm@atsair.com |
| 4979587 | McCorquodale, Candace M | CANDACE4logcabin@outlook.com |
| 4979587 | McCorquodale, Candace M | candace4logcabin@outlook.com |
| 4979587 | McCorquodale, Candace M | candace4logcabin@outlook.com |
| 6170254 | McGrath, Brian L | bvinmic@pecbell.net |
| 7229619 | McKittrick Limited | kkilgroe@harbert.net; |
| 7229619 | McKittrick Limited | kmohun@camstex.com; |
| 7229619 | McKittrick Limited | tim.desieno@morganlewis.com; |
| 7229619 | McKittrick Limited | william.kissinger@morganlewis.com; |
| 5860114 | McMaster-Carr Supply Co | LA.SALES@MCMASTER.COM; |
| 5816156 | Mega Renewables | MKNAPP@BERGVC.COM; |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | daladjem@downeybrand.com |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | iwpc@medoiwpc.com |
| 6115845 | Mercer US Inc | mercer.na.ar@mmc.com |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | anwilkin@microsoft.com |
| 6180226 | Microsoft Corporation and Microsoft Licensing, its subsidiary | jshickich@foxrothschild.com |
| 4925334 | Mid Valley Disposal | lizettv@midvalleydisposal.com |
| 7865070 | Milligan, Kelly | indianajones94596@gmail.com; milliganstew@live.com |

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5829190 | Mirion Technologies | jhuckabee@mirion.com; |
| 5829190 | Mirion Technologies | payments@mirion.com; |
| 7835540 | Moaz, Saar | stormy1777@yahoo.com |
| 7835542 | Moaz, Saar | stormy1777@yahoo.com |
| 7835507 | Moeller, John H and Mary J | myzz@comcast.net |
| 7216396 | Monterey Bay Community Power Authority | rshaw@mbcp.org |
| 6174517 | Moore, Gordon | tmflash200@msn.com |
| 6165888 | Murphy, Lisa A. | lisa.murphy@stanfordalumni.org |
| 6124856 | N & T Consulting Service | accounting@nandtconsulting; angel@nandtconsulting.com |
| 5802963 | NBCUniversal Media LLC | mary.mckenna@nbcuni.com |
| 7865117 | New Hampshire Charitable Foundation | rc@nhcf.org |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | dstern@ktbslaw.com |
| 7213640 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7157157 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC | Dstern@ktbslaw.com |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171127 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | charles.sieving@nexteraenergy.com |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | charles.sieving@nexteraenergy.com; neer-pge-bankruptcy.sharedmailbox@nee.com |
| 7162198 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) | dstern@ktbslaw.com |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7171069 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | charles.sieving@nexteraenergy.com |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | dstern@ktbslaw.com |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | dstern@ktbslaw.com |
| 7162039 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | neer-pge-bankruptcy.sharedmailbox@nee.com |
| 7222418 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | charles.sieving@nexteraenergy.com; NEER_PGE-Bankruptcy.SharedMailbox@nee.com |
| 7173423 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC | dstern@ktbslaw.com |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | dstern@ktbslaw.com |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | dstern@ktbslaw.com |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7166383 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| 7170998 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| 7867229 | NGM Insurance Company | galeaa@msagroup.com |
| 5803234 | Nor Cal Rentals & Sales Incorporated | norcal1968@yahoo.com; |

Exhibit G
Email Claimants Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7236883 | Northern California Power Authority | jane.luckhardt@ncpa.com |
| 7236883 | Northern California Power Authority | mgorton@boutinjones.com |
| 7213859 | Nuance Communications, Inc. | tscobb@vorys.com |
| 7242499 | OPRONA INC | MDUTCHER@ROSEN-GROUP.COM |
| 7315266 | Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | schristianson@buchalter.com; |
| 5829237 | Otis Elevator Company | kelly.connolly2@otis.com |
| 6167957 | Overbaugh, Clark J. | coverbaugh01@verizon.net |
| 5860445 | Panoche Energy Center, LLC | mshott@ppmsllc.com; wmacgillivary@aresmgmt.com |
| 4932796 | Panoche Energy Center, LLC | mshott@ppmsllc.com; wmacgillivray@aresmgmt.com |
| 5860445 | Panoche Energy Center, LLC | tkoegel@crowell.com; |
| 5832044 | Panoramic Investments | Chughes@nossaman.com; |
| 5832044 | Panoramic Investments | zac@panormanic.com; |
| 5886273 | Pardee, Roy Irvin | royanddeb@att.net |
| 7862615 | Patterson, Donald A. | dpatterson21@cox.net |
| 4969867 | Peck, Adam Steven | peck.adams@gmail.com |
| 6184376 | Peggy L Spies Trust | tlc.iplaw@gmail.com |
| 6176147 | Performance Contracting, Inc. | hnevins@hsmlaw.com; |
| 6183182 | Peyton, Loren E | Lynda.Wenk@sclhealth.org |
| 5859102 | Phillips 66 Company | alex.j.broussard@p66.com; |
| 5859102 | Phillips 66 Company | candace.schiffman@p66.com; karen.misas@p66.com |
| 6158757 | Pickowitz, Teresa M | pickowitz@yahoo.com |
| 7275853 | Pioneer Community Energy | cstevens@neumiller.com |
| 6041175 | Piplar, Mark | markpiplar@hotmail.com |
| 6041175 | Piplar, Mark | markpiplar@hotmail.com |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | faith.santiago@pb.com |
| 5861061 | PJ Helicopters, Inc. | seth@pjhelicopters.com |
| 6012575 | PKMJ TECHNICAL SERVICES INC | robert.sparbanie@rolls-royce.com; |
| 6040005 | PNC Equipment Fiannce | marquita.eurez@pnc.com |
| 7216479 | Pumpjack Solar I, LLC | mcaskey@hsblawfirm.com; |
| 7148165 | Q4 Inc. | kens@q4inc.com |
| 7269476 | Rader Excavating Inc | aaron@raderexcavating.com |
| 7331575 | Rae, David Lynn | drae4@comcast.net |
| 7331575 | Rae, David Lynn | drae4@comcast.net |
| 6178506 | RAI, CECILIA S. | cecirai@yahoo.com |
| 7072296 | RE Adams East LLC | amccollough@mcguirewoods.com; |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | legal@recurrentenergy.com |
| 7284878 | RE Gaskell West 3 LLC, a Delaware limited liability company | tcmitchell@orrick.com |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | legal@recurrentenergy.com |

| MMLID | NAME | EMAIL |
|---|---|---|
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | tcmitchell@orrick.com |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | legal@recurrentenergy.com |
| 7269348 | RE Gaskell West 5 LLC, a Delaware limited liability company | tcmitchell@orrick.com |
| 5862281 | RE Kent South LLC | amccollough@mcguirewoods.com; |
| 5862376 | RE Old River One LLC | amccollough@mcguirewoods.com; |
| 6100302 | Redwood Coast Energy Authority | mgorton@boutinjones.com |
| 7247901 | Redwood Coast Energy Authority | mgorton@boutinjones.com |
| 6100302 | Redwood Coast Energy Authority | mmarshall@redwoodenergy.org |
| 7247901 | Redwood Coast Energy Authority | mmarshall@redwoodenergy.org |
| 6100302 | Redwood Coast Energy Authority | ndiamond@ndiamondlaw.com |
| 7247901 | Redwood Coast Energy Authority | ndiamond@ndiamondlaw.com |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | reggielv@me.com |
| 7294194 | Regulus Solar, LLC | legal@terraform.com; |
| 7294194 | Regulus Solar, LLC | luckey.mcdowell@shearman.com; ian.roberts@shearman.com |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File |
| 4942840 | Ricchiuti, Pat DBA P-R-Farms | Address on File |
| 7151829 | Ridgeway, Julie | jridgeway1@mac.com |
| 6150322 | RiverPark Strategic Income Fund | brian@507capital.com |
| 6150322 | RiverPark Strategic Income Fund | david@cohanzick.com |
| 6168555 | Roberts, Lilian M | lmroberts400@att.net |
| 7238676 | Rogers, Valencia L. | gerhart186@sbcglobal.net |
| 7073966 | Ross, Claudia Aron | caronross@scbglobal.net |
| 7823454 | Ruiz, Paul | pauljruiz@aol.com |
| 7825272 | Ryley, Frederick G | rickryley1@gmail.com |
| 6158241 | Saal, Catharine Creighton | csaal46@gmail.com |
| 7309733 | San Francisco Bay Conservation and Development Commission | Marc.Zeppetello@bcdc.ca.gov |
| 7243560 | Sand Drag LLC | csyme@eurusenergy.com |
| 7243560 | Sand Drag LLC | Dfelder@orrick.com |
| 7243560 | Sand Drag LLC | Tcmitchell@orrick.com |
| 7882991 | Schade, Wendy A | wendy.a.schade@gmail.com |
| 7835753 | Seminario, Fernando | fseminario@gmail.com |
| 4929087 | SENSEMETRICS INC | ACCOUNTS@SENSEMETRICS.COM |
| 7157954 | Shafter Solar, LLC | charles.sieving@nexteraenergy.com |
| 7157954 | Shafter Solar, LLC | dstern@ktbslaw.com |
| 7864313 | Shapiro, Jonathan | hello@suchcoolstuff.com |
| 7864311 | Shapiro, Melany S | cyclone9990@yahoo.com |
| 7331941 | Shigeko Omori Trust | Lomori@gmail.com |

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 69
of 75

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7331941 | Shigeko Omori Trust | lomori@gmail.com |
| 5861466 | Shiloh I Wind Project LLC | gabrielle.glemann@stoel.com |
| 5861466 | Shiloh I Wind Project LLC | jasmine.hites@avangrid.com |
| 5861466 | Shiloh I Wind Project LLC | lana.lehir@avangrid.com |
| 7240241 | Shiloh III Lessee, LLC | dfelder@orrick.com |
| 7240241 | Shiloh III Lessee, LLC | Luis.Silva@edf-re.com |
| 7240241 | Shiloh III Lessee, LLC | tcmitchell@orrick.com |
| 7248171 | Shiloh Wind Project 2, LLC | Daniel.summa@edf-re.com |
| 7248171 | Shiloh Wind Project 2, LLC | dfelder@orrick.com |
| 7248171 | Shiloh Wind Project 2, LLC | tmitchell@orrick.com |
| 7241258 | Siemens Energy, Inc. | jsheerin@mcguirewoods.com |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com |
| 7220376 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com |
| 7242479 | Siemens Industry, Inc. | jsheerin@mcguirewoods.com |
| 7219560 | Sierra Energy Storage, LLC | andrew.morton@stoel.com |
| 7219560 | Sierra Energy Storage, LLC | meg.bateman@enel.com |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com; mfrazier@downeybrand.com |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com; |
| 7219139 | Silicon Valley Clean Energy Authority | dneier@winston.com |
| 7219139 | Silicon Valley Clean Energy Authority | don.eckert@svcleanenergy.org |
| 7219139 | Silicon Valley Clean Energy Authority | Jcecil@winston.com |
| 6168202 | Small World Trading Co | steve@eoproducts.com |
| 7859196 | Smith, Jacquelin D. | jimhsmith@att.net |
| 7859218 | Smith, Jacqueline D. | jimhsmith@att.net |
| 5860962 | Software AG USA, Inc. | cathy.douglas@softwareag.com; stan.smith@softwareag.com |
| 7297721 | Somerville, Jennifer Ann | somerjen@yahoo.com |
| 7294111 | SOMERVILLE, JON MICHAEL | jon_m_somerville@yahoo.com |
| 7303669 | Somerville, Mary Lou | mlsomerville1@frontier.com |
| 7304925 | Somerville, William J. | somervi5@msu.edu |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | cody.hearrell@swri.org; sheila.grigar@swri.org |
| 5843517 | Sprint Corporation | bankruptcymail@sprint.com |
| 7241681 | Srivastava, Karunesh | Karunesh.srivastava@gmail.com |
| 6155800 | St Pierre, Mary Elizabeth | mesmew@yahoo.com |
| 7148313 | St. Hill, Sarah  L | shorepines@yahoo.com |
| 6151597 | Steve Halsey Electric | mardijh75@gmail.com; |
| 6174328 | Sullivan, Henry J. | hjsullivan@hotmail.com |
| 7243312 | Sun City Project LLC | csyme@eurusenergy.com |
| 7243312 | Sun City Project LLC | dfelder@orrick.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 12 of 15

Case: 19-30088    Doc# 10080    Filed: 02/02/21    Entered: 02/02/21 14:55:09    Page 70
of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 7243312 | Sun City Project LLC | tcmitchell@orrick.com |
| 5857879 | Sunset Building Company, LLC | agreen@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | agreen@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | jferreira@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | jferreira@bishopranch.com |
| 5857879 | Sunset Building Company, LLC | tflaherty@clarkhill.com |
| 5857879 | Sunset Building Company, LLC | tflaherty@clarkhill.com |
| 7864315 | Tavano, Gregory | gtavano77@gmail.com |
| 7224599 | Tesla, Inc. | dfelder@orrick.com |
| 7224599 | Tesla, Inc. | kgirotra@tesla.com |
| 7224599 | Tesla, Inc. | tmitchell@orrick.com |
| 7224599 | Tesla, Inc. | tzhublawar@tesla.com |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | bernadette.brezovec@bnymellon.com |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | bernadette.brezovec@bnymellon.com |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | rsimons@reedsmith.com |
| 7173391 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissio | rsimons@reedsmith.com |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | Bernadette.Brezovec@bnymellon.com |
| 7157907 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qual | rsimons@reedsmith.com; slucas@reedsmith.com |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | bernadette.brezovec@bnymellon.com |
| 7177682 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualifie | rsimons@reedsmith.com |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | Bernadette.Brezovec@bnymellon.com |
| 7214028 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Co | rsimons@reedsmith.com |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Bernadette.Brezovec@bnymellon.com |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | Bernadette.Brezovec@bnymellon.com |
| 7222558 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | rsimons@reedsmith.com |
| 7201478 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Paci | rsimons@reedsmith.com |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | bernadette.brezovec@bnymellon.com |
| 7201419 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific | rsimons@reedsmith.com |
| 7257149 | The Barbara J. Moore Living Trust | birnbreg@portersimon.com |
| 7257149 | The Barbara J. Moore Living Trust | moorefelicia44@gmail.com |
| 7276525 | The Energy Authority, Inc. | danderson@teainc.org |
| 7276525 | The Energy Authority, Inc. | danderson@teainc.org |
| 7276525 | The Energy Authority, Inc. | jlucas@teainc.org |
| 7276525 | The Energy Authority, Inc. | jlucas@teainc.org |
| 5860981 | The Metropolitan Water District of Southern California | accountsreceivablebusiness@mwdh2o.com; |
| 5860981 | The Metropolitan Water District of Southern California | byamasaki@mwdh2o.com; |
| 7260637 | The Terminix International Company Limited Partnership | MBlevins@Terminix.com |
| 7260637 | The Terminix International Company Limited Partnership | psantos@sidley.com |
| 6169789 | Thompson, Clifford W | cliffordthompson2@comcast.net |

| MMLID | NAME | EMAIL |
|---|---|---|
| 5829491 | Tillamook People's Utility District | trodrigues@tpud.org; |
| 5829491 | Tillamook People's Utility District | trodrigues@tpud.org |
| 7239803 | Transmission Agency of Northern California | gross@portersimon.com |
| 7239803 | Transmission Agency of Northern California | mgorton@boutinjones.com |
| 7787968 | Trees, LLC | aprincipi@treesinc.com |
| 7787968 | Trees, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |
| 7225926 | Trimble Land Company, LLC | Trimble.Land@gmail.com |
| 5015521 | TriStar Inc | order.admin@tristar.com |
| 5015521 | TriStar Inc | order.admin@tristar.com; sean.kelly@tristar.com |
| 6166425 | Underwood, June | Juneunderwood@comcast.net |
| 7242180 | URENCO (Deutschland) GMBH | laurent.odeh@urenco.com |
| 7242180 | URENCO (Deutschland) GMBH | summersm@ballardspahr.com |
| 7242180 | URENCO (Deutschland) GMBH | summersm@ballardspahr.com |
| 7239085 | URENCO Limited | nick.lumley@urenco.com |
| 7239085 | URENCO Limited | summersm@ballardspahr.com |
| 7242237 | URENCO Nederland BV | laurent.odeh@urenco.com; nick.lumley@urenco.com |
| 7242237 | URENCO Nederland BV | summersm@ballardspahr.com |
| 7241784 | Urenco UK Limited | laurent.odeh@urenco.com; nick.lumley@urenco.com |
| 7241784 | Urenco UK Limited | summersm@ballardspahr.com |
| 6175587 | Utility Tree Service, LLC | dstall@utilitytreeservice.com |
| 6175587 | Utility Tree Service, LLC | roliner@duanemorris.com |
| 7245156 | Valley Clean Energy Alliance | eric.may@yolocounty.org |
| 7245156 | Valley Clean Energy Alliance | harriet.steiner@bbklaw.com |
| 7245156 | Valley Clean Energy Alliance | mgorton@boutinjones.com |
| 7245156 | Valley Clean Energy Alliance | mitch.sears@valleycleanenergy.org |
| 7835322 | Van Zelm, Bas Benjamin | bvanzelm@amstelbaybv.nl; bzelm@yahoo.com |
| 6182785 | Vega Solar, LLC | legal@longroadenergy.com; nikki.zapanta@longroadenergy.com |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | rjones@vhtcx.com |
| 6013320 | VOGEL, ROBERT K | Address on File |
| 6175745 | Von Buchau, Rose | rosearmen@gmail.com |
| 6017324 | VonWin Capital Management, L.P. | cw@vonwincapital.com; dr@vonwincapital.com |
| 7259028 | W. Bradley Electric, Inc. | jim@sheplaw.com; |
| 7283295 | Wahhab, Maryann | rimonwahhab@yahoo.com |
| 7283295 | Wahhab, Maryann | rimonwahhab@yahoo.com |
| 7283295 | Wahhab, Maryann | rimonwahhab@yahoo.com |
| 7283295 | Wahhab, Maryann | rimonwahhab@yahoo.com |

Case: 19-30088   Doc# 10080   Filed: 02/02/21   Entered: 02/02/21 14:55:09   Page 72 of 75

| MMLID | NAME | EMAIL |
|---|---|---|
| 7336194 | Wahhab, Maryann | rimonwahhab@yahoo.com |
| 7287243 | Wahhab, Rimon | rimonwahhab@yahoo.com |
| 7287243 | Wahhab, Rimon | rimonwahhab@yahoo.com |
| 7287243 | Wahhab, Rimon | rimonwahhab@yahoo.com |
| 7287243 | Wahhab, Rimon | rimonwahhab@yahoo.com |
| 7276893 | Wahhab, Rimon M | rimonwahhab@yahoo.com |
| 7280469 | Wahhab, Rimon M | rimonwahhab@yahoo.com |
| | | |
| 7835096 | Wartman, Robert W. | sarbo@cox.net |
| 7827954 | Waterman, Brock | greatwinegreatlife@gmail.com |
| 6171662 | Waters, Diane C | dcwarch@gmail.com |
| 7607962 | WBox 2019-6 LLC | athau@whiteboxadvisors.com |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7607962 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com; kfischer@whiteboxadvisors.com |
| 7607962 | WBox 2019-6 LLC | rsoref@polsinelli.com |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7219022 | WBox 2019-6 LLC | Address on File |
| 7072075 | Whitehead, Claire | Dohetraveling@gmail.com |
| 7331416 | Widmer, Mark and Terry | colwidmer@yahoo.com |
| | | |
| 7211191 | Wildwood Solar l, LLC | mcaskey@hsblawfirm.com; |
| 5855127 | Wolters Kluwer Legal & Regulatory US | domenic.cicalese@wolterskluwer.com |
| 5855127 | Wolters Kluwer Legal & Regulatory US | domenic.cicalese@wolterskluwer.com |
| | | |
| 7214168 | Woodland Biomass Power LLC | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com |
| 7278132 | Woodruff, Deanne | deannewoodruff@hotmail.com |
| 7278132 | Woodruff, Deanne | deannewoodruff@hotmail.com |
| 7278132 | Woodruff, Deanne | deannewoodruff@hotmail.com |
| 7278132 | Woodruff, Deanne | deannewoodruff@hotmail.com |
| 7903729 | Woodruff, Deanne H | deannewoodruff@hotmail.com |
| 7903680 | Wu, Jonathan | cal4jw@yahoo.com |
| | | |
| 7263085 | Yamada, Eileen | eyamada@aol.com |

# **Exhibit H**

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7172300 | Brewer, Antoinette | Address on File | | | | | | | Email and First Class Mail |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | Email and First Class Mail |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | | First Class Mail |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | | First Class Mail |
| 6117891 | First Baptist Church Of Windor CA | 10285 Starr Rd Box 1880 | | | Windsor | CA | 95492 | | First Class Mail |
| 5859162 | Mitchell, David | Address on File | | | | | | | Email and First Class Mail |
| 4926239 | NUSURA INC | NUSURA INC | PO Box 2856 | | LITTLETON | CO | 80161 | | First Class Mail |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | Sacramento | CA | 95814 | Chughes@nossaman.com | Email and First Class Mail |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | San Francisco | CA | 94103 | zac@panormanic.com | Email and First Class Mail |
| 7472133 | Sencha Funding LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC | Attn: Michael G Linn | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | mlinn@faralloncapital.com | Email and First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1