# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ABS Systems, Inc. 580 Remillard Ct. San Jose, CA 95122 | 64093 | Pacific Gas and Electric Company | 10/18/2019 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $0.00 | $292,013.92 | $292,013.92 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Ambora LLC Daniel Gomez 411 Capitola Ave Capitola, CA 95010 | 2829 | Pacific Gas and Electric Company | 4/26/2019 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $30,645.83 | $59,150.13 | $89,795.96 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. Attn: Brian Brager P.O. Box 4353 Clifton, NJ 07012 Claim Transferred To: Bradford Capital Holdings, LP Attn: Brian Brager P.O. Box 4353 Clifton, NJ 7012 | 5877 | Pacific Gas and Electric Company | 8/9/2019 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $0.00 | $33,666.21 | $33,666.21 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $12,175.00 | $12,175.00 | |
| California Towing & Transport 2840 Holton Way Redding, CA 96003 | 96602 | PG&E Corporation | 1/21/2020 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $0.00 | $7,312.50 | $7,312.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Cannon Technologies Inc. c/o Eaton Corporation Global Trade Credit 1000 Eaton Blvd., N3 Cleveland, OH 44122 | 8770 | Pacific Gas and Electric Company | 9/11/2019 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $0.00 | $25,215.50 | $25,215.50 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $9,000.00 | $9,000.00 | |
| City of Fresno Fresno City Attorney's Office Attn: Chad T. Snyder, Deputy City Attorney 2600 Fresno St. RM 2031 Fresno, CA 93721 | 7675 | PG&E Corporation | 8/20/2019 | Filed/Sched. Claim Amount: ☐ Unliquidated | $0.00 | $0.00 | $0.00 | $39,753.37 | $39,753.37 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $295.00 | $295.00 | |

Case 19-30088    Doc# 10082    Filed 02/03/21    Page 1 of 32

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooper Power Systems LLC Littlefuse Corporation Global Trade Unit 1000 Eaton Blvd., N3 Cleveland, OH 44122 | 8775 | Pacific Gas and Electric Company | 9/11/2019 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $219,901.45 | $219,901.45 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $83,812.50 | $83,812.50 | |
| Durham, Debra A 27838 Stone Ave Weber, CA 96035-9713 | 87253 | PG&E Corporation | 10/28/2019 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $7,800.00 | $7,800.00 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FRESH AIR ENERGY IV LLC PO BOX 4222 NEW YORK, NY 10163-4222 | 8128 | Pacific Gas and Electric Company | 8/30/2019 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $87,186.89 | $87,186.89 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Oil & Gas Compression Systems, New Spence Green LP Phil F. Snow 829 Allen Parkway Suite 2800 Houston, TX 77019 | 58609 | Pacific Gas and Electric Company | 10/17/2019 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $7,112.24 | $7,112.24 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $400.18 | $400.18 | |
| Marin Municipal Water District Attn: Legal Division 220 Nellen Avenue Corte Madera, CA 94925 | 72029 | Pacific Gas and Electric Company | 10/24/2019 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $21,433.83 | $21,433.83 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 | 1032677 | Pacific Gas and Electric Company | 3/4/19 | Filed/Sched. Claim Amount: | Unliquidated ☐ | | $0.00 | $0.00 | $0.00 | $1,992,920.61 | $1,992,920.61 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $112,387.17 | $112,387.17 | |
| Myers Power Products, Inc. Goldberg Calundriello & Kanter, P.C. c/o Matthew T. Gensburg 200 W. Adams St., Ste. 2425 Chicago, IL 60606 | 78849 | Pacific Gas and Electric Company | 10/21/2019 | Filed/Sched. Claim Amount: | Unliquidated ☑ | | $4,479,811.63 | $0.00 | $0.00 | $54,776.80 | $4,534,588.43 | Books and Records |
| | | | | | Reduced Claim Amount: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Fifty-First Omnibus Objection

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Univision CSCCR 20 Broad Hollow Rd. Suite 202 Melville, NY 11797 | 1398 | Pacific Gas and Electric Company | 3/11/2019 | **Filed/Sched. Claim Amount:** ☐ Uniquidated | $0.00 | $0.00 | $0.00 | $9,316.81 | $9,316.81 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VONWIN CAPITAL MANAGEMENT, LP # 261 Fifth Avenue, 22nd Floor NEW YORK, NY 10016 | 57976 | Pacific Gas and Electric Company | 10/17/2019 | **Filed/Sched. Claim Amount:** ☐ Uniquidated | $0.00 | $0.00 | $0.00 | $565,896.96 | $565,896.96 | Books and Records |
| **Claim Transferred To:** VonWin Capital Management, LP 261 Fifth Avenue, 22nd Floor New York, NY 10016 100% | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **Asserted Total** | **Count:15** | | | | $4,479,811.63 | $0.00 | $30,645.83 | $3,423,457.22 | $7,933,914.68 | |
| **Remaining Total** | | | | | $0.00 | $0.00 | $0.00 | $218,069.85 | $218,069.85 | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| J54 Foote (Q0742-WD) Confidential - Available Upon Request | | 883635 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $363,159.21 | $363,159.21 | No Liability / Passthrough EGI Claims |
| GJK 8mc, LLC Steel Rives LLP Andrew Morton 600 University Street, Suite 3600 Seattle, WA 98101 | | 59215 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability / Passthrough EGI Claims |
| GJK 8mc, LLC Steel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600 Seattle , WA 98101 | | 65603 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $745,264.34 | $745,264.34 | No Liability / Passthrough EGI Claims |
| GJK 8mc, LLC Steel Rives LLP Attn: Andrew H. Morton 600 University Street, Suite 3600 Seattle, WA 98101 | | 66073 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,752,841.05 | $2,752,841.05 | No Liability / Passthrough EGI Claims |
| Avera Solar, LLC Andrew H. Morton Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | | 65672 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $584,400.00 | $584,400.00 | No Liability / Passthrough EGI Claims |
| Milford Giffen (Q679) Confidential - Available Upon Request | | 883642 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,953,708.57 | $9,953,708.57 | No Liability / Passthrough EGI Claims |
| CA Flats 130, LLC c/o Arevon USA, Inc. Anand Narayanan 8800 N. Gainey Center Dr. Suite 250 Scottsdale, AZ 85258 | | 70522 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,247,311.88 | $9,247,311.88 | No Liability / Passthrough EGI Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 Flats 150, LLC c/o Arevon USA, Inc. Anand Nadavyanan 8800 N. Gainey Center Dr Suite 250 Scottsdale, AZ 85258 | | 67837 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,944,134.90 | $10,944,134.90 | No Liability / Passthrough EGI Claims |
| Astoma Solar Project (NU) (3256) Confidential - Available Upon Request | | 883646 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,667,695.19 | $4,667,695.19 | No Liability / Passthrough EGI Claims |
| Centaurus Capital LP Attn: Stephen H. Douglas, General Counsel 1717 West Loop Tenth, Suite 1800 Houston, TX 77027 | | 77005 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $39,726,544.45 | $39,726,544.45 | No Liability / Passthrough EGI Claims |
| Chowchilla Solar (Q644) Confidential - Available Upon Request | | 883648 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $586,922.66 | $586,922.66 | No Liability / Passthrough EGI Claims |
| City of Fresno Internal Services Department 333 W Pontiac Way Clovis, CA 93612 | | 61448 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability / Passthrough EGI Claims |
| Crow Creek (Frontier Solar) (0739) Confidential - Available Upon Request | | 883569 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,805,022.71 | $1,805,022.71 | No Liability / Passthrough EGI Claims |
| Crow Creek SS (Q678) Confidential - Available Upon Request | | 883570 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $7,880,670.82 | $7,880,670.82 | No Liability / Passthrough EGI Claims |
| F Goose Lake (Q0032WD) Confidential - Available Upon Request | | 883573 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $209,306.57 | $209,306.57 | No Liability / Passthrough EGI Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Excelsior Solar (Burford Five Points) (Q678) Confidential - Available Upon Request | | 883575 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $4,380,648.32 | $4,380,648.32 | No Liability / Passthrough EGI Claims |
| Excelsior Solar SS (Q678) Confidential - Available Upon Request | | 883576 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $11,844,537.96 | $11,844,537.96 | No Liability / Passthrough EGI Claims |
| Freshwater Solar (Concoran 3) (Q529) Confidential - Available Upon Request | | 883578 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $608,640.52 | $608,640.52 | No Liability / Passthrough EGI Claims |
| Gient Power Authority c/o Anthony Soares Minasian Law 1801 Bird St Oroville, CA 95965 | | 65943 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,456,977.00 | $1,456,977.00 | No Liability / Passthrough EGI Claims |
| Golden Hills 2 Wind (Q709) Confidential - Available Upon Request | | 883584 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $249,512.69 | $249,512.69 | No Liability / Passthrough EGI Claims |
| GF Henrietta (Cycle PP) (Q272) Confidential - Available Upon Request | | 883585 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,231,531.74 | $1,231,531.74 | No Liability / Passthrough EGI Claims |
| Harrietta/King Solar 1 (Q581) Confidential - Available Upon Request | | 883586 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $8,226,073.26 | $8,226,073.26 | No Liability / Passthrough EGI Claims |
| Lassen Lodge Hydro (Q720) Confidential - Available Upon Request | | 883592 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $118,263.69 | $118,263.69 | No Liability / Passthrough EGI Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lathrop Irrigation District c/o Curtis A. Bryant P.O. Box 677 73 W Stewart Rd. Lathrop, CA 95330 | | 61286 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $469,865.68 | $469,865.68 | No Liability / Passthrough EGI Claims |
| Lotus Solar Farm (Q723) Confidential – Available Upon Request | | 883597 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $953,591.49 | $953,591.49 | No Liability / Passthrough EGI Claims |
| Maricopa West Solar PV, LLC McGuireWoods LLP Aaron G.McCollough 77 W. Wacker Dr. Suite 4100 Chicago, IL 60601 | | 10243 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $1,211,579.62 | $1,211,579.62 | No Liability / Passthrough EGI Claims |
| Monterey County Water Resources Agency c/o Brian P. Briggs Deputy County Counsel 168 W. Alisal St. 3/Floor Salinas, CA 93901 | | 78869 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $25,245.69 | $25,245.69 | No Liability / Passthrough EGI Claims |
| Morelos Del Sol (Q775) Confidential – Available Upon Request | | 883599 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $452,072.29 | $452,072.29 | No Liability / Passthrough EGI Claims |
| Morelos Solar, LLC c/o Southern Power Company Troutman Sanders LLP Attn: Chris B. Winsberg & Matt G. Roberts 600 Peachtree St NE, Suite 3000 600 Peachtree St. NE, Atlanta, GA 30308 | | 78928 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $31,077.81 | $31,077.81 | No Liability / Passthrough EGI Claims |
| Mt Poso Cogeneration Company, LLC c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600 Ann Arbor, MI 48104 | | 57447 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $315,930.48 | $315,930.48 | No Liability / Passthrough EGI Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mustang Project (Q643W) Confidential - Available Upon Request | | 883600 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,556,021.29 | $1,556,021.29 | No Liability / Passthrough EGI Claims |
| Mustang SS (Q643W) Confidential - Available Upon Request | | 883601 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,424,195.82 | $9,424,195.82 | No Liability / Passthrough EGI Claims |
| Oroville Solar, LLC c/o David Agger One Market Plaza, Spear Tower, Suite 4025 San Francisco, CA 94105 | | 3368 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $392,322.55 | $392,322.55 | No Liability / Passthrough EGI Claims |
| Panoche Switching Station (Q829) Confidential - Available Upon Request | | 883606 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $21,628,847.60 | $21,628,847.60 | No Liability / Passthrough EGI Claims |
| Pearcy, LLC c/o Southern Power Company Troutman Sanders LLP Attn: Chris B Winsberg, Esq, Attn: Jeff G. Roberts, Esq, 600 Peachtree St NE Suite 3000 Atlanta, GA 30308 | | 72186 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $303,030.26 | $303,030.26 | No Liability / Passthrough EGI Claims |
| Phelps Solar (Q954) Confidential - Available Upon Request | | 883608 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $1,112,471.19 | $1,112,471.19 | No Liability / Passthrough EGI Claims |
| Porcero Hills Energy Producers, LLC c/o DTE Energy Resources LLC Attn: Stephanie R. Reeves, Esq, 414 South Main Street, Suite 600 Ann Arbor, MI 48104 | | 57873 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $586,837.08 | $586,837.08 | No Liability / Passthrough EGI Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| BJ Mustang 4 LLC c/o Stoel Rives LLP Attn: Andrew Morton 600 University Street, Suite 3600 Seattle, WA 98101 | | 75243 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $10,933,022.86 | $10,933,022.86 | No Liability / Passthrough EGI Claims |
| Scarlet LLC, a Delaware limited liability company Attn: Jeffrey Kalikow, Office of the General Counsel 3000 Oak Rd. Suite 300 Walnut Creek, CA 94597 | | 79820 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability / Passthrough EGI Claims |
| RE Slate LLC, a Delaware limited liability company Attn: Jeffrey Kalikow 3000 Oak Rd. Suite 300 Walnut Creek, CA 94597 | | 70325 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability / Passthrough EGI Claims |
| RE Tranquility LLC c/o Southern Power Company Troutman Sanders LLP Attn: Harris B. Winsberg, Esq. Attn: Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta, GA 30308 | | 79585 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $489,796.78 | $489,796.78 | No Liability / Passthrough EGI Claims |
| San Joaquin 1A (Q632B) Confidential - Available Upon Request | | 883614 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $2,153,554.08 | $2,153,554.08 | No Liability / Passthrough EGI Claims |
| Santa Clara Valley Transportation Authority Law Office of Wayne A. Silver Wayne A. Silver 643 Bair Island Road, Suite 403 Redwood City, CA 94063 | | 79091 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability / Passthrough EGI Claims |
| Star Star California XIII, LLC c/o Arevon USA, Inc. Anand Narayanan 8800 N. Gainey Center Dr. Suite 250 Scottsdale, AZ 85258 | | 69318 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $18,725,100.07 | $18,725,100.07 | No Liability / Passthrough EGI Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonquility (Q643X) Confidential - Available Upon Request | | 883626 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,317,257.95 | $3,317,257.95 | No Liability / Passthrough EGI Claims |
| Sonquility 8 (Q1032) Confidential - Available Upon Request | | 883627 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $98,485.13 | $98,485.13 | No Liability / Passthrough EGI Claims |
| Sonquility SS (Q643X) Confidential - Available Upon Request | | 883628 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $9,748,108.86 | $9,748,108.86 | No Liability / Passthrough EGI Claims |
| Venture PV II, LLC c/o D.E. Shaw Renewable Investments, L.L.C. Attn: Chris Chapman 1166 Avenue of the Americas, 9th Floor New York, NY 10036 | | 59776 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $10,083.55 | $10,083.55 | No Liability / Passthrough EGI Claims |
| Wright Solar Park LLC Wright Solar Park LLC c/o Centaurus Renewable Energy LLC Attn: Stephen H. Douglas, General Counsel 1717 West Loop South, Suite 1800 Houston, TX 77027 | | 70510 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $14,218,002.18 | $14,218,002.18 | No Liability / Passthrough EGI Claims |
| Claims To Be Expunged Totals | | Count:49 | | | $0.00 | $0.00 | $0.00 | $215,739,667.83 | $215,739,667.83 | |

Case: 19-30088    Doc# 10032    Filed: 02/03/21    Entered: 02/03/21 11:13:18    Page 10 of 32

**Exhibit 1**

PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCE LIGHTING SERVICES, Inc 6561 SIERRA LANE, STE A DUBLIN, CA 94568 | | 86904 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $266,755.59 | $266,755.59 | No Liability Subcontractor Claims |
| Advanced Lighting Services, Inc. 6561 Sierra Lane Suite A Dublin, CA 94568 | | 86998 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $68,092.58 | $68,092.58 | No Liability Subcontractor Claims |
| Advanced Lighting Services, Inc. 6561 Sierra Lane Suite A Dublin, CA 94568 | | 86995 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $0.00 | $258,081.30 | $258,081.30 | No Liability Subcontractor Claims |
| Amhorn Fence & Steel, Inc. Law Office of Michael C. Fallon 100 E Street, Suite 219 Santa Rosa, CA 95404 | | 3568 | PG&E Corporation | 7/10/2019 | $53,205.00 | $0.00 | $0.00 | $0.00 | $53,205.00 | No Liability Subcontractor Claims |
| BEL PHASE LAND CLEARING, INC 1228 LIGHTFOOT WAY NEVADA CITY, CA 95959 | | 2705 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $445,093.95 | $445,093.95 | No Liability Subcontractor Claims |
| Barrow Acoustics, Inc. 2373 Foley Street Hayward, CA 94545 | | 17433 | Pacific Gas and Electric Company | 10/9/2019 | $0.00 | $0.00 | $0.00 | $230,232.18 | $230,232.18 | No Liability Subcontractor Claims |
| Beckmon & Woody Electric Co., Law Office of Charles L. Hastings 4568 Feather River Dr., Suite A Stockton, CA 95219 | | 17478 | Pacific Gas and Electric Company | 10/9/2019 | $755,599.45 | $0.00 | $0.00 | $0.00 | $755,599.45 | No Liability Subcontractor Claims |
| Beckmon & Woody Electric Co., Law Offices of Charles L. Hastings 4568 Feather River Dr., Suite A Stockton, CA 95219 | | 19884 | Pacific Gas and Electric Company | 10/9/2019 | $25,012.00 | $0.00 | $0.00 | $1,163.86 | $26,175.86 | No Liability Subcontractor Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Franklin Steel Service Inc Gibbs Giden Locher Turner Senet & Withrodt LLP Attn: Michele Ellison, Esq. 1880 Century Park East, Floor 12 Los Angeles, CA 90067 | | 27308 | PG&E Corporation | 10/14/2019 | $198,527.00 | $0.00 | $0.00 | $0.00 | $198,527.00 | No Liability Subcontractor Claims |
| Nifty Building Group, Inc. Killam Law Corporation Newton Killam 500 N State College Blvd Suite 1100 Orange, CA 92868 | | 2531 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $437,985.00 | $437,985.00 | No Liability Subcontractor Claims |
| Creative Ceilings, Inc. Peckar Majeski, Kohn & Bentley Attn Steven G. Poland 445 South Figueroa Street Suite 3000 Los Angeles, CA 90071 | | 64113 | PG&E Corporation | 10/18/2019 | $95,739.30 | $0.00 | $0.00 | $2,009.20 | $97,748.50 | No Liability Subcontractor Claims |
| Nicholson Corp PO Box 4197 Hayward, CA 94540-4197 | | 7284 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $65,918.41 | $65,918.41 | No Liability Subcontractor Claims |
| Anza Tile Co., Inc. 4355 Northport Loop West Fremont, CA 94538 | | 1063 | PG&E Corporation | 2/25/2019 | $103,410.00 | $0.00 | $0.00 | $0.00 | $103,410.00 | No Liability Subcontractor Claims |
| Paving Solutions Inc Wright Brothers Ave Livermore, CA 94551-9489 | | 4471 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $28,957.22 | $28,957.22 | No Liability Subcontractor Claims |
| Griffin Soil 113 Industrial Drive Stockton, CA 95206-3905 | | 76867 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $25,497.57 | $25,497.57 | No Liability Subcontractor Claims |
| Big Creek Construction and Materials Inc 24139 Hwy 89 N Blaney, CA 96013 | | 10631 | PG&E Corporation | 9/30/2019 | $430,777.50 | $0.00 | $0.00 | $3,770.78 | $434,548.28 | No Liability Subcontractor Claims |

Case: 19-30088   Doc# 10082-1   Filed: 02/03/21   Entered: 02/03/21 13:13:11   Page 12 of 32

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen and Associates Inc. c/o Pollak Law LLP Attn: Corey S Pollak, Steven L. Pollak 700 El Camino Real, Suite 201 Millbrae, CA 94030 | | 4164 | PG&E Corporation | 7/26/2019 | $9,467.30 | $0.00 | $0.00 | $0.00 | $9,467.30 | No Liability Subcontractor Claims |
| DNO Melissa Miles 15601 Dallas Parkway Suite 1050 Addison, TX 75001 | | 3022 | PG&E Corporation | 5/16/2019 | $0.00 | $0.00 | $0.00 | $13,653.75 | $13,653.75 | No Liability Subcontractor Claims |
| Altum Fire Protection Inc. 21985 Cabot Blvd., Suite 301 Hayward, CA 94545 | | 10204 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $5,010.00 | $5,010.00 | No Liability Subcontractor Claims |
| INC. Attn: Todd Duke BURN, CA 95603 | | 61300 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $44,442.40 | $44,442.40 | No Liability Subcontractor Claims |
| INC. Attn: Todd Duke 450 Nevada St. Auburn, CA 95603 | | 61298 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,517.40 | $1,517.40 | No Liability Subcontractor Claims |
| Interiors, Inc. Wright Brothers Av. Livermore, CA 94551 | | 4190 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $23,622.80 | $23,622.80 | No Liability Subcontractor Claims |
| Monticelli Painting and Decorating, Inc. 1 Regatta Blvd. Richmond, CA 94804 | | 81293 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $26,205.90 | $26,205.90 | No Liability Subcontractor Claims |
| Monticelli Painting and Decorating, Inc. 1 Regatta Blvd. Richmond, CA 94804 | | 81267 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,604.93 | $10,604.93 | No Liability Subcontractor Claims |
| VARGA, STRANGE & PALMERS, INC. C/O GREGORY PLASKETT 111 WEST C STREET, SUITE E BENICIA, CA 94510 | | 3856 | PG&E Corporation | 7/17/2019 | $12,868.09 | $0.00 | $0.00 | $12,868.09 | $25,736.18 | No Liability Subcontractor Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | | 3474 | Pacific Gas and Electric Company | 6/26/2019 | $19,112.77 | $0.00 | $0.00 | $0.00 | $19,112.77 | No Liability Subcontractor Claims |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | | 19874 | PG&E Corporation | 10/8/2019 | $103,017.24 | $0.00 | $0.00 | $0.00 | $103,017.24 | No Liability Subcontractor Claims |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | | 19868 | PG&E Corporation | 10/8/2019 | $11,928.96 | $0.00 | $0.00 | $0.00 | $11,928.96 | No Liability Subcontractor Claims |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | | 20031 | PG&E Corporation | 10/8/2019 | $29,796.18 | $0.00 | $0.00 | $0.00 | $29,796.18 | No Liability Subcontractor Claims |
| New England Sheet Metal and Mechanical Co. PO Box 4438 Fresno, CA 93744 | | 19866 | PG&E Corporation | 10/8/2019 | $47,680.50 | $0.00 | $0.00 | $0.00 | $47,680.50 | No Liability Subcontractor Claims |
| North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren Kramer 311 California Street San Francisco, CA 94104 | | 61513 | Pacific Gas and Electric Company | 10/17/2019 | $54,916.00 | $0.00 | $0.00 | $0.00 | $54,916.00 | No Liability Subcontractor Claims |
| North American Fence & Railing, Inc. c/o Rogers Joseph O'Donnell Attn: Aaron P. Silberman, Lauren Kramer 311 California Street San Francisco, CA 94104 | | 61512 | Pacific Gas and Electric Company | 10/17/2019 | $13,981.20 | $0.00 | $0.00 | $0.00 | $13,981.20 | No Liability Subcontractor Claims |

Case: 19-30088    Doc# 10092    Filed: 02/03/21    Entered: 02/03/21    18    Page 14 of 32

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| FCI Installations, Inc., dba LosSpectra Contract Flooring c/o Offices of Robert G. Miner Atter: Kent W. Keating, Esq. 199 Wildhilcrest Drive Thousand Oaks, CA 91360 | | 3549 | PG&E Corporation | 7/8/2019 | $0.00 | $0.00 | $0.00 | $31,946.57 | $31,946.57 | No Liability Subcontractor Claims |
| ONEY, RICKEE L DBA RANEY UNLIMITED 1814 N VASSAR CT SONOMA, CA 95476 | | 77017 | PG&E Corporation | 10/21/2019 | $9,570.00 | $0.00 | $0.00 | $0.00 | $9,570.00 | No Liability Subcontractor Claims |
| Raney, Rickee L DBA Raney Unlimited 18114 N Vassar Ct Sonoma, CA 95476 | | 78820 | PG&E Corporation | 10/21/2019 | $12,372.50 | $0.00 | $0.00 | $0.00 | $12,372.50 | No Liability Subcontractor Claims |
| S Top Electric Co., Emeryville, Raney Masin Wilson & Bomworth William M. Kaufman, Esq, 983 University Ave., Ste. 104C Los Gatos, CA 95032-7637 | | 57492 | PG&E Corporation | 10/11/2019 | $208,452.40 | $0.00 | $0.00 | $0.00 | $208,452.40 | No Liability Subcontractor Claims |
| SM Architects (California) Inc. c/o Sara Chenetz Perkins Coie LLP 1888 Century Park E, Suite 1700 Los Angeles, CA 90067 | | 9900 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $385,906.14 | $385,906.14 | No Liability Subcontractor Claims |
| Serrano's Painting & Paperhanging Co., Inc. 1362 Bernhardt Street Hayward, CA 94545 | | 80325 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $45,525.70 | $45,525.70 | No Liability Subcontractor Claims |
| SIM Architects Inc 429 Telegraph Avenue Oakland, CA 94612-2156 | | 87267 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $32,344.24 | $32,344.24 | No Liability Subcontractor Claims |
| Sunash International Inc. 5925 Stoneridge Drive Pleasanton, CA 94588 | | 7202 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $18,317.17 | $18,317.17 | No Liability Subcontractor Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sysco Pipelines, Inc. Donidou & Rosin, PC Gregory Peterson, Esq. 777 Cuesta Drive, Ste 200 Mountain View, CA 94040 | | 17479 | Pacific Gas and Electric Company | 10/9/2019 | $6,174.86 | $0.00 | $0.00 | $0.00 | $6,174.86 | No Liability Subcontractor Claims |
| Quurity Contractor Services, Inc. Chad S. Tapp 350 University Ave. Ste # 200 Sacramento, CA 95825 | | 3544 | PG&E Corporation | 7/8/2019 | $40,633.92 | $0.00 | $0.00 | $0.00 | $40,633.92 | No Liability Subcontractor Claims |
| Quurity Contractor Services, Inc. Chad S. Tapp 350 University Ave. Ste #200 Sacramento, CA 95825 | | 3550 | PG&E Corporation | 7/8/2019 | $87,362.88 | $0.00 | $0.00 | $0.00 | $87,362.88 | No Liability Subcontractor Claims |
| Smiths Grinding A Partnership 3601 Jesus Maria Road Mokelumne Hill, CA 95245 | | 77881 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $42,272.00 | $42,272.00 | No Liability Subcontractor Claims |
| Swinch Concrete, Inc. Eli Underwood Krogh & Decker Sacramento, CA 95814 | | 78979 | PG&E Corporation | 10/21/2019 | $377,308.00 | $0.00 | $0.00 | $0.40 | $377,308.40 | No Liability Subcontractor Claims |
| Swinch Concrete, Inc. Krogh & Decker Attn: Eli Underwood 555 Capitol Mall Suite 700 Sacramento, CA 95814 | | 70456 | Pacific Gas and Electric Company | 10/21/2019 | $377,308.00 | $0.00 | $0.00 | $0.40 | $377,308.40 | No Liability Subcontractor Claims |
| Swinch Concrete, Inc. Krogh & Decker Attn: Eli Underwood 555 Capitol Mall Suite 700 Sacramento, CA 95814 | | 7682 | PG&E Corporation | 8/20/2019 | $377,308.00 | $0.00 | $0.00 | $0.40 | $377,308.40 | No Liability Subcontractor Claims |
| SWCA, Incorporated 20 E. Thomas, Suite 1700 Phoenix, AZ 85012 | | 2581 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $149,349.66 | $149,349.66 | No Liability Subcontractor Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, RANDOLPH R 4 PRYDE AVE DIGGS, CA 95917 | | 3924 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,350.00 | $1,350.00 | No Liability Subcontractor Claims |
| Yurok Tribe Att: Don Barnes, TERO Director 190 Klamath Blvd. P.O. Box 1027 Klamath, CA 95548 | | 55953 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $88,365.26 | $88,365.26 | No Liability Subcontractor Claims |
| Claims To Be Expunged Totals | | Count:50 | | | $3,461,529.05 | $0.00 | $0.00 | $2,766,860.85 | $6,228,389.90 | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Integrated Pest Management 1000 Melody Ln Roseville, CA 95678-5193 | | 8193 | PG&E Corporation | 8/30/2019 | $0.00 | $0.00 | $0.00 | $5,781.50 | $5,781.50 | Other Satisfied |
| Advanced Integrated Pest Management Concine Coker 1110 Melody Line Roseville, CA 95678 | | 7943 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $11,165.00 | $11,165.00 | Other Satisfied |
| AAA Weather & Sea Conditions, Inc. P.O. Box 512 Pacific Palisades, CA 90272 | | 105760 | Pacific Gas and Electric Company | 6/3/2020 | $8,008.00 | $0.00 | $0.00 | $0.00 | $8,008.00 | Other Satisfied |
| ALBERT DOOR SERVICE, INC. 135 NORTH AMPHLETT BLVD. SAN MATEO, CA 94401 | | 3235 | Pacific Gas and Electric Company | 6/5/2019 | $0.00 | $0.00 | $0.00 | $2,375.02 | $2,375.02 | Other Satisfied |
| Analysis and Measurement Services Corporation TT Darrell W. Mitchell 9119 Cross Park Drive Knoxville, TN 37923 | | 753 | Pacific Gas and Electric Company | 2/19/2019 | $0.00 | $0.00 | $0.00 | $475,000.00 | $475,000.00 | Other Satisfied |
| Bayshore Solar A, LLC Andrew Morton Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | | 66124 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $37,025.08 | $37,025.08 | Cure Payments |
| Bayshore Solar B, LLC Stoel Rives LLP Attn: Andrew H. Morton 600 University Street, Suite 3600 Seattle, WA 98101 | | 66084 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $37,722.15 | $37,722.15 | Cure Payments |
| Big Creek Water Works Ltd Bailister Law Corporation 5150 Fair Oaks Blvd, #101-286 Carmichael, CA 95608 | | 2340 | PG&E Corporation | 4/16/2019 | $373,563.64 | $0.00 | $0.00 | $116,856.60 | $490,420.24 | Cure Payments |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of DW Plumbing, Inc. c/o Bradford Capital Management, LLC Clifton, NJ 7012 | Bradford Capital Holdings, LP c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 7012 100% | 8818 | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $2,608.72 | $2,608.72 | Other Satisfied |
| BURLINGTON NORTHERN SANTA FE RAILWA PO BOX 847574 DALLAS, TX 75284-7574 | | 1034762 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $374.48 | $374.48 | Other Satisfied |
| Butte County Department of Public Work County Center Drive Oroville, CA 95965 | | 2363 | PG&E Corporation | 4/17/2019 | $0.00 | $0.00 | $0.00 | $97,437.81 | $97,437.81 | Other Satisfied |
| California Department of Parks and Recreation Legal Office Attn: Parveen Pearce PO Box 94296 Sacramento , CA 94296 | | 77799 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $11,080.00 | $11,080.00 | Other Satisfied |
| California Department of Parks and Recreation Legal Office Attn: Parveen Pearce PO Box 94296 Sacramento, CA 94296 | | 87617 | Pacific Gas and Electric Company | 11/15/2019 | $0.00 | $0.00 | $0.00 | $11,080.00 | $11,080.00 | Other Satisfied |
| CALIFORNIA STATE LANDS COMMISSION ATTN: JOSEPH FABEL 100 HOWE AVE #100-SOUTH SACRAMENTO, CA 95825-8202 | | 58055 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $18,634.64 | $18,634.64 | Other Satisfied |
| California Underground Facilities Safe Excavation Board Jeffrey Brooks, Board Attorney California Underground Facilities Safe Excavation Board 2251 Harvard Street, 4th Floor Sacramento, CA 95815 | | 79375 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,074.52 | $3,074.52 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Critical Mechanical Heating & Inc 4514 Lone Palm Avenue Modesto, CA 95351 | | 3442 | Pacific Gas and Electric Company | 6/24/2019 | $0.00 | $0.00 | $0.00 | $9,255.46 | $9,255.46 | Other Satisfied |
| City of Lincoln C/o Attorney 600 6th Street Lincoln, CA 95648 | | 8219 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $37,822.50 | $37,822.50 | Other Satisfied |
| City of San Ramon Attn: Candace Daniels 7000 Bollinger Canyon Road San Ramon, CA 94583 | | 2741 | PG&E Corporation | 4/19/2019 | $0.00 | $0.00 | $0.00 | $34,800.00 | $34,800.00 | Other Satisfied |
| CITY OF SAN RAMON Attn: Candace Daniels SAN RAMON, CA 94583 | | 64052 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $19,380.00 | $19,380.00 | Other Satisfied |
| Wide Property Services, Inc. 34 Gold Canal Drive Rancho Cordova, CA 95670 | | 3260 | Pacific Gas and Electric Company | 6/5/2019 | $0.00 | $0.00 | $0.00 | $9,625.20 | $9,625.20 | Other Satisfied |
| an Power Alliance of Southern California Attn: Nancy Whang, General Counsel 555 West 5th Street, 35th Floor Los Angeles, CA 90013 | | 58458 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $22,765,000.00 | $22,765,000.00 | Other Satisfied |
| trarian Funds, LLC as Trustee of Klute, Inc. Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 9500 West Dodge Rd., Ste. 100 Greenwich, CT 06830 | Contrarian Funds, LLC Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 6830 100% | 65466 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $146,162.97 | $146,162.97 | Other Satisfied |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds, LLC As Transferee of Shaw Pipeline Devices Inc ATTN: Alisa Mumola 411 West Putnam Ave, Suite 425 Greenwich, CT 06830 | Contrarian Funds, LLC ATTN: 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 100% | 72742 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $53,947.92 | $53,947.92 | Cure Payments |
| CRG Financial LLC (As Assignee of A.R. Fence Company Inc., dba Humboldt Fence Co.) 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | CRG Financial LLC 100 Union Avenue, Suite 240 Cresskill, NJ 7626 100% | 78542 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Other Satisfied |
| Bell Bay Clarklift, Inc. BOX 14338 Oakland, CA 94614-2338 | | 87384 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $1,026.55 | $1,026.55 | Other Satisfied |
| Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Ansonia Finance Station PO Box 237037 New York, NY 10023 | Fair Harbor Capital, LLC Ansonia Finance Station PO Box 237037 New York, NY 10023 100% | 2288 | Pacific Gas and Electric Company | 4/16/2019 | $0.00 | $0.00 | $0.00 | $2,225.88 | $2,225.88 | Other Satisfied |
| Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. Ansonia Finance Station New York, NY 10023 | Fair Harbor Capital, LLC Ansonia Finance Station Attn: Fredric Glass PO Box 237037 New York, NY 10023 100% | 3020 | Pacific Gas and Electric Company | 5/16/2019 | $0.00 | $0.00 | $0.00 | $8,540.00 | $8,540.00 | Other Satisfied |
| Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. Ansonia Finance Station New York, NY 10023 | Fair Harbor Capital, LLC Ansonia Finance Station Attn: Fredric Glass PO Box 237037 New York, NY 10023 100% | 3019 | Pacific Gas and Electric Company | 5/16/2019 | $0.00 | $0.00 | $0.00 | $437.50 | $437.50 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri-Tech Service Inc 277 Courage Dr. Ste 8 Fairfield, CA 94533 | | 3387 | PG&E Corporation | 6/17/2019 | $0.00 | $0.00 | $0.00 | $590.00 | $590.00 | Other Satisfied |
| Fri-Tech Service Inc 277 Courage Dr. Ste 8 Fairfield, CA 94533 | | 4300 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $205.00 | $205.00 | Other Satisfied |
| Golden West Betterway Uniforms 1275 High Street Oakland, CA 94601-3903 | | 55161 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $266.00 | $266.00 | Other Satisfied |
| Hernandez, Joseph F 3715 Tehama Ct Modesto, CA 95355-7845 | | 8582 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,636.55 | $1,636.55 | Other Satisfied |
| Industrial Plumbing Supply, LLC PO Box 2216 Redwood City, CA 94064 | | 3061 | Pacific Gas and Electric Company | 5/20/2019 | $0.00 | $0.00 | $0.00 | $2,662.14 | $2,662.14 | Other Satisfied |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP  Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | Marble Ridge TC LP  Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 52.49% | 89371 | Pacific Gas and Electric Company | 12/17/2019 | $0.00 | $0.00 | $0.00 | $11,126,379.78 | $11,126,379.78 | Cure Payments |
| Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP  Kamand Daniels c/o Marble Ridge Capital LP 1250 Broadway, Suite 2601 New York, NY 10001 | MRC Opportunities Fund I LP – Series C  c/o Marble Ridge Capital LP Attn: Kamand Daniels 1250 Broadway, Suite 2601 New York, NY 10001 47.51% | 89371 | Pacific Gas and Electric Company | 12/17/2019 | $0.00 | $0.00 | $0.00 | $11,126,379.78 | $11,126,379.78 | Cure Payments |
| Merchant Building Maintenance LLC Sharon Godinez 606 Monterey Pass Road Monterey Park, CA 91754 | | 3389 | Pacific Gas and Electric Company | 6/18/2019 | $0.00 | $0.00 | $0.00 | $799,682.92 | $799,682.92 | Other Satisfied |

Page 5

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mariano Pena Macias Landscape 1290 Colusa Avenue Hammond, CA 94804 | | 3514 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $0.00 | $0.00 | $12,029.84 | $12,029.84 | Other Satisfied |
| Newcom Tree Experts Inc 2 Everglades Park Dr Fremont, CA 94538 | | 7974 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $225,696.69 | $225,696.69 | Other Satisfied |
| Paragon Enterprises Box 1008 Arroyo Grande, CA 93421 | | 3268 | Pacific Gas and Electric Company | 6/7/2019 | $0.00 | $0.00 | $0.00 | $4,167.00 | $4,167.00 | Other Satisfied |
| Pittori, Rick A 1700 Myrtle Ave Eureka, CA 95503-9438 | | 6847 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $3,140.00 | $3,140.00 | Other Satisfied |
| PLATRUSHA ENTERPRISES, INC., dba ADVANCED SECURITY SYSTEMS 426 FOURTH ST EUREKA, CA 95501 | | 80259 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $248.55 | $248.55 | Other Satisfied |
| Quench USA, Inc. Attn: Frank Grillo 630 Allendale Road King of Prussia, PA 19406 | | 1251 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $62,355.73 | $62,355.73 | Other Satisfied |
| R&S Erection, Inc Box 601 Valley Springs, CA 95252 | | 3267 | Pacific Gas and Electric Company | 6/6/2019 | $0.00 | $0.00 | $0.00 | $44,313.94 | $44,313.94 | Other Satisfied |
| Raymond Carrier / Take Care Granite 4 W Larch Rd Ste De Tracy, CA 95304-1632 | | 6873 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $4,405.00 | $4,405.00 | Other Satisfied |
| Rexology Humboldt County Box 188 Samoa, CA 95564 | | 3010 | Pacific Gas and Electric Company | 5/15/2019 | $0.00 | $0.00 | $0.00 | $14,152.26 | $14,152.26 | Cure Payments |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Recology Humboldt County PO Box 188 Eureka, CA 95564 | | 2946 | Pacific Gas and Electric Company | 5/8/2019 | $0.00 | $0.00 | $0.00 | $679.16 | $679.16 | Cure Payments |
| Recology Humboldt County PO Box 188 Eureka, CA 95564 | | 3014 | PG&E Corporation | 5/15/2019 | $0.00 | $0.00 | $0.00 | $18.97 | $18.97 | Cure Payments |
| Recology Humboldt County PO Box 188 Eureka, CA 95564 | | 3017 | PG&E Corporation | 5/15/2019 | $0.00 | $0.00 | $0.00 | $781.02 | $781.02 | Cure Payments |
| Recology Humboldt County PO Box 188 Eureka, CA 95564 | | 3016 | PG&E Corporation | 5/15/2019 | $0.00 | $0.00 | $0.00 | $586.99 | $586.99 | Cure Payments |
| Recology Humboldt County PO Box 188 Eureka, CA 95564 | | 3015 | PG&E Corporation | 5/15/2019 | $0.00 | $0.00 | $0.00 | $252.45 | $252.45 | Cure Payments |
| Recology, Inc. Florence Schwab / Kenneth Law Ellison, Bergen & Schwab 633 Menlo Avenue, Suite 100 Menlo Park, CA 94025 | | 79212 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $197,356.00 | $197,356.00 | Cure Payments |
| Robson, Silvia A. 233 N Main St Clyson, NY 14057-1214 | | 106699 | Pacific Gas and Electric Company | 11/5/2020 | $0.00 | $0.00 | $0.00 | $12,112.44 | $12,112.44 | Beneficial Bondholder Claims |
| Rusk Creek Limited Partnership Andrew H. Morton Stoel Rives LLP 600 University Street Suite 3600 Seattle, WA 98101 | | 66491 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $995.07 | $995.07 | Cure Payments |
| Santa Clara Valley Corp DBA Swenson Development & Construction 775 N. First Street, Suite 27 San Jose, CA 95121 | | 58281 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $19,921.56 | $19,921.56 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Schneider, Lloyd PO Box 892 Tuolumne, CA 95379 | | 78520 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advances and Other Refunds |
| Schneider, Lloyd A PO Box 892 Tuolumne, CA 95379 | | 106511 | PG&E Corporation | 9/26/2020 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advances and Other Refunds |
| Schneider, Lloyd A PO Box 892 Tuolumne, CA 95379 | | 106510 | PG&E Corporation | 9/26/2020 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advances and Other Refunds |
| Schneider, Lloyd A. PO Box 892 Tuolumne, CA 95379 | | 106539 | PG&E Corporation | 9/26/2020 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineering Advances and Other Refunds |
| Siehl I Wind Power LLC c/o Davis Wright Tremaine LLP Attn: Jennifer Rives LLP Attn 600 University Street Suite 3600 Seattle, WA 98101 | | 104748 | Pacific Gas and Electric Company | 5/15/2020 | $0.00 | $0.00 | $0.00 | $86,139.45 | $86,139.45 | Cure Payments |
| Signature Coast Holdings LLC DBA Coast Landscape Mgmt Attn: Amela Jonas 103 Camino Oruga Napa, CA 94558 | | 9833 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $0.00 | $52,124.50 | $52,124.50 | Other Satisfied |
| Silicon Valley Lockmasters, Inc. 344 S Main St Milpitas, CA 95035-6204 | | 4673 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $424.85 | $424.85 | Other Satisfied |
| Solar Kansas South LLC c/o Kevin Malcarney 300 Carnegie Center, Suite 300 Princeton, NJ 08540 | | 78194 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $159,762.11 | $0.00 | $0.00 | $159,762.11 | Cure Payments |
| Sonoma Sweepers, Inc. Jeffrey L Sphurler 144 Ford Street, Suite B Ukiah, CA 95482 | | 6174 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $6,515.00 | $6,515.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Universal Site Services 434 E. Capitol Ave Milpitas, CA 95035 | | 8928 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $28,495.71 | $28,495.71 | Other Satisfied |
| Wil-Cal Lighting Management Co PO Box 5879 San Jose, CA 95150 | | 3295 | Pacific Gas and Electric Company | 6/7/2019 | $0.00 | $0.00 | $0.00 | $557.15 | $557.15 | Other Satisfied |
| Wil-Cal Lighting Management Co PO Box 5879 San Jose, CA 95150 | | 3280 | Pacific Gas and Electric Company | 6/7/2019 | $0.00 | $0.00 | $0.00 | $597.72 | $597.72 | Other Satisfied |
| Wil-Cal Lighting Management Co Inc PO Box 5879 San Jose, CA 95150 | | 3276 | Pacific Gas and Electric Company | 6/6/2019 | $0.00 | $0.00 | $0.00 | $488.62 | $488.62 | Other Satisfied |
| Yodi Marketplace, Inc. 11801 Research Blvd Ste 100 Bldg 4 Austin, TX 78759 | | 2950 | PG&E Corporation | 5/10/2019 | $0.00 | $0.00 | $0.00 | $19,085.47 | $19,085.47 | Other Satisfied |
| Claims To Be Expunged Totals | | Count:68 | | | $381,571.64 | $159,762.11 | $11,400.00 | $47,775,232.81 | $48,327,966.56 | |

Case: 19-30088    Doc# 10221    Filed: 02/03/21    Entered: 02/03/21 11:13:18    Page 26 of 32

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| Contrarian Funds, LLC as Transferee of Jensen Hughes Inc Attn: Alisa Mumola 411 West Putnam Ave., Suite 425 Greenwich, CT 06830 Claim Transferred To: Contrarian Funds, LLC Attn: 392426 500 Ross St 154-0455 Pittsburgh, PA 15262 0% | 3551 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $32,883.62 (U) $32,883.62 (T) | Duplicative Claims (Partially Identical) | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc Attn: Alisa Mumola Greenwich, CT 06830 | 4052 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $131,178.50 (U) $131,178.50 (T) |
| Cutts, Kathy 19405 Bainter Ave Los Gatos, CA 95030-2917 | 106166 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) | Duplicative Claims (Identical) | Cutts, Kathy 19405 Bainter Ave Los Gatos, CA 95030-2917 | 106212 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) |
| Del Carlo, Leo 6510 Clarksburg Pl Stockton, CA 95207-3223 | 106810 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) | Duplicative Claims (Identical) | Del Carlo, Leo 6510 Clarksburg Pl Stockton, CA 95207-3223 | 106815 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $1,500.00 (U) $1,500.00 (T) |
| Turner, Jonte 600 Coolidge Drive STE #190 Folsom, CA 95630 | 106172 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) | Duplicative Claims (Identical) | Turner, Jonte 600 Coolidge Drive STE #190 Folsom, CA 95630 | 106164 | PG&E Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $25,000.00 (U) $25,000.00 (T) |
| Wartsila North America, Inc. Attn: Gabriela Rivero 11710 N. Gessner Rd., Suite A Houston, TX 77064 | 106703 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $162,329.26 (U) $162,329.26 (T) | Duplicative Claims (Identical) | Wartsila North America, Inc. Attn: Gabriela Rivero, Area Legal Counsel 11710 N. Gessner Rd., Suite A Houston, TX 77064 | 106704 | Pacific Gas and Electric Company | $0.00 (S) $0.00 (A) $0.00 (P) $162,329.26 (U) $162,329.26 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

Case: 19-30088   Doc# 10082   Filed: 02/03/21   Entered: 02/03/21 11:13:38   Page 27 of 32

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ashworth, Kevin 4514 Valdapena Court AVALON, CA 95320 | | 3960 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Bailey, Vicki Lynn 17288 NW 10th Street Huntstown, FL 32424 | | 3953 | Pacific Gas and Electric Company | 7/28/2019 | $0.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | ADR No Liability |
| Boyce, Kristina 1655 Blue Lakes Rd #25 Upper Lake, CA 95485 | | 71865 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $12,700.00 | $0.00 | $12,700.00 | ADR No Liability |
| Carter, Harold 2200 Bridgeford Drive Sacramento, CA 95833 | | 3819 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $1,211.00 | $1,211.00 | ADR No Liability |
| Clements, Mike 530 So Main St 16-B Bridgeport, CA 95453 | | 96411 | PG&E Corporation | 1/6/2020 | $250,000.00 | $0.00 | $0.00 | $0.00 | $250,000.00 | ADR No Liability |
| Collin, Amber 21 Gil Blas Road Danville, CA 94526 | | 92836 | PG&E Corporation | 12/31/2019 | $0.00 | $0.00 | $10,000.00 | $0.00 | $10,000.00 | ADR No Liability |
| Conner, Candice 210 Kapalua Bay Circle Pittsburg, CA 94565 | | 66277 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | ADR No Liability |
| Coy, Debbie 1440 Noyack Way Sacramento, CA 95835 | | 3967 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | ADR No Liability |
| Michelson, Vikki Box 227 Kelseyville, CA 95451 | | 96405 | PG&E Corporation | 1/6/2020 | $230,000.00 | $0.00 | $0.00 | $20.00 | $230,020.00 | ADR No Liability |
| THE 175 Fairgrounds Drive Petaluma, CA 94952 | | 81057 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| THE Fairgrounds Drive Petaluma, CA 94952 | | 61289 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Eng, Joanne 67 Lombard Street San Francisco, CA 94133-2217 | | 92258 | PG&E Corporation | 12/30/2019 | $0.00 | $0.00 | $0.00 | $377.00 | $377.00 | ADR No Liability |
| Eng, Martin Lombard Street San Francisco, CA 94133-2217 | | 92240 | Pacific Gas and Electric Company | 12/29/2019 | $0.00 | $0.00 | $0.00 | $388.00 | $388.00 | ADR No Liability |
| Eng, Martin 67 Lombard Street San Francisco, CA 94133 | | 92249 | PG&E Corporation | 12/29/2019 | $0.00 | $0.00 | $0.00 | $497.00 | $497.00 | ADR No Liability |
| Eng, Martin Lee Lombard Street San Francisco, CA 94133-2217 | | 92332 | Pacific Gas and Electric Company | 12/29/2019 | $0.00 | $0.00 | $0.00 | $389.00 | $389.00 | ADR No Liability |
| Freer, Greg 111 W East Ave Apt 7 Chico, CA 95926-2049 | | 81363 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| ...l, Jessica N 1507 E Cornell Ave Fresno, CA 93703-1021 | | 5090 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $150.00 | $850.00 | $1,000.00 | ADR No Liability |
| Hopkins, Tiffany 7 62nd Street Sacramento, CA 95824 | | 61269 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,450.00 | $2,450.00 | ADR No Liability |
| ...wood, Rufus Maximilion Se P.O. Box 5872 Oxnard, CA 93031 | | 105771 | PG&E Corporation | 6/5/2020 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | ADR No Liability |
| ...wood, Rufus Maximilion P.O. Box 5872 Oxnard, CA 93031 | | 87632 | PG&E Corporation | 11/20/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | ADR No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rubec, Patricia / 100 Wisteria Circle / Petaluma, CA 94954 | | 67898 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | ADR No Liability |
| Hong, Hildegard / Callaway and Wolf 150 Post Street, Suite 600 / San Francisco, CA 94108 | | 621 | Pacific Gas and Electric Company | 2/13/2019 | $0.00 | $0.00 | $0.00 | $47,719.00 | $47,719.00 | ADR No Liability |
| Hunter, Tanya / 883 Maubert Ave / San Leandro, CA 94578 | | 65919 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $3,640.00 | $3,640.00 | ADR No Liability |
| Jimenez, Alfredo M / 276 Smalley Ave / Hayward, CA 94541-4919 | | 7853 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | ADR No Liability |
| Kasper, Josh / 1565 52nd Ave Uppr / Oakland, CA 94601-5631 | | 6633 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | ADR No Liability |
| Khashisni, Majid / 1218 W San Carlos ST / San Jose, CA 95128-1929 | | 61219 | PG&E Corporation | 10/11/2019 | $0.00 | $0.00 | $9,679.84 | $0.00 | $9,679.84 | ADR No Liability |
| Lee, Susan C / 2645 Forest Avenue Suite 120 / Chico, CA 95928 | | 76584 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | ADR No Liability |
| Lee, Susan C / 2645 Forest Avenue Suite 120 / Chico, CA 95928 | | 67853 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | ADR No Liability |
| Madrid, Melanie J / 6977 Perry Rd / Magalia, CA 95954 | | 92229 | PG&E Corporation | 12/27/2019 | $0.00 | $0.00 | $2,850.00 | $9,950.00 | $12,800.00 | ADR No Liability |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NELSON, TOYRIAN 1430 THRUSH AVE APT 2 SAN LEANDRO, CA 94578-2404 | | 6895 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | ADR No Liability |
| Lopez, Yolanda 8571 Road 128 Tipler, CA 93615-9779 | | 87690 | PG&E Corporation | 11/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| PERRY, JAIME 16770 TRINITY AVE RED BLUFF, CA 96080 | | 4627 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Pencil, Matais 363 E 22nd St Oakland, CA 94601-1231 | | 6539 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | ADR No Liability |
| Ross, James 202 Circle Hill Drive Oakland, CA 94605 | | 76001 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Hulman, Lorene 5 W. Bissell Ave Richmond, CA 94801 | | 9810 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $80,000.00 | $80,000.00 | ADR No Liability |
| Seymour, Jessica 1928 N Bowdish Rd Apt 343 Spokane Valley, WA 99206 | | 67499 | PG&E Corporation | 10/16/2019 | $500.00 | $0.00 | $0.00 | $2,500.00 | $3,000.00 | ADR No Liability |
| Maxwell, Jennifer 14 Parnell Ct Walnut Creek, CA 94597-2818 | | 5453 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | ADR No Liability |
| Smith, Khan 2000 Loleta Ave Corning, CA 96021-9696 | | 7018 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | ADR No Liability |
| Taylor, Gail 2027 Caballo Way Santa Maria, CA 93458-8208 | | 7102 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, La Jeana<br>341 San Bruno Ave Apt #1<br>Brisbane, CA 94005 | | 76767 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $456.00 | $456.00 | ADR No Liability |
| Thornton, Matthew<br>921 Y Yosemite St<br>Seaside, CA 93955-3915 | | 4970 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $9,000.00 | $750.00 | $9,750.00 | ADR No Liability |
| Tiveri, Jordan D.<br>10 Parkshore Drive, Suite 100<br>Folsom, CA 95630 | | 2729 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | ADR No Liability |
| Williams, Pamela<br>1730 Brookside Dr Apt 506<br>San Pablo, CA 94806-3497 | | 87034 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $15,700.00 | $0.00 | $15,700.00 | ADR No Liability |
| **Claims To Be Expunged Totals** | | **Count:43** | | | **$480,500.00** | **$0.00** | **$67,579.84** | **$540,297.00** | **$1,088,376.84** | |