# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Sonia Akter, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On February 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Report on Responses to Fifty-First Through Fifty-Sixth Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections [Docket No. 10082] **(**the ***"51st Through 56th Omnibus Claims Objection Response Report and Request"***)

- Stipulation Enlarging Time for Katherine and Harold Schooler to File Proof of Claim [Docket No. 10086] **(**the ***"Schooler Stipulation"***)

3.     On February 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 51st Through 56th Omnibus Claims Objection Response Report and Request to be served by the method set forth on (1) the 51st Omni Service List attached hereto as **Exhibit B**; (2) the 52nd Omni Service List attached hereto as **Exhibit C**; (3) the 53rd Omni Service List attached hereto as **Exhibit D**; (4) the 54th Omni Service List attached hereto as **Exhibit E**; (4) the 55th Omni Service List attached hereto as **Exhibit F**; and (5) the 56th Omni Service List attached hereto as **Exhibit G**.

4. On February 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Schooler Stipulation to be served via first class mail and email on the Movants Service List attached hereto as **Exhibit H**.

5. I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 9th day of February 2021, at New York, NY.

/s/ Sonia Akter

Sonia Akter

SRF 50693

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 4 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator | Hanson Bridgett LLP | Attn: Lina E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

In re: PG&E Corporation, et al.<br>
Case No. 19-30088 (DM)

Page 4 of 15

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 7 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 8 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 15

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 9 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 12 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS,  MAJESKI,  KOHN  & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite  3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel I, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel I, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 15

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 13 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise<br>Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 15

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 15 of 33

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Subrogation Wildfire Trust | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL1 | EMAIL2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7219708 | Air Systems, Inc. | 940 Remillard Ct. | | | San Jose | CA | 95122 | | richard.gilham@airsystemsinc.com | | First Class Mail and Email |
| 6019806 | Bombora LLC | Daniel Gomez | 411 Capitola Ave | | Capitola | CA | 95010 | | gomez@fusearchitecture.com | | First Class Mail and Email |
| 6164964 | Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | | First Class Mail and Email |
| 7487296 | California Towing & Transport | 9700 Holton Way | | | Redding | CA | 96003 | | caltow96003@yahoo.com | | First Class Mail and Email |
| 6179467 | Cannon Technologies Inc. | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | | globaltradecredit@eaton.com | | First Class Mail and Email |
| 6028512 | City of Fresno | Fresno City Attorney's Office | Attn: Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | Fresno | CA | 93721 | | | | First Class Mail |
| 6011032 | Cooper Power Systems LLC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | | globaltradecredit@eaton.com | | First Class Mail and Email |
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road | Suite 205 | | San Juan Capistrano | CA | 92675 | | steve@jrgattorneys.com | | First Class Mail and Email |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law | 318 Cayuga Street | | Salinas | CA | 93901 | | steve@jrgattorneys.com | | First Class Mail and Email |
| 7333012 | Durham, Debra A | 23438 Stone Ave | | | Gerber | CA | 96035-9713 | | durham52@icloud.com | | First Class Mail and Email |
| 6178293 | Eagle Ridge Preserve, LLC | c/o Jeff Olberding | 193 Blue Ravine Road, Suite 165 | | Folsom | CA | 95630 | | jeff@olberdingenv.com | | First Class Mail and Email |
| 6176269 | FRESH AIR ENERGY IV LLC | PO BOX 4222 | | | NEW YORK | NY | 10163-4222 | | RICHARD.BUTT@GREENBACKERCAPITAL.COM | ALISON.GARRISON@GREENBACKERCAPITAL.COM | First Class Mail and Email |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Attn: Christopher J. Ryan | P.O. Box 4740 | | Houston | TX | 77210 | | philsnow@snowspencelaw.com | | First Class Mail and Email |
| 7218658 | GE Oil & Gas Compression Systems, LLC | Snow Spence Green LP | Phil F. Snow | 2929 Allen Parkway Suite 2800 | Houston | TX | 77019 | | philsnow@snowspencelaw.com | | First Class Mail and Email |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE | UNIT B | | SAN FRANCISCO | CA | 94124 | | marie@jdb-construction.com | | First Class Mail and Email |
| 7290798 | Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | Corte Madera | CA | 94925 | | jmills@marinwater.org | | First Class Mail and Email |
| 7248767 | Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | Ontario | CA | 91761 | | mgensburg@gcklegal.com | | First Class Mail and Email |
| 7248767 | Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | Chicago | IL | 60606 | | mgensburg@gcklegal.com | | First Class Mail and Email |
| 7336772 | Olympus Peak Master Fund LP as Transferee of Johnson Controls Security Solutions LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | | | First Class Mail |
| 7336777 | Olympus Peak Master Fund LP as Transferee of Johnson Controls, Inc. | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | | | First Class Mail |
| 10432204 | OPeak LLC as Transferee of Olympus Peak Master Fund L.P. | Attn: Todd Westhus | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | | | First Class Mail |
| 7823425 | Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | | | Irvine | CA | 92614 | | andrewhawkins@mbk.com | suntikumjim@mbk.com | First Class Mail and Email |
| 5810357 | Premion | Angela Devona Fields | Tegna Metra Broadcast | 901 Main St. | Dallas | TX | 75202 | | ccr@ccrcollect.com | | First Class Mail and Email |
| 5810357 | Premion | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | Melville | NY | 11797 | | ccr@ccrcollect.com | | First Class Mail and Email |
| 7472133 | Sencha Funding LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC | Attn: Michael G Linn | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | | mlinn@faralloncapital.com | | First Class Mail and Email |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | | cw@vonwincapital.com | dr@vonwincapital.com | First Class Mail and Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 20 of 33

**Exhibit C**

Exhibit C
52nd Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL 1 | EMAIL 2 | EMAIL 3 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5864236 | 2154 Foote (Q0742-WD) | OROVILLE SOLAR, LLC | P.O. BOX 252148 | | | LOS ANGELES | CA | 90025 | | | | First Class Mail |
| 7220282 | 65HK 8me, LLC | sPower | Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | lisa.petras@stoel.com | | First Class Mail and Email |
| 7220282 | 65HK 8me, LLC | Stoel Rives LLP | Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7250411 | 67RK 8me, LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7250411 | 67RK 8me, LLC | sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | lisa.petras@stoel.com | | First Class Mail and Email |
| 7250076 | 87RL 8me, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7250076 | 87RL 8me, LLC | SPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7249417 | Adera Solar, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7249417 | Adera Solar, LLC | sPower | Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 5864243 | Burford Giffen (Q679) | GIFFEN SOLAR PARK LLC | 1777 BOREL PLACE, SUITE #102 | | | SAN MATEO | CA | 94402 | | | | First Class Mail |
| 7276710 | CA Flats 130, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | | | First Class Mail and Email |
| 7276710 | CA Flats 130, LLC | Stoel Rives LLP | David Benjamin Levant | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | an@cdarevon.com | | | First Class Mail and Email |
| 7258837 | CA Flats 150, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | | | First Class Mail and Email |
| 7258837 | CA Flats 150, LLC | Stoel Rives LLP | David Benjamin Levant | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | an@cdarevon.com | | | First Class Mail and Email |
| 5864247 | Cayuma Solar Project (NU) (Q356) | CUYAMA SOLAR | 28101 CEDAR PARK BLVD | | | PERRYSBURG | OH | 43551 | | | | First Class Mail |
| 7288249 | Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | | Houston | TX | 77027 | sdouglas@centaurusenergy.com | kevin.chiu@bakerbotts.com | | First Class Mail and Email |
| 7288249 | Centaurus Capital LP | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | sdouglas@centaurusenergy.com | kevin.chiu@bakerbotts.com | | First Class Mail and Email |
| 5864249 | Chowchilla Solar (Q644) | ADERA SOLAR, LLC | 2180 SOUTH 1300 EAST, SUITE 600 | | | SALT LAKE CITY | UT | 84106 | | | | First Class Mail |
| 7236812 | County of Fresno | Internal Services Department | 333 W. Pontiac Way | | | Clovis | CA | 93612 | ISDbusinessoffice@fresnocountyca.gov | | | First Class Mail and Email |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | | | First Class Mail |
| 5864171 | Crow Creek SS (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | | | First Class Mail |
| 5861749 | Cuyama Solar, LLC | c/o E. S. Shaw Renewable Investments, L.L.C | Attn: Rusty Sapie | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | DESRI-notices@deshaw.com | | | First Class Mail |
| 5864174 | EDF Goose Lake (Q0032WD) | EDF RENEWABLE DEVELOPMENT | 15445 INNOVATION DRIVE | | | SAN DIEGO | CA | 94612 | | | | First Class Mail |
| 5864176 | Excelsior Solar (Burford Five Points) (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | | | First Class Mail |
| 5864177 | Excelsior Solar SS (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | | | First Class Mail |
| 5864179 | Freshwater Solar (Corcoran 3) (Q529) | CED SWEETWATER SOLAR, LLC | 100 SUMMIT LAKE DRIVE, SUITE 410 | | | VALHALLA | NY | 10595 | | | | First Class Mail |
| 7213966 | Friant Power Authority | Attention: Chief Operator | | 18015 Friant Road | | Friant | CA | 93626 | asoares@minasianlaw.com | | | First Class Mail and Email |
| 7213966 | Friant Power Authority | Attention: General Manager | P.O. Box 2576 | | | Delano | CA | 93216 | asoares@minasianlaw.com | | | First Class Mail and Email |
| 7213966 | Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 | asoares@minasianlaw.com | | | First Class Mail and Email |
| 5864185 | Golden Hills 2 Wind (Q709) | NEXTERA ENERGY RESOURCES, LLC | 435 MOUNTAIN VISTA PARKWAY | | | LIVERMORE | CA | 94551 | | | | First Class Mail |
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | LOVERN SOLAR US DEVELOPMENT, LLC | 100 CENTURY CENTER COURT, SUITE 500 | | | SAN JOSE | CA | 95112 | | | | First Class Mail |
| 5864187 | Henrietta/King Solar I (Q581) | Parrey, LLC | 30 Ivan Allen Jr.Boulevard NW | | | Atlanta | GA | 30308 | | | | First Class Mail |
| 5864193 | Lassen Lodge Hydro (Q720) | SUSTAINABLE THROUGH INNOVATION, LLC | 70 PASEO MIRASOL | | | TIBURON | CA | 94920 | | | | First Class Mail |
| 7218263 | Lathrop Irrigation District | c/o Curtis A. Bryant | P.O. Box 1397 | 73 W Stewart Rd. | | Lathrop | CA | 95330 | cbryant@lathropirrigation.com | | | First Class Mail and Email |
| 5864198 | Lotus Solar Farm (Q723) | LOTUS SOLAR FARM | 111 WOODMERE ROAD | | | FOLSOM | CA | 95630 | | | | First Class Mail |
| 7072321 | Maricopa West Solar PV, LLC | Maricopa Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | amccollough@mcguirewoods.com | | | First Class Mail and Email |
| 7072321 | Maricopa West Solar PV, LLC | McGuireWoods LLP | Aaron G.McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | | | First Class Mail and Email |
| 7280617 | Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93901 | BriggsBP@co.monterey.ca.us | | | First Class Mail and Email |
| 5864200 | Morelos Del Sol (Q775) | Morelos Solar, LLC | P.O. BOX 59008, BIN SC1105 | | | ATLANTA | GA | 30308 | | | | First Class Mail |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 5861075 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | stephanie.reeves@dteenergy.com | stephan.earhart@dteenergy.com | | First Class Mail and Email |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | stephanie.reeves@dteenergy.com | stephan.earhart@dteenergy.com | | First Class Mail and Email |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | stephanie.reeves@dteenergy.com | stephan.earhart@dteenergy.com | | First Class Mail and Email |
| 5864201 | Mustang Project (Q643W) | Mustang Holdings LLC | 3000 OAK ROAD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | | | | First Class Mail |
| 5864202 | Mustang SS (Q643W) | Mustang Holdings LLC | 3000 OAK ROAD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | | | | First Class Mail |
| 7218263 | Oroville Solar, LLC | c/o David Agger | 846 Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | cathy@metromezz.com | | | First Class Mail and Email |
| 6040964 | Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | cathy@metromezz.com | | | First Class Mail and Email |
| 5864207 | Panoche Switching Station (Q829) | PANOCHE VALLEY SOLAR LLC | 845 OAK GROVE AVE STE 202 | | | MENLO PARK | CA | 94025 | | | | First Class Mail |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Iven Allen Jr. Blvd | BIN SC1104 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matt G. Roberts, Esq. | 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 5864209 | Phelps Solar (Q664) | FIFTH STANDARD SOLAR PV, LLC | 353 NORTH CLARK STREET, FLOOR 30 | | | CHICAGO | IL | 60608 | | | | First Class Mail |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | stephanie.reeves@dteenergy.com | ppartee@huntonak.com | rich2@huntonak.com | First Class Mail and Email |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | stephanie.reeves@dteenergy.com | ppartee@huntonak.com | rich2@huntonak.com | First Class Mail and Email |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | stephanie.reeves@dteenergy.com | ppartee@huntonak.com | rich2@huntonak.com | First Class Mail and Email |
| 7301514 | RE Mustang 4 LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7301514 | RE Mustang 4 LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | | New York | NY | 10282 | andrew.morton@stoel.com | | | First Class Mail and Email |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road, Suite 300 | | | Walnut Creek | CA | 94597 | legal@recurrentenergy.com | | | First Class Mail and Email |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | legal@recurrentenergy.com | | | First Class Mail and Email |
| 7309649 | RE Scarlet LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94105 | legal@recurrentenergy.com | | | First Class Mail and Email |
| 7275743 | RE Slate LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | The Orrick Building | Attn: Thomas Mitchell | 405 Howard Street | San Francisco | CA | 94105 | legal@recurrentenergy.com | | | First Class Mail and Email |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 7262300 | RE Tranquillity LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE Suite 3000 | Atlanta | GA | 30311 | matthew.roberts2@troutman.com | | | First Class Mail and Email |
| 5864215 | San Joaquin 1A (Q632B) | GASNA 6P, LLC | 50 CALIFORNIA STREET, SUITE 820 | | | SAN FRANCISCO | CA | 94111 | | | | First Class Mail |
| 5875426 | Santa Clara Valley Transportation Authority | Law Office of Wayne A. Silver | Wayne A. Silver | 643 Bair Island Road, Suite 403 | | Redwood City | CA | 94063 | ws@waynesilverlaw.com | | | First Class Mail and Email |
| 5875426 | Santa Clara Valley Transportation Authority | VTA Office of General Counsel | 3331 North First Street, Building C | | | San Jose | CA | 95134 | ws@waynesilverlaw.com | | | First Class Mail and Email |
| 7286950 | Solar Star California XIII, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | | | First Class Mail and Email |
| 7286950 | Solar Star California XIII, LLC | Stoel Rives LLP | David B. Levant | 101 S. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | an@cdarevon.com | | | First Class Mail and Email |
| 5864227 | Tranquility (Q643X) | Tranquility LLC | 30 IVAN ALLEN JR. BLVD NW SC 1105 | | | Atlanta | GA | 30308 | | | | First Class Mail |
| 5864228 | Tranquility 8 (Q1032) | 3333 MIDWAY DR STE 201 | | | | Boise | ID | 83701 | | | | First Class Mail |
| 5864228 | Tranquility 8 (Q1032) | RE TRANQUILITY 8 AMARILLO LLC | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | | First Class Mail |
| 5864229 | Tranquillity SS (Q643X) | Tranquillity LLC | 30 IVAN ALLEN JR. BLVD NW SC 1105 | | | Atlanta | GA | 30308 | | | | First Class Mail |
| 4932918 | Tulare PV II, LLC | c/o E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | DESRI-notices@deshaw.com | | | First Class Mail and Email |
| 4932918 | Tulare PV II, LLC | King & Spalding LLP | Attn: Scott Davidson, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | DESRI-notices@deshaw.com | | | First Class Mail and Email |
| 7273127 | Wright Solar Park LLC | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | sdouglas@centaurusenergy.com | | | First Class Mail and Email |
| 7273127 | Wright Solar Park LLC | Stephen H. Douglas | Manager | Centaurus Renewable Energy LLC | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | sdouglas@centaurusenergy.com | | | First Class Mail and Email |
| 7273127 | Wright Solar Park LLC | Wright Solar Park LLC c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | sdouglas@centaurusenergy.com | | | First Class Mail and Email |

Case: 19-30088   Doc# 10192   Filed: 02/10/21   Entered: 02/10/21 19:13:47   Page 22 of 33

# **Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL 1 | EMAIL 2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7261809 | ABC Landscaping & Excavation, Inc. | 6568 Bridgewood Drive | Attn: Donald Carter | | | Santa Rosa | CA | 95409 | okatz@sheppardmullin.com | | First Class Mail and Email |
| 7261809 | ABC Landscaping & Excavation, Inc. | Sheppard Mullin Richter & Hampton LLP | c/o Ori Katz, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | okatz@sheppardmullin.com | | First Class Mail and Email |
| 7332045 | ADVANCE LIGHTING SERVICES, Inc | 6681 SIERRA LANE, STE A | | | | DUBLIN | CA | 94568 | admin@advancedlightingservices.com | | First Class Mail and Email |
| 7332151 | Advanced Lighting Services, Inc. | 6681 Sierra Lane | Suite A | | | Dublin | CA | 94568 | admin@advancedlightingservices.com | | First Class Mail and Email |
| 6126705 | Ahlborn Fence & Steel, Inc. | 1230 Century Court | | | | Santa Rosa | CA | 95403 | | | First Class Mail |
| 6126705 | Ahlborn Fence & Steel, Inc. | Law Office of Michael C. Fallon | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 | | | First Class Mail |
| 6015168 | ALL PHASE LAND CLEARING, INC. | 17628 LIGHTFOOT WAY | | | | NEVADA CITY | CA | 95959 | ALLPHASELANDCLEARING@GMAIL.COM | | First Class Mail and Email |
| 6015168 | ALL PHASE LAND CLEARING, INC. | HAAS LAW CORPORATION | KIRSTIN A. GLASS, ATTORNEY | 305 RAILROAD AVE., STE. 4 | | NEVADA CITY | CA | 95959 | ALLPHASELANDCLEARING@GMAIL.COM | | First Class Mail and Email |
| 7151383 | Arrow Acoustics, Inc. | 23773 Foley Street | | | | Hayward | CA | 94545 | susan.d@arrowacoustics.net | | First Class Mail and Email |
| 7151618 | Bockmon & Woody Electric Co., Inc. | 1528 El Pinal Drive | | | | Stockton | CA | 95205 | nron@hastingslawoffice.com | | First Class Mail and Email |
| 7151618 | Bockmon & Woody Electric Co., Inc. | Law Office of Charles L. Hastings | 4568 Feather River Dr., Suite A | | | Stockton | CA | 95219 | nron@hastingslawoffice.com | | First Class Mail and Email |
| 5862974 | Bockmon & Woody Electric Co., Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Dr., Suite A | | | Stockton | CA | 95219 | nron@hastingslawoffice.com | | First Class Mail and Email |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | hkreuser@porterlaw.com | | First Class Mail and Email |
| 7166940 | Camblin Steel Service Inc | Gibbs Giden Locher Turner Senet & Wittbrodt LLP | Attn: Michele A. Ellison, Esq. | 1880 Century Park East, Floor 12 | | Los Angeles | CA | 90067 | mellison@gibbsgiden.com | | First Class Mail and Email |
| 5861914 | Coffey Building Group, Inc. | 4800 Golden Foothill Pkwy | | | | El Dorado Hills | CA | 95762 | info@kellam-law.com | | First Class Mail and Email |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation | Newton W. Kellam | 500 N State College Blvd | Suite 1100 | Orange | CA | 92868 | info@kellam-law.com | | First Class Mail and Email |
| 7241626 | Creative Ceilings, Inc. | Ropers Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street | Suite 3000 | Los Angeles | CA | 90071 | Steven.polard@rmkb.com | Melissa.Tamura@rmkb.com | First Class Mail and Email |
| 6171388 | D W Nicholson Corp | PO Box 4197 | | | | Hayward | CA | 94540-4197 | treed@dwnicholson.com | | First Class Mail and Email |
| 6171388 | D W Nicholson Corp | Thomas S. Reed Sr. | President, CEO | 24747 Clawiter Road | | Hayward | CA | 94545 | treed@dwnicholson.com | | First Class Mail and Email |
| 5801848 | De Anza Tile Co., Inc. | 46755 Northport Loop West | | | | Fremont | CA | 94538 | ryan@deanzatile.com | | First Class Mail and Email |
| 6160134 | Flooring Solutions Inc | 330 Wright Brothers Ave | | | | Livermore | CA | 94551-9489 | lisa@flooring-solutions.com | | First Class Mail and Email |
| 4921964 | Griffin Soil | 248 Industrial Drive | | | | Stockton | CA | 95206-3905 | vicki@griffinsoil.com | | First Class Mail and Email |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | hkreuser@porterlaw.com | | First Class Mail and Email |
| 7072043 | Hat Creek Construction and Materials Inc | 24339 Hwy 89 N | | | | Burney | CA | 96013 | christiana@clereinc.net | kris@hatcreekconstruction.com | First Class Mail and Email |
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP | Attn: Corey M. Pollak, Steven L. Pollak | 700 El Camino Real, Suite 201 | | Millbrae | CA | 94030 | corey@pollaklaw.com | spollak@pollaklaw.com | First Class Mail and Email |
| 6028913 | HSNO | Melissa Miles | 15601 Dallas Parkway | Suite 1050 | | Addison | TX | 75001 | mmiles@hsno.com | | First Class Mail and Email |
| 6028913 | HSNO | P.O. Box 51067 | | | | Los Angeles | CA | 90051 | mmiles@hsno.com | | First Class Mail and Email |
| 7072500 | Ingram Fire Protection Inc. | 23785 Cabot Blvd., Suite 301 | | | | Hayward | CA | 94545 | amy.ingram@ingramfire.com | | First Class Mail and Email |
| 7215814 | JD2 INC. | Attn: Todd Duke | 450 Nevada St. | | | Auburn | CA | 95603 | tduke@jd2inc.com | | First Class Mail and Email |
| 5862993 | LI Interiors, Inc. | 79 Wright Brothers Av. | | | | Livermore | CA | 94551 | christine@ljint.com | | First Class Mail and Email |
| 7307708 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | keri@monticellipainting.com | | First Class Mail and Email |
| 7272348 | Monticelli Painting and Decorating, Inc. | 1121 Regatta Blvd. | | | | Richmond | CA | 94804 | isabel@monticellipainting.com | keri@monticellipainting.com | Email |
| 7307708 | Monticelli Painting and Decorating, Inc. | Keri Amber Cummings | A/R Specialist | 1121 Regatta Blvd. | | Richmond | CA | 94804 | keri@monticellipainting.com | | First Class Mail and Email |
| 6149850 | MURGA, STRANGE & CHALMERS, INC. | C/O GREGORY PLASKETT | 111 WEST C STREET, SUITE E | | | BENICIA | CA | 94510 | GREGORY.PLASKETT@GMAIL.COM | | First Class Mail and Email |
| 6115937 | New England Sheet Metal and Mechanical Co. | John D. Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 | medwards@lylessc.com | | First Class Mail and Email |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 | medwards@lylessc.com | | First Class Mail and Email |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 | medwards@lylessc.com | | First Class Mail and Email |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | | San Francisco | CA | 94104 | asilberman@rjo.com | lkramer@rjo.com | First Class Mail and Email |
| 6122628 | Pro Installations, Inc., dba ProSpectra Contract Flooring | Law Offices of Robert G. Miner | Attn: Kent W. Keating, Esq. | 199 W. Hillcrest Drive | | Thousand Oaks | CA | 91360 | keatinglaw@msn.com | | First Class Mail and Email |
| 7257294 | Raney, Rickee L | DBA Raney Unlimited | 18114 N Vassar Ct | | | Sonoma | CA | 95476 | raneyunltd@sonic.net | | First Class Mail and Email |
| 7257294 | Raney, Rickee L | Turner Construction | Attn: Dan Wheeler | 300 Frank H. Ogawa Plaza | Suite 510 | Oakland | CA | 94612 | raneyunltd@sonic.net | | First Class Mail and Email |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Ave., Ste. 104C | | Los Gatos | CA | 95032-7637 | wkaufman@smwb.com | | First Class Mail and Email |
| 7157993 | Red Top Electric Co., Emeryville, Inc. | The LegaC Center | 6751 Southfront Road | | | Livermore | CA | 94551 | wkaufman@smwb.com | | First Class Mail and Email |
| 7071197 | RIM Architects (California) Inc. | Attn: Michelle Jones | 639 Front Street, 2nd Floor | | | San Francisco | CA | 94111 | schenetz@perkinscoie.com | cmallahi@perkinscoie.com | First Class Mail and Email |
| 7071197 | RIM Architects (California) Inc. | c/o Sara Chenetz | Perkins Coie LLP | 1888 Century Park E, Suite 1700 | | Los Angeles | CA | 90067 | schenetz@perkinscoie.com | cmallahi@perkinscoie.com | First Class Mail and Email |
| 7246491 | Romano's Painting & Paperhanging Co., Inc. | 23462 Bernhardt Street | | | | Hayward | CA | 94545 | jchahine@romanopainting.com | accounting@romanopainting.com | First Class Mail and Email |
| 7331869 | RPR Architects Inc | 1629 Telegraph Avenue | | | | Oakland | CA | 94612-2156 | kar@rprarchitects.com | | First Class Mail and Email |
| 6171038 | Sabah International Inc. | 5925 Stoneridge Drive | | | | Pleasanton | CA | 94588 | jzeng@sciensbuildingsolutions.com | | First Class Mail and Email |
| 7150592 | Sanco Pipelines, Inc. | Leonidou & Rosin, PC | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | ggerson@dir-law.com | | First Class Mail and Email |
| 7150592 | Sanco Pipelines, Inc. | Mr. Don Drexel | 727 University Avenue | | | Los Gatos | CA | 95032 | ggerson@dir-law.com | | First Class Mail and Email |
| 6122705 | Security Contractor Services, Inc. | Chad S. Tapp | 350 University Ave. Ste #200 | | | Sacramento | CA | 95825 | ctapp@porterscott.com | | First Class Mail and Email |
| 6122698 | Security Contractor Services, Inc. | Chad S. Tapp | 350 University Ave. Ste # 200 | | | Sacramento | CA | 95825 | ctapp@porterscott.com | | Email |
| 7306789 | Smiths Grinding A Partnership | 16501 Jesus Maria Road | | | | Mokelumne Hill | CA | 95245 | KMFLAW49@gmail.com | | First Class Mail and Email |
| 7306789 | Smiths Grinding A Partnership | Kenneth M. Foley, Attorney at Law | Law Office of Kenneth M. Foley | PO Box 1269 | | San Andreas | CA | 95249 | KMFLAW49@gmail.com | | First Class Mail and Email |
| 6172072 | Starch Concrete, Inc. | c/o Krogh & Decker | Attn: Eli Underwood | 555 Capitol Mall Suite 700 | | Sacramento | CA | 95814 | eliunderwood@kroghdecker.com | | First Class Mail and Email |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Attorney | 555 Capitol Mall Suite 700 | | Sacramento | CA | 95914 | eliunderwood@kroghdecker.com | | First Class Mail and Email |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Krogh & Decker | | | Sacramento | CA | 95814 | eliunderwood@kroghdecker.com | | First Class Mail and Email |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | | | | Phoenix | AZ | 85012 | agarcia@swca.com | | First Class Mail and Email |
| 5804156 | SWCA, Incorporated | PO Box 92170 | | | | Elk Grove | IL | 60009 | agarcia@swca.com | | First Class Mail and Email |
| 4927654 | VASQUEZ, RANDOLPH R | 328 PRYDE AVE | | | | BIGGS | CA | 95917 | vsprish3938@sbcglobal.net | | First Class Mail and Email |
| 7213777 | Yurok Tribe | Attn: Amy Cordalis, Tribal Attorney | 190 Klamath Blvd. | | | Klamath | CA | 95548 | dbarnes@yuroktribe.nsn.us | | First Class Mail and Email |
| 7213777 | Yurok Tribe | Attn: Don Barnes, TERO Director | 190 Klamath Blvd. | P.O. Box 1027 | | Klamath | CA | 95548 | dbarnes@yuroktribe.nsn.us | | First Class Mail and Email |
| 7213777 | Yurok Tribe | Hogan Lovells US LLP | Attn: Peter Ivanick; Jennifer Lee | 390 Madison Avenue | | New York | NY | 10017 | dbarnes@yuroktribe.nsn.us | | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1 of 1

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 24 of 33

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL 1 | EMAIL 2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6176635 | Advanced Integrated Pest Management | 1110 Melody Ln | | | | Roseville | CA | 95678-5193 | fcoker@advancedipm.com | | First Class Mail and Email |
| 6175141 | Advanced Integrated Pest Management | Francine Coker | 1110 Melody Lane | | | Roseville | CA | 95678 | fcoker@advancedipm.com | | First Class Mail and Email |
| 6059943 | Air, Weather & Sea Conditions, Inc. | P.O. Box 512 | | | | Pacific Palisades | CA | 90272 | Airweather@aol.com | | First Class Mail and Email |
| 6040060 | ALERT DOOR SERVICE, INC. | 925 NORTH AMPHLETT BLVD. | | | | SAN MATEO | CA | 94401 | ALERTDOOR@AOL.COM | | First Class Mail and Email |
| 5801043 | Analysis and Measurement Services Corporation | AMS Accounting | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | darrell@ams-corp.com | | First Class Mail and Email |
| 5801043 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | darrell@ams-corp.com | | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Stoel Rives LLP | 600 University Street, Suite 3600 | | | Seattle | WA | 98101 | andrew.morton@stoel.com | | First Class Mail and Email |
| 7252270 | Bayshore Solar A, LLC | Ryan Liddell | sPower | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | | First Class Mail and Email |
| 7236874 | Bayshore Solar A, LLC | c/o sPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | andrew.morton@stoel.com | lisa.petras@stoel.com | First Class Mail and Email |
| 7236874 | Bayshore Solar A, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | lisa.petras@stoel.com | First Class Mail and Email |
| 5859567 | Big Creek Water Works Ltd | Hollister Law Corporation | 5150 Fair Oaks Blvd, #101-286 | | | Carmichael | CA | 95608 | | | First Class Mail |
| 5859567 | Big Creek Water Works Ltd | P.O. Box 12219 | | | | Zephyr Cove | NV | 89448 | | | First Class Mail |
| 8276867 | Bradford Capital Holdings, LP as Transferee of DW Plumbing, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | | First Class Mail and Email |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | P.O. BOX 847574 | | | | DALLAS | TX | 75284-7574 | | | First Class Mail |
| 5860259 | Butte County Department of Public Work | 7 County Center Drive | | | | Oroville | CA | 95965 | dschmidt@buttecounty.net | | First Class Mail and Email |
| 7234540 | California Department of Parks and Recreation | Legal Office | Attn: Parveen Kasaree | PO Box 94296 | | Sacramento | CA | 94296 | parveen.kasaree@parks.ca.gov | | First Class Mail and Email |
| 7234540 | California Department of Parks and Recreation | Lila Gutierrez | Accounting Administrator | 1416 9th Street | | Sacramento | CA | 95814 | parveen.kasaree@parks.ca.gov | | First Class Mail and Email |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | Accounting Department | 100 Howe Ave | Suite 100-S | | Sacramento | CA | 95825 | joseph.fabel@slc.ca.gov | denise.cook@slc.ca.gov | First Class Mail and Email |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | ATTN: JOSEPH FABEL | 100 HOWE AVE #100-SOUTH | | | SACRAMENTO | CA | 95825-8202 | joseph.fabel@slc.ca.gov | denise.cook@slc.ca.gov | First Class Mail and Email |
| 7317116 | California Underground Facilities Safe Excavation Board | Jeffrey Brooks, Board Attorney | California Underground Facilities Safe | Excavation Board | 2251 Harvard Street, 4th Floor | Sacramento | CA | 95815 | jeffrey.brooks@fire.ca.gov | | First Class Mail and Email |
| 6115749 | Cencal Mechanical Heating & Air, Inc | 1254 Lone Palm Avenue | | | | Modesto | CA | 95351 | bo@cencal.us | | First Class Mail and Email |
| 5863109 | City of Lincoln | City Attorney | 600 6th Street | | | Lincoln | CA | 95648 | Kristine.Mollenkopf@lincolnca.gov | | First Class Mail and Email |
| 6015433 | City of San Ramon | Attn: Candace Daniels | 7000 Bollinger Canyon Road | | | San Ramon | CA | 94583 | cdaniels@sanramon.ca.gov | | First Class Mail and Email |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | jesse@citywideps.com | | First Class Mail and Email |
| 4932582 | Clean Power Alliance of Southern California | Attn: Nancy Whang, General Counsel | 555 West 5th Street, 35th Floor | | | Los Angeles | CA | 90013 | nwhang@cleanpoweralliance.org | | First Class Mail and Email |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | tradeclaimsgroup@contrariancapital.com | | First Class Mail and Email |
| 7334715 | Contrarian Funds, LLC as Transferee of Klute, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | | First Class Mail and Email |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | ATTN: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | tradeclaimsgroup@contrariancapital.com | amumola@contrariancapital.com | First Class Mail and Email |
| 7245023 | Contrarian Funds, LLC As Transferee of Shaw Pipeline Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | amumola@contrariancapital.com | First Class Mail and Email |
| 7333848 | CRG Financial LLC (As Assignee of C.R. Fence Company Inc., dba Humboldt Fence Co.) | 100 Union Avenue, Suite 240 | | | | Cresskill | NJ | 07626 | aaxenrod@crgfinancial.com | | First Class Mail and Email |
| 7333326 | East Bay Clarklift, Inc. | 4701 Oakport St | | | | Oakland | CA | 94601 | mkutka@cromer.com | | First Class Mail and Email |
| 7333326 | East Bay Clarklift, Inc. | Michael Charles Kutka | Cromer Material Handling | 4646 E. Jensen Ave. | | Fresno | CA | 93725 | mkutka@cromer.com | | First Class Mail and Email |
| 7333326 | East Bay Clarklift, Inc. | PO BOX 14338 | | | | Oakland | CA | 94614-2338 | mkutka@cromer.com | | First Class Mail and Email |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Ansonia Finance Station | PO Box 237037 | | | New York | NY | 10023 | vknox@fairharborcapital.com | | First Class Mail and Email |
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| 6158218 | Fit-Tech Service Inc | 2487 Courage Dr. | Ste 8 | | | Fairfield | CA | 94533 | julieb@fit-techservice.com | | First Class Mail and Email |
| 7202074 | Golden West Betterway Uniforms | 499 High Street | | | | Oakland | CA | 94601-3903 | ap@gwbu.net | | First Class Mail and Email |
| 6178590 | Hernandez, Joseph F | 3225 Tehama Ct | | | | Modesto | CA | 95355-7845 | freddystart@comcast.net | | First Class Mail and Email |
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | | | | Redwood City | CA | 94064 | info@industrialplumbing.net | nelda@industrialplumbing.net | First Class Mail and Email |
| 10434200 | Marble Ridge TC LP as Transferee of Marble Ridge Master Fund LP | Kamand Daniels | c/o Marble Ridge Capital LP | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | | First Class Mail |
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez | 606 Monterey Pass Road | | | Monterey Park | CA | 91754 | sharon@mbmonline.com | | First Class Mail and Email |
| 7487088 | MRC Opportunities Fund I LP - Series C as Transferee of Citigroup Financial Products Inc | c/o Marble Ridge Capital LP | Attn: Kamand Daniels | 1250 Broadway, Suite 2601 | | New York | NY | 10001 | | | First Class Mail |
| 6117950 | Nakano Pena Macias Landscape Inc | 5530 Colusa Avenue | | | | Richmond | CA | 94804 | npmlandscaping@sbcglobal.net | | First Class Mail and Email |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | newcomb@newcombtree.net | | First Class Mail and Email |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | Cameron Park | CA | 95682 | newcomb@newcombtree.net | | First Class Mail and Email |
| 6040331 | Paragon Enterprises | PO Box 1008 | | | | Arroyo Grande | CA | 93421 | steve@paragonenterprises.net | | First Class Mail and Email |
| 6169394 | Pastori, Rick A | 7570 Myrtle Ave | | | | Eureka | CA | 95503-9438 | pastori@humboldt1.com | | First Class Mail and Email |
| 7284719 | PETRUSHA ENTERPRISES, INC. dba ADVANCED SECURITY SYSTEMS | 1336 FOURTH ST | | | | EUREKA | CA | 95501 | naomi@advancedsecurity.us | | First Class Mail and Email |
| 5804227 | Quench USA, Inc. | Attn: Frank Grillo | 630 Allendale Road | | | King of Prussia | PA | 19406 | fgrillo@quenchonline.com | | First Class Mail and Email |
| 4911151 | R&S Erection, Inc | P.O. Box 601 | | | | Valley Springs | CA | 95252 | billing@rscentralbill.com | | First Class Mail and Email |
| 6169614 | Raymond Carrier / Take Care Termite | 192 W Larch Rd Ste De | | | | Tracy | CA | 95304-1632 | tct@takecaretermite.com | michele@takecaretermite.com | First Class Mail and Email |
| 6027702 | Recology Humboldt County | Cindy Lou Welland-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | cstone@recology.com | | First Class Mail and Email |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | cstone@recology.com | | First Class Mail and Email |
| 7229089 | Recology, Inc. | Lawrence Schwab / Kenneth Law | Bialson, Bergen & Schwab | 633 Menlo Avenue, Suite 100 | | Menlo Park | CA | 94025 | klaw@bbslaw.com | | First Class Mail and Email |
| 11393012 | Robison, Silvia A | 8423 N Main St | | | | Eden | NY | 14057-1214 | sybirob@gmail.com | | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | Andrew H. Morton | Stoel Rives LLP | 600 University Street | Suite 3600 | Seattle | WA | 98101 | andrew.morton@stoel.com | | First Class Mail and Email |
| 7252830 | Rock Creek Limited Partnership | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square | Suite 300 | Andover | MA | 01810 | andrew.morton@stoel.com | | First Class Mail and Email |
| 7230833 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | | | | San Jose | CA | 95112 | craig@swensondev.com | cindy@swensondev.com | First Class Mail and Email |
| 7237720 | Schneider, Lloyd | PO Box 892 | | | | Tuolumne | CA | 95379 | Lloyds38@gmail.com | | First Class Mail and Email |
| 11243694 | Schneider, Lloyd A | PO Box 892 | | | | Tuolumne | CA | 95379 | Lloyd538@gmail.com | | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | Portland | OR | 97209 | jennifer.slocum@stoel.com | | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | Seattle | WA | 98101 | jennifer.slocum@stoel.com | | First Class Mail and Email |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | jennifer.slocum@stoel.com | | First Class Mail and Email |
| 7071012 | Signature Coast Holdings LLC | SCH DBA Coast Landscape Mgmt | Attn: Anela Jonas | 103 Camino Oruga | | Napa | CA | 94558 | anela@coastlm.com | | First Class Mail and Email |
| 6154924 | Silicon Valley Lockmasters, Inc. | 1444 S Main St | | | | Milpitas | CA | 95035-6204 | pegsy@svlock.com | | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | kevin.malcarney@clearwayenergy.com | | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Chad Potkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | kevin.malcarney@clearwayenergy.com | | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | kevin.malcarney@clearwayenergy.com | | First Class Mail and Email |
| 5839308 | Solar Kansas South LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | kevin.malcarney@clearwayenergy.com | | First Class Mail and Email |
| 6166196 | Sonoma Sweepers, Inc. | Jeffrey L Spharler | 144 Ford Street, Suite B | | | Ukiah | CA | 95482 | info@sonomasweepers.com | | First Class Mail and Email |
| 4911358 | Universal Site Services | 760 E. Capitol Ave | | | | Milpitas | CA | 95035 | mwolfenden@universalsiteservices.com | | First Class Mail and Email |
| 6040343 | Wil-Cal Lighting Management Co Inc | PO Box 5879 | | | | San Jose | CA | 95150 | pam@wil-cal.com | | First Class Mail and Email |
| 6027959 | Yardi Marketplace, Inc. | 12301 Research Blvd Ste 100 Bldg 4 | | | | Austin | TX | 78759 | jennifer.jones@yardi.com | | First Class Mail and Email |
| 6027959 | Yardi Marketplace, Inc. | PO Box 82569 | | | | Goleta | CA | 93118-2569 | jennifer.jones@yardi.com | | First Class Mail and Email |
| 5875528 | Schneider, Lloyd A | PO Box 892 | | | | Tuolumne | CA | 95379 | Lloyd538@gmail.com | | Email |
| 6040254 | Wil-Cal Lighting Management Co, Inc | P O Box 5879 | | | | San Jose | CA | 95150 | pam@wil-cal.com | nancy@wil-cal.com | Email |
| 11243638 | Schneider, Lloyd A | PO Box 892 | | | | Tuolumne | CA | 95379 | Lloyd538@gmail.com | | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 26 of 33

**Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL 1 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: 392426 | 500 Ross St 154-0455 | Pittsburgh | PA | 15262 | | First Class Mail |
| 6176954 | Contrarian Funds, LLC as Transferee of Jensen Hughes Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | Greenwich | CT | 06830 | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| 10358292 | Cutts, Kathy | 13010 Wells Fargo Dr. | | Groveland | CA | 95321 | | First Class Mail |
| 10358292 | Cutts, Kathy | 19405 Bainter Ave | | Los Gatos | CA | 95030-2917 | kathleencutts@yahoo.com | First Class Mail and Email |
| 11409638 | Del Carlo, Leo | 6510 Clarksburg Pl | | Stockton | CA | 95207-3223 | boomer1966@att.net | First Class Mail and Email |
| 10356707 | Turner, Jonte | 600 Coolidge Drive STE #190 | | Folsom | CA | 95630 | lynne@carichofflaw.com | First Class Mail and Email |
| 11396478 | Wartsila North America, Inc. | Attn: Gabriela Rivero | 11710 N. Gessner Rd., Suite A | Houston | TX | 77064 | gabriela.rivero@wartsila.com | First Class Mail and Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 28 of 33

**Exhibit G**

Exhibit G
56th Omni Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL 1 | EMAIL 2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4990444 | Ainsworth, Kevin | 420 Valdapena Court | | ESCALON | CA | 95320 | kdains5@yahoo.com | | First Class Mail and Email |
| 6152829 | Bailey, Vicki Lynn | 16988 NW 10th Street | | Blountstown | FL | 32424 | kingdrywall13@gmail.com | | First Class Mail and Email |
| 7226906 | Bray, Ken W | 350 C Olive St | | Chico | CA | 95927 | rlevin62@aol.com | | First Class Mail and Email |
| 7226906 | Bray, Ken W | P.O. Box 387 | | Chico | CA | 95927 | rlevin62@aol.com | | First Class Mail and Email |
| 7226906 | Bray, Ken W | P.O. Box 7301 | | Menlo Park | CA | 94026 | rlevin62@aol.com | | First Class Mail and Email |
| 7172300 | Brewer, Antoinette | 1411 Parker Street, Apt #4 | | Berkeley | CA | 94702-2300 | antoinettebrewer630@gmail.com | | First Class Mail and Email |
| 7283305 | Bryce, Kristina | 5305 Blue Lakes Rd #25 | | Upper Lake | CA | 95485 | krishelen67@icloud.com | | First Class Mail and Email |
| 6149784 | Carter, Harold | 2860 Bridgeford Drive | | Sacramento | CA | 95833 | get-carter@sbcglobal.net | | First Class Mail and Email |
| 7486036 | Clements, Mike | 1400 So Main St 16-B | | Lakeport | CA | 95453 | | | First Class Mail |
| 7472402 | Collin, Amber | 215 Gil Blas Road | | Danville | CA | 94526 | alcollin7@gmail.com | | First Class Mail and Email |
| 7253409 | Conner, Candies | 320 Kapalua Bay Circle | | Pittsburg | CA | 94565 | meonconner84@gmail.com | | First Class Mail and Email |
| 6153159 | Cun, Debbie | 5330 Noyack Way | | Sacramento | CA | 95835 | debs4q@gmail.com | | First Class Mail and Email |
| 7486099 | Danelson, Vikki | Box 227 | | Kelseyville | CA | 95451 | | | First Class Mail |
| 7486099 | Danelson, Vikki | Joseph W Ivey, Owner | 5190 Steelhead Dr | Kelseyville | CA | 95451 | | | First Class Mail |
| 7233012 | EMHE | 100 Fairgrounds Drive | | Petaluma | CA | 94952 | hrclaims21@protonmail.com | | First Class Mail and Email |
| 7469007 | Eng, Joanne | 951 Lombard Street | | San Francisco | CA | 94133 | myasians@gmail.com | | First Class Mail and Email |
| 7469007 | Eng, Joanne | 953 Lombard Street | | San Francisco | CA | 94133-2217 | myasians@gmail.com | | First Class Mail and Email |
| 7468843 | Eng, Martin | 949 Lombard Street | | San Francisco | CA | 94133 | 1111MyHouse@gmail.com | | First Class Mail and Email |
| 7468060 | Eng, Martin | 953 Lombard Street | | San Francisco | CA | 94133-2217 | kjv555@gmail.com | | First Class Mail and Email |
| 7468927 | Eng, Martin Lee | 951 Lombard Street | | San Francisco | CA | 94133-2217 | me2461111@gmail.com | | First Class Mail and Email |
| 7280573 | Freer, Greg | 939 W East Ave Apt 7 | | Chico | CA | 95926-2049 | chicoguy30@yahoo.com | | First Class Mail and Email |
| 6158603 | Hall, Jessica N | 1807 E Cornell Ave | | Fresno | CA | 93703-1021 | Jessicahall1204@gmail.com | | First Class Mail and Email |
| 7231876 | Haskins, Tiffany | 5767 62nd Street | | Sacramento | CA | 95824 | studdibuddy@gmail.com | | First Class Mail and Email |
| 6007754 | Haywood, Rufus Maximillion | 1960 Olga St. | | Oxnard | CA | 93036 | Rufushaywood70@gmail.com | | First Class Mail and Email |
| 4949983 | Haywood, Rufus Maximillion | P.O. Box 5872 | | Oxnard | CA | 93031 | rufushaywood70@gmail.com | | First Class Mail and Email |
| 6007754 | Haywood, Rufus Maximillion | Pro Se | P.O. Box 5872 | Oxnard | CA | 93031 | Rufushaywood70@gmail.com | | First Class Mail and Email |
| 7263772 | Holubec, Patricia | 1800 Wisteria Circle | | Petaluma | CA | 94954 | trishholubec@gmail.com | | First Class Mail and Email |
| 5014114 | Hong, Hildegard | Callaway and Wolf | 150 Post Street, Suite 600 | San Francisco | CA | 94108 | online@callawayandwolf.com | boone@callawayandwolf.com | First Class Mail and Email |
| 7252512 | Hunter, Tanya | 2247 Auseon Ave | | Oakland | CA | 94605 | Tees38@yahoo.com | | First Class Mail and Email |
| 6174876 | Jimenez, Alfredo M | 521 Smalley Ave | | Hayward | CA | 94541-4919 | | | First Class Mail |
| 6168361 | Kemper, Josh | 821 52nd Ave Uppr | | Oakland | CA | 94601-5631 | eat@smokeyjbbq.com | | First Class Mail and Email |
| 7234578 | Khoshsirat, Majid | 1061 Shamrock Dr | | Campell | CA | 95008 | | | First Class Mail |
| 7234578 | Khoshsirat, Majid | 1828 W San Carlos ST | | San Jose | CA | 95128-1929 | | | First Class Mail |
| 7219459 | Lee, Susan C | 1420 Franks Ln | | Menlo Park | CA | 94025 | | | First Class Mail |
| 7468330 | Madrid, Melaine J | 6497 Perry Rd | | Magalia | CA | 95954 | mel9549@att.net | | First Class Mail and Email |
| 5859162 | Mitchell, David | Law Offices of Craig E. Johnson | 5401 Business Park South, Suite 206 | Bakersfield | CA | 93309 | craigejohnson88@gmail.com | | First Class Mail and Email |
| 6169855 | NELSON, TOYRIAN | 1410 THRUSH AVE APT 2 | | SAN LEANDRO | CA | 94578-2094 | Toyrian@gmail.com | | First Class Mail and Email |
| 7334994 | Perez, Yolanda | 39271 Road 128 | | Cutler | CA | 93615-9779 | | | First Class Mail |
| 6161039 | PERRY, JAIME | 14170 TRINITY AVE | | RED BLUFF | CA | 96080 | JPERRY@DCBCHICO.COM | | First Class Mail and Email |
| 6168426 | Pouncil, Matais | 2423 E 22nd St | | Oakland | CA | 94601-1231 | mataispouncil@att.com | | First Class Mail and Email |
| 7262528 | Ross, James | 7582 Circle Hill Drive | | Oakland | CA | 94605 | shaunice.ross@gmail.com | | First Class Mail and Email |
| 6185172 | Sellman, Lorene | 35 W. Bissell Ave | | Richmond | CA | 94801 | Lorlocada@gmail.com | | First Class Mail and Email |
| 7245711 | Seymour, Jessica | 2718 N Bowdish Rd | Apt 343 | Spokane Valley | WA | 99206 | jcrothers@hotmail.com | | First Class Mail and Email |
| 6161734 | Stowell, Jennifer | 314 Parnell Ct | | Walnut Creek | CA | 94597-2818 | jennifer@jenniferstowell.com | jstowell1@me.com | First Class Mail and Email |
| 6170153 | Taninh, Khan | 2090 Loleta Ave | | Corning | CA | 96021-9696 | | | First Class Mail |
| 6170723 | Taylor, Gail | 2027 Caballo Way | | Santa Maria | CA | 93458-8208 | gailytaylor55@gmail.com | | First Class Mail and Email |
| 7279562 | Thompson, La Jeana | 675 San Bruno Ave Apt #1 | | Brisbane | CA | 94005 | lajeanathompsonjones@yahoo.com | | First Class Mail and Email |
| 6158556 | Thornton, Matthew | 1841 Yosemite St | | Seaside | CA | 93955-3915 | matthewathornton@SBCGlobal.Net | | First Class Mail and Email |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 30 of 33

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL 1 | EMAIL 2 | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6015410 | Triveri, Jordan D. | 101 Parkshore Drive, Suite 100 | | Folsom | CA | 95630 | john@russellandphilbrick.com | | First Class Mail and Email |
| 7331537 | Williams, Pamela | 1150 Brookside Dr Apt 506 | | San Pablo | CA | 94806-3497 | | | First Class Mail |

Case: 19-30088    Doc# 10192    Filed: 02/10/21    Entered: 02/10/21 19:13:47    Page 31 of 33

**Exhibit H**

Exhibit H
Movants Service List
Served via first class mail and email

| NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|-------------|-----------|------|-------|-------------|---------|-------|
| Furth Salem Mason& Li LLP | Attn: Quentin L. Kopp, Daniel S. Mason, Thomas W. Jackson | 640 Third Street, 2nd Floor | Santa Rosa | CA | 95404-4445 | | quentinlkopp@gmail.com; dmason@fsmllaw.com; tjackson@fsmllaw.com |
| Hallisey And Johnson PC | Attn: Jeremiah F. Hallisey, Karen J. Chedister | 465 California St, Ste 405 | San Francisco | CA | 94104 | | jfhallisey@gmail.com; kchedister@h-jlaw.com |
| Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla, Patrick B. Clayton | 3708 Clay Street | San Francisco | CA | 94118 | | fos@scarpullalaw.com; pbc@scarpullalaw.com |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 1 of 1