**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

<u>**CERTIFICATE OF SERVICE**</u>

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims) [Docket No. 10308] (the "***Sixty-Seventh Omnibus Objection***")

- Declaration of Stephen George in Support of Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims) [Docket No. 10309] (the "***Declaration of Stephen George***")

- Notice of Hearing on Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims) [Docket No. 10310] (the "***Notice of Hearing***")

3. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 60th Omnibus Email Service List attached hereto as **Exhibit B**:

- Reorganized Debtors' Sixtieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 10281] (the "***Sixtieth Omnibus Objection***")

- Declaration of Renee Records in Support of Reorganized Debtors' Sixtieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 10282] (the "***Declaration of Renee Records***")

- Notice of Hearing on Reorganized Debtors' Sixtieth Omnibus Objection to Claims (No Liability / Passthrough Claims) [Docket No. 10283] (the "***Notice of Hearing***")

4. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 61st Omnibus Email Service List attached hereto as **Exhibit C**:

- Reorganized Debtors' Sixty-First Omnibus Objection to Claims (Untimely No Liability / Passthrough Claims) [Docket No. 10284] (the "***Sixty- First Omnibus Objection***")

- Declaration of Renee Records in Support of Reorganized Debtors' Sixty-First Omnibus Objection to Claims (Untimely No Liability / Passthrough Claims) [Docket No. 10285] (the "***Declaration of Renee Records***")

- Notice of Hearing on Reorganized Debtors' Sixty-First Omnibus Objection to Claims (Untimely No Liability / Passthrough Claims) [Docket No. 10286] (the "***Notice of Hearing***")

5. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 62nd Omnibus Email Service List attached hereto as **Exhibit D**:

- Reorganized Debtors' Sixty-Second Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10287] (the "***Sixty- Second Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Second Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10288] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Sixty-Second Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10290] (the "***Notice of Hearing***")

6.     On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 63rd Omnibus Email Service List attached hereto as **Exhibit E**:

- Reorganized Debtors' Sixty-Third Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10289] (the "***Sixty-Third Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Third Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10291] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Sixty-Third Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10292] (the "***Notice of Hearing***")

7.     On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 64th Omnibus Email Service List attached hereto as **Exhibit F**:

- Reorganized Debtors' Sixty-Fourth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10293] (the "***Sixty-Fourth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Fourth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10294] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Sixty-Fourth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10295] (the "***Notice of Hearing***")

8.     On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 65th Omnibus Email Service List attached hereto as **Exhibit G**:

- Reorganized Debtors' Sixty-Fifth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10296] (the "***Sixty-Fifth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Fifth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10297] (the "***Declaration of Robb McWilliams***")

Case: 19-30088     Doc# 10391     Filed: 03/08/21     Entered: 03/08/21 13:16:50     Page 3 of 65

- Notice of Hearing on Reorganized Debtors' Sixty-Fifth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10298] (the "***Notice of Hearing***")

9. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the 66th Omnibus Email Service List attached hereto as **Exhibit H**:

- Reorganized Debtors' Sixty-Sixth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10299] (the "***Sixty-Sixth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Sixth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10300] (the "***Declaration of Robb McWilliams***")

- Notice of Hearing on Reorganized Debtors' Sixty-Sixth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10301] (the "***Notice of Hearing***")

10. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixtieth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 60th Omnibus Notice Service List attached hereto as **Exhibit I**.

11. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-First Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 61st Omnibus Notice Service List attached hereto as **Exhibit J**.

12. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Second Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 62nd Omnibus Notice Service List attached hereto as **Exhibit K**.

13. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Third Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 63rd Omnibus Notice Service List attached hereto as **Exhibit L**.

4

14. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Fourth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 64th Omnibus Notice Service List attached hereto as **Exhibit M**.

15. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Fifth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 65th Omnibus Notice Service List attached hereto as **Exhibit N**.

16. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Sixth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 66th Omnibus Notice Service List attached hereto as **Exhibit O**.

17. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Seventh Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 67th Omnibus Notice Service List attached hereto as **Exhibit P**.

18. On February 26, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Seventh Omnibus Objection, Declaration of Stephen George, and Notice of Hearing to be served via email on the 67th Omnibus Notice Email Service List attached hereto as **Exhibit Q**.

19. I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

20. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 5th day of March 2021, at New York, NY.

/s/ Alain B. Francoeur
Alain B. Francoeur

SRF 51411

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 15

Case: 19-30088   Doc# 10391   Filed: 03/08/21   Entered: 03/08/21 13:16:50   Page 7 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 8 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 15

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 9 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator | Hanson Bridgett LLP | Attn: Lina E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 15

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 10 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 15

Case: 19-30088   Doc# 10391   Filed: 03/08/21   Entered: 03/08/21 13:16:50   Page 11 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |

Case: 19-30088   Doc# 10391   Filed: 03/08/21   Entered: 03/08/21 13:16:50   Page 14 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Avenue<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-3088 (DM)

Page 10 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | | First Class Mail |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 15

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 17 of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise<br>Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 19
of 65

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 14 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 21 of 65

**Exhibit B**

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5983289 | Kaufman, Lori | lori@lorikaufman.com | |
| 6178165 | Masoumi, Mosen K | efijhon@yahoo.com | |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com | |
| 7158001 | Olson, Karen L | karenlolson@ymail.com | |
| 7242742 | Popoff, Alexander | Ajsname4@yahoo.com | |
| 5823204 | Stockton Delta Resort, LLC | cbossenbroek@northgateholdings.co | |
| 5015763 | Thompson, Brandon | blegit40yr@yahoo.com | SharonLazel@gmail.com |
| 5015763 | Thompson, Brandon | blegit40yr@yahoo.com | |
| 5980650 | Tindall, James | MeelahsDad@gmail.com | |
| 6161662 | Weaver, Shawanna | weaver9978@gmail.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 23 of 65

**Exhibit C**

Exhibit C
61st Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 |
|---|---|---|
| 7332510 | Caraway, Catherine | mnthome@infostations.com |
| 7324853 | Couret, Guillaume | zoulou1234@hotmail.com |
| 10357442 | Cutts, Kathy | kathleencutts@yahoo.com |
| 10357442 | Cutts, Kathy | kathleencutts@yahoo.com |
| 7262204 | Dominguez, Miriam | a.samson13@gmail.com |
| 11393016 | Fielder, Romalis | rameses777@yahoo.com |
| 11410133 | Hicks, Annette | annettehicks17@gmail.com |
| 10356640 | Laux, Geraldine Lee | bolaux123@gmail.com |
| 11409502 | Morton, Clyde | chm3@aol.com |
| 10413977 | MV Transportation | honey.klever@mvtransit.com |
| 7607916 | Plaintiff Anthony Gantner and the Class | nac@phillaw.com |
| 7607964 | Plaintiff Anthony Gantner and the Class | nac@phillaw.com |
| 7593599 | Plaintiffs and the Class (see Addendum) | nac@phillaw.com |
| 7898542 | Sloan, Joan | myksln@gmail.com |
| 7332766 | Thorstad, Patricia M | patriciathorstad@comcast.net |

**Exhibit D**

# Exhibit D

## 62nd Omnibus Notice Email Service List

### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | gretchenwillier@alliantenergy.com | |
| 6182673 | Artic Mechanical, Inc | valerie@articmechanical.com | adrienne@articmechanical.com |
| 8276781 | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc | bbrager@bradfordcapitalmgmt.com | |
| 6021627 | CITY OF SANTA CRUZ | dallen@cityofsantacruz.com | |
| 7329303 | E J Pires Trucking Inc | pjanez@ejpirestrucking.com | |
| 7332820 | Gallagher Heating and Air | rfrankenberger@comfortpeople.com | |
| 6027674 | Garney Pacific, Inc. | ssutton@lathropgage.com | |
| 6027674 | Garney Pacific, Inc. | mstrong@garney.com | |
| 6027674 | Garney Pacific, Inc. | bewilliams@garney.com | |
| 6179274 | Ramos Oil Co Inc | jimw@ramosoil.com | |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | mfoget@shn-engr.com | |
| 6147890 | Smawrtway Express, Inc. | hrodriguez@smartwayexp.com | |
| 6147890 | Smawrtway Express, Inc. | hrodriguez@smartwayexp.com | |
| 5862809 | Wrathall & Krusi Inc. | ecieply@wrathallandkrusi.com | |

**Exhibit E**

# Exhibit E

### 63rd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 10315528 | Cameron International Corporation, A Schlumberger Company | carl@dorelaw.com | chymel@dorelaw.com |
| 10315528 | Cameron International Corporation, A Schlumberger Company | lsheffel@slb.com | |
| 5863009 | City of Angels | emilyorr@angelscamp.gov | |
| 7265020 | City of Angels | emilyorr@angelscamp.gov | |
| 7265020 | City of Angels | kerry@churchwellwhite.com | |
| 5863009 | City of Angels | kerry@churchwellwhite.com | |
| 7299126 | City of San Pablo | SarahM@sanpabloca.gov | |
| 7299126 | City of San Pablo | SarahM@sanpabloca.gov | |
| 7299126 | City of San Pablo | LynnN@sanpabloca.gov | |
| 7299126 | City of San Pablo | LynnN@sanpabloca.gov | |
| 7730074 | Froymovich, Gabriel | VineyardFinancialAssociates@gmail.com | |
| 4911149 | Nhan, Kevin | kevinknhan@gmail.com | |
| 6161644 | North Marin Water Distric | amanzonia@nmwd.com | |
| 7239193 | Rick Mann, Inc. | lee@msaplc.com | |
| 7330733 | Waterbar Restaurant-Nicodimos, Yetem | yetemye@gmail.com | |

**Exhibit F**

# Exhibit F

## 64th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|---|---|---|
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | karl.fingerhood@usdoj.gov |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | shawn.harwell@nrc.gov |
| 11547991 | Yang, Lily | yang.lily@live.com |

**Exhibit G**

Exhibit G

65th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7331477 | Ademola, Lilian | Lademola@hotmail.com | |
| 6168576 | All Season Farm | feifei414@gmail.com | |
| 6173636 | Allison, Karen | djkaren66@yahoo.com | |
| 6147791 | Alomran, Firas | firasala1972@gmail.com | |
| 7593766 | Alston, John | adcalls1234@yahoo.com | |
| 6174909 | ARMAGAN-DITTO, GUZIN | guzinarmagan@gmail.com | |
| 6184814 | Armstrong, Nadene | Nadinearmstong25@gmail.com | |
| 7284093 | Asakawa, Kazuhiro | kaaaazuuuu@hotmail.com | |
| 6185586 | Bayless, Dave | davebayl@pacbell.net | |
| 6151558 | Bell, Jamie | Jme.belll@yahoo.com | |
| 6162601 | BENITEZ, BRENDA | ruiz.25.brenda@gmail.com | |
| 6160152 | Bentrim, Jennifer K | jenbentrim@gmail.com | |
| 6151626 | Boese, Ronald D | booggeyman@hotmail.com | |
| 7139731 | Bonnette, Phillip | bonnettep@yahoo.com | |
| 7146873 | Boufnar, Amar | boufnaramar@yahoo.fr | |
| 6153907 | Brisco, Andre | andre.brisco@gmail.com | |
| 6162343 | BROWN, MICHAEL | MBCORVETTE54@GMAIL.COM | |
| 6171151 | Buckmann, Victoria M | victoria.buckmann@gmail.com | |
| 6151566 | Budd, Valerie | rvbudd@gmail.com | |
| 6157673 | Burton, Enrique | enrique1700@yahoo.com | |
| 6169944 | Camfed USA Foundation | billing@camfed.org | |
| 6170740 | Carpenter, Meta | elshadaii13@yahoo.com | |
| 6159459 | Carter, Jennifer | jmcarter978@gmail.com | |
| 6178844 | Chen, Shaolee | julienchen@hotmail.com | |
| 7262003 | Colon, Sonia & Rafael | exray2000@aol.com | |
| 6169803 | Comer, Cory | abnormalteescorner@gmail.com | |
| 6169341 | Constantin, Frederick | constantin153@hotmail.com | |
| 6154706 | Cot, David | flyingfishgrill@gmail.com | |
| 6174482 | Cranney, Deanna | WILLIAMSLDEA@YAHOO.COM | JDCRANNEY@GMAIL.COM |
| 6152940 | Daly, Teela | teeladdaly@gmail.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 33 of 65

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6183815 | Day, Elizabeth | elizaday3750@gmail.com | |
| 6171902 | De La Torre, Blanca Lidia | felixhtorre@yahoo.com | |
| 6149622 | Delacruz, Daniel | mcoldaniel@gmail.com | |
| 7333003 | Dettbarn, Lorraine | lorrainedettbarn6@gmail.com | |
| 6159965 | DeVries, Dan | daniel.devries1776@gmail.com | |
| 6160159 | Djaparova, Nasipa | nasipal@gmail.com | nasipa1@gmail.com |
| 6169588 | Dotson, Deandre | tiffanydotson83@gmail.com | |
| 7234084 | Elledge, Veronica | msroni28@gmail.com | |
| 6177641 | Ellena, Briceton | briceton1990@gmail.com | |
| 6156089 | Fabay, Stephen | sfabay1@gmail.com | |
| 6164520 | Farrens, Cameron | CameronFarrens@yahoo.com | |
| 7151498 | Favela, Victoria | vickiehfavela@gmail.com | |
| 6174966 | Financial Soft LLC | info@rentineastbay.com | |
| 5801446 | Fourstar Resources LLC | dmwillshee@gmail.com | |
| 6157378 | Garcia, Lidia | garcia.lidia@gmail.com | |
| 6165225 | Garrett, Patrick  F. | pat.garrett9@gmail.com | |
| 7228994 | Goins, Tonya | mommytonya@aol.com | |
| 7156388 | Grensted, Sarah | sarahgrensted@gmail.com | |
| 6173556 | Guerrera, Michaela | mmguerrera@sbcglobal.net | |
| 6162556 | Hall, David G | hall104492@yahoo.com | |
| 6172734 | Han's San Jose Hospitality | kueiyupao@gmail.com | |
| 6152234 | Hemmati, Farshad | farshad@hemmati.com | |
| 6159040 | Hill, Erica | meandmy4kids@gmail.com | bakerjohnny730@gmail.com |
| 6171891 | Ho, Yuwing | sho@americanhomesgroup.com | |
| 6021669 | Homaifarrd, Mohammad | m.homaifard@gmail.com | |
| 6168451 | Hung, Tieu | hungtieu15@gmail.com | |
| 6168451 | Hung, Tieu | hungtieu15@gmail.com | |
| 6167438 | Hung, Tieu | Hungtieu15@gmail.com | |
| 6178775 | Ilem, Carlos L | drcaloy@pacbell.net | |
| 6174110 | Inglese, Lynn | LynnIng@aol.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 34 of 65

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6168779 | Inthavisak, Jennifer | jenniferinthavisak408@gmail.com | |
| 6162383 | Ivory, Sameerah | S.chandler@hotmail.com | |
| 7283964 | Jacoubowky Jr., Boris V. | nbeety@netzero.net | |
| 6184821 | Jensen, Jocelyn | lvglif@hotmail.com | |
| 7072273 | Johnson, Bernice | berniej0551@gmail.com | |
| 7151686 | Johnson, Lawrence A | joe248@gmail.com | |
| 5865583 | JSG TRUCKING, INC. | ACCOUNTING@JSGTRUCKING.COM | |
| 6158625 | Judge, Phil N | pjudge2405@gmail.com | |
| 6174872 | Kapil, Meenakshi  S | meena_shamec@msn.com | |
| 6164662 | King, Morgan D | morgan@morganking.com | |
| 6177977 | Koehnlein, Suzanne | suzanne.koehlein@gmail.com | |
| 6160770 | Kouadio, Kathleen | Kathleen.Kouadio@yahoo.com | |
| 7333512 | Kwan, Wanfei | kapingwong@yahoo.com | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | rowanberry@astound.net | |
| 6174164 | Lau, Chor Ying | viclau@yahoo.com | |
| 6172110 | Le, Chuc | chuclebd@yahoo.com | |
| 6156287 | Lee, David | davidtlee@live.com | |
| 6162658 | Li, Zhijian | liwanggen1993@gmail.com | |
| 7074581 | Liu, Su | california2200@gmail.com | |
| 6170046 | Llanes, Socorro V | Denemurillo@gmail.com | |
| 6167589 | Lujan, Prudy | emma4hd@ymail.com | |
| 6156294 | Lupo, Peggy  L | peggy14now@gmail.com | |
| 6175582 | M and D Asian Grocery Inc | asianpacificranch@gmail.com | |
| 6162078 | Machado, Chris | machunds@gmail.com | |
| 6162078 | Machado, Chris | machunds@gmail.com | |
| 6162071 | Mack, Sabrina | johnsonsabrina107@gmail.com | |
| 6157324 | Mackey, Robert | bobmackeyesq@aol.com | |
| 6154702 | Marksbury, Joan | scampy20@yahoo.com | |
| 7331626 | MASTERS, LAKEIDA | Lakeidamasters@yahoo.com | |
| 7329990 | Middletown Rancheria of Pomo Indians of California | tc@middletownrancheria.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 35 of 65

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7151535 | Miks, Wai | wailui89@icloud.com | |
| 7300931 | Milner, Catherine | 2012CMil@gmail.com | |
| 7300931 | Milner, Catherine | 2012CMil@gmail.com | |
| 7072226 | Minter, Benjamin | bendminter@GMAIL.COM | |
| 6178831 | Murray, Jennifer M | booboo23kitty@hotmail.com | |
| 6161269 | NAHED HUSARY DBA BURGERS | GHusary@SBCGlobal.Net | |
| 7761185 | Ngo, Janney | stoneynuch@gmail.com | |
| 7151953 | Nichols, Cleo | cleonichols@gmail.com | |
| 7146895 | Nikaein, Samira | snikaein@yahoo.com | |
| 6174375 | Orozco, Lizette | orozco.lizette@gmail.com | |
| 6166639 | Ourieff, Bruce | connie@ourieff.com | |
| 6148631 | Perez, Karry | KPEREZ@CROMER.COM | |
| 6154744 | PG&E | sweepscat713@aol.com | |
| 6166659 | Pham, Irene | chowmein@hotmail.com | |
| 6166266 | Ree, Alexander | alexree10@gmail.com | |
| 7172492 | Remington Grove Apartment | office@remingtongrove.com | |
| 6177502 | Robinson, Gary L | lgary.robinson@gmail.com | |
| 7073923 | Rowe, Lisa | lrowe5139@gmail.com | |
| 6162619 | Rucker, Donald | thumbsupentil@gmail.com | |
| 6169186 | SABIN, GABRIEL | AntoinetteLuna1981@gmail.com | |
| 7262065 | Sabina, Michael K | mikesabina@aol.com | |
| 7140102 | San Francisco Project Own | clarissa.gatmaitan@pyramidhotelgroup.com | |
| 6165611 | Severson, Christina M | sweetglory3@gmail.com | |
| 6129573 | Sharp, Robert | rob@sharpshill.com | |
| 11039476 | Siddiqi, Jamaluddin K | siddiqirogal@gmail.com | |
| 6154341 | Silva, Nicholas | nick559nick1@yahoo.com | |
| 7262738 | Spies, Kristyn | twostrokehero@gmail.com | |
| 6183469 | Stimps, Sarah | sarahstimps@yahoo.com | |
| 6129851 | SUN, BAOXING | nike163139@gmail.com | |
| 6183948 | TANYA, ANCIER | takesean@gmail.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6165493 | Thompson, Lona | Lonathompson9@gmail.com | |
| 6182683 | Toller, Svetlana V | svetlana.toller@hotmail.com | |
| 6174415 | Tomines, Rhea | helpie2017@gmail.com | |
| 6185653 | Tracy Golf & Country Club | tgoffice@aol.com | kimberlyw44@gmail.com |
| 6185653 | Tracy Golf & Country Club | williamsr@sutterhealth.org | |
| 6159380 | Tran, Khuyen | khuyenspa1@gmail.com | |
| 6167880 | Truchanowicz, Dianne | ladydiaz58@gmail.com | |
| 7281452 | Tseng, Wen Jung | steven.wjt@gmail.com | |
| 6178282 | Vanzutphen-Starr, Ritchie | RITCHSTARR@GMAIL.COM | |
| 6169097 | Velasquez, Lilly | ljhoson@yahoo.com | |
| 6159986 | Vierra, Peter | ONEMAG4U@AOL.COM | |
| 7260267 | Vigdorchik, Oleg | avigdorchik@sbcglobal.net | |
| 6178100 | Wadhwani, Bhagwan | bwadhwani40@gmail.com | |
| 6155843 | Wang, Lingling | yiwen0216@hotmail.com | |
| 7072152 | Williams, Audery | Audrey.Summon@IRS.gov | |
| 6174861 | Winters, Irma | irmawahia@yahoo.com | |
| 6176370 | WOLFF, ANDREW | andrew@awolfflaw.com | |
| 6153762 | Wong, Laina | vanillawongpop@gmail.com | vanilla@popus.com |
| 6155788 | XU, JIE | xujie11xj@gmail.com | |
| 6175519 | Zepeda-Cuevas, Maria | legalrightslaw@yahoo.com | |

**Exhibit H**

# Exhibit H
## 66th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|-------|------|---------|---------|---------|
| 6062550 | ARRENDONDO, JOSE N | 19ARREDONDO89@GMAIL.COM | | |
| 7263158 | Balos, Karen | rdaar@pier5law.com | | |
| 7483461 | Bowman, Buster | bowmanassoc@volcano.net | | |
| 5859104 | Buzotta, Patricia | jf@kbklawerys.com | | |
| 7173707 | Chevron Pipe Line Company | arms@chevron.com | | |
| 7236762 | Chirco, Elizabeth A | jbrend1965@comcast.net | | |
| 4974112 | City of Stockton | Jamil.ghannam@stocktonca.gov | | |
| 7285446 | Clayton Creek LLC | kspelman@thoits.com | | |
| 4970637 | Concello, Clifford A. | cac5cac6@gmail.com | | |
| 7154661 | Cullinen, Thomas | allister@liaofirm.com | | |
| 4949979 | Engelmeier, Leslie | David.chen@davidwchenlaw.com | | |
| 7259212 | Griscom , John and Lillian | chutchins@gorilaw.com | | |
| 6177598 | Iniguez, Jose J | iniguez.ariana01@gmail.com | | |
| 6170840 | Kim, Kyesong | kyesong@hotmail.com | | |
| 6170870 | Kim, Uil | kyesong@hotmail.com | | |
| 5016375 | Mallard Farms LLC | jeff@greenleafmitigation.com | | |
| 6008075 | Miller, Perry Josh | chevalier@chevalierlawfirm.com | | |
| 6169563 | Mooney, John K | ELAN_ENERGY@YAHOO.COM | | |
| 7229775 | Morrow, David | lexmorrow@hotmail.com | | |
| 7229775 | Morrow, David | lexmorrow@hotmail.com | | |
| 7167487 | National Fire Insurance Company | john.werdell@cna.com | misty.mitchell@cna.com | james.anderson@cna.com |
| 7167487 | National Fire Insurance Company | james.anderson@cna.com | | |
| 7155421 | North, Sandra | nschnasse@stricklaw.com | | |
| 6175922 | Olgin, Robert | olginr@yahoo.com | kojomobo2@yahoo.com | |
| 7261433 | Rafferty, Scott J | rafferty@gmail.com | | |
| 7230536 | Refahi, Ahmed | Champ4052@gmail.com | | |
| 7301669 | Richards, Darwin | darwin.richards@hotmail.com | | |
| 5841573 | Shahmirza, Amir | email@mellenlawfirm.com | | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 39 of 65

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 |
|---|---|---|---|---|
| 7284777 | Sheridan, Christopher | silberlaw@outlook.com | | |
| 7335686 | Sheridan, Kelly | gregschafferlaw@gmail.com | | |
| 6156926 | Skipwith, William | willuskipwithme@hotmail.com | | |
| 7071020 | Vecino, Joel | wes@wakefordlaw.com | | |
| 7263478 | Williams, Tammara | Tammara.Williams@outlook.com | | |

**Exhibit I**

Exhibit I
60th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 5983289 | Kaufman, Lori | 6147 Silverleaf Dr. | | | Foresthill | CA | 95631 |
| 5983925 | King, Jan | 5462 McFarlane Road | | | Sebastopol | CA | 95472 |
| 6178165 | Masoumi, Mosen K | 6802 Moselle Drive | | | San Jose | CA | 95119 |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 7158001 | Olson, Karen L | 444 Moon Mountain Road | | | Sonoma | CA | 95476-3021 |
| 7242742 | Popoff, Alexander | 412 Cynthia Court | | | Windsor | CA | 95492 |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | | | Grand Rapids | MI | 49503 |
| 5015763 | Thompson, Brandon | PO Box 4 | | | Villa Grande | CA | 95486 |
| 5015763 | Thompson, Brandon | 10225 First St. | | | Villa Grande | CA | 95486 |
| 5980650 | Tindall, James | 1750 Ancona Ct. | | | Concord | CA | 94519 |
| 6161662 | Weaver, Shawanna | 418 S Haley St Apt B | | | Bakersfield | CA | 93307-1398 |

**Exhibit J**

# Exhibit J

## 61st Omnibus Notice Service List
### Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7332510 | Caraway, Catherine | 13636 Lodestar Dr | | | Grass Valley | CA | 95949-8362 |
| 7324853 | Couret, Guillaume | 6626 Greenmeadow Drive | | | Santa Rosa | CA | 95409 |
| 10357442 | Cutts, Kathy | 19405 Bainter Ave | | | Los Gatos | CA | 95030-2917 |
| 10357442 | Cutts, Kathy | 13010 Wells Fargo Dr | | | Groveland | CA | 95321 |
| 7262204 | Dominguez, Miriam | 4722 E. Grant Ave | | | Fresno | CA | 93702 |
| 11393016 | Fielder, Romalis | 5181 Creely Ave. | | | Richmond | CA | 94804 |
| 11410133 | Hicks, Annette | 3038 E Illinois Ave #101 | | | Fresno | CA | 93701 |
| 7915590 | Jones, Henry S | 2414 N.W. 18th St | | | Ocala | FL | 34475 |
| 10356640 | Laux, Geraldine Lee | 514 14th Place West | | | Havre | MT | 59501 |
| 11409502 | Morton, Clyde | 2357 Hagen Oaks Drive | | | Alamo | CA | 94507 |
| 10413977 | MV Transportation | 2024 College St. | P.O. Box 479 | | Elk Horn | IA | 51531 |
| 7607916 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Carlin LLP | Nicholas A. Carlin | 39 Mesa Street, Suite 201 | San Francisco | CA | 94129 |
| 7607964 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Garlin LLP | Nicholas A. Carlin | 39 Mesa Street, Suite 201 | San Francisco | CA | 94129 |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP | Attn: Nicholas A. Carlin | 39 Mesa Street, Suite 201 | San Francisco | CA | 94129 |
| 7898542 | Sloan, Joan | 1900 Corleane Dr. | | | Sparks | NV | 89434 |
| 7461525 | Thorp, Teresa | c/o State Farm Claims | PO Box 52250 | | Phoenix | AZ | 85072-2250 |
| 7332766 | Thorstad, Patricia M | 5167 Lenore Ave. | | | Livermore | CA | 94550-2380 |
| 7461919 | Vonseggern, Craig | Vanesa Marrow, Claim Associate | State Farm Claims | PO Box 52250 | Phoenix | AZ | 85072-2250 |
| 11184687 | Ybi Van Ekeren | 731B Santa Ysabel Ave | | | Los Osos | CA | 93402-1137 |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 44 of 65

## **Exhibit K**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent | P.O. Box 3060 | | | Cedar Rapids | IA | 52406-3062 |
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St | | | | Rancho Cucamonga | CA | 91730-5826 |
| 8276781 | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS | 333 FRONT STREET, SUITE 200 | | | SANTA CRUZ | CA | 95060-4533 |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | | | | Gilroy | CA | 95020-9560 |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | | | | Sacramento | CA | 95827-1732 |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP | c/o Stephen B. Sutton | 2345 Grand Blvd., Suite 1800 | | Kansas City | MO | 64108 |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong | 1333 N.W. Vivion Road | | | Kansas City | MO | 64118 |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams | Officer | 324 E. 11th Street, Suite E2 | | Tracy | CA | 95376 |
| 6179274 | Ramos Oil Co Inc | 1515 S River Rd | | | | West Sacramento | CA | 95691 |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS | 812 W WABASH | | | EUREKA | CA | 95501 |
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200 | | | | Los Angeles | CA | 90071 |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant | 6578 E Mountian View Ave | | | Selma | CA | 93662 |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President | 4 Bank Street | | | San Anselmo | CA | 94960 |

**Exhibit L**

Exhibit L
63rd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 10315528 | Cameron International Corporation, A Schlumberger Company | c/o Carl Doré, Jr., Doré Rothberg McKay, P.C. | 7171 Park Row, Suite 160 | | | Houston | TX | 77084 |
| 10315528 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 |
| 5863009 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 |
| 7265020 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 |
| 7265020 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 |
| 5863009 | City of Angels | c/o Churchwell White LLP | Attn: Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 |
| 7730074 | Froymovich, Gabriel | 17470 Healdsburg Ave | | | | Healdsburg | CA | 95448 |
| 4911149 | Nhan, Kevin | 2414 27th St | | | | Sacramento | CA | 95818 |
| 6161644 | North Marin Water Distric | PO Box 146 | | | | Novato | CA | 94948-0146 |
| 7239193 | Rick Mann, Inc. | 5805 Sepulveda Blvd, Suite 850 | | | | Sherman Oaks | CA | 91411 |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 7330733 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alamaba St | 301 | | | San Francisco | CA | 94110 |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 48 of 65

**Exhibit M**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice | Environmental Enforcement Section | Karl Fingerhood | P.O. Box 7611 | Washington | DC | 20044-7611 |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC) | Attn: Shawn Harwell, Financial Analyst | | | Washington | DC | 20555 |
| 11547991 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 50 of 65

**Exhibit N**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6159514 | Abram, Donna | 317 D St | | | Hayward | CA | 94541-6438 | |
| 7331477 | Ademola, Lilian | 4880 Snowy Egret Way | | | Oakley | CA | 94561-1686 | |
| 6168576 | All Season Farm | 320 Kalana Ave | | | Morgan Hill | CA | 95037-9226 | |
| 6168576 | All Season Farm | Huang, Fei | 320 Kalana Ave | | Morgan Hill | CA | 95037 | |
| 6173636 | Allison, Karen | 6475 Foothill Blvd Apt 317 | | | Oakland | CA | 94605-2077 | |
| 6147791 | Alomran, Firas | 1050 Scott Ct | | | Marina | CA | 93933-5040 | |
| 7593766 | Alston, John | 630 B St Ste 100 | | | Marysville | CA | 95901-5577 | |
| 6174909 | ARMAGAN-DITTO, GUZIN | PO 221 | | | MONTEREY | CA | 93942-0221 | |
| 6174909 | ARMAGAN-DITTO, GUZIN | PO BOX 221 | | | MONTEREY | CA | 93942 | |
| 6184814 | Armstrong, Nadene | 2526 L St Apt 703 | | | Sacramento | CA | 95816-5633 | |
| 7284093 | Asakawa, Kazuhiro | 38 Portola Ave | | | Monterey | CA | 93940 | |
| 7331600 | Ataide, Michael S | 9206 E Shaw Ave | | | Clovis | CA | 93619-8725 | |
| 6185586 | Bayless, Dave | 8231 Holly Oak St | | | Citrus Heights | CA | 95610-0632 | |
| 6151558 | Bell, Jamie | 3605 Northwood Dr Unit D | | | Concord | CA | 94520 | |
| 6162601 | BENITEZ, BRENDA | 2806 CENTURY DR | | | BAKERSFIELD | CA | 93306-1516 | |
| 6160152 | Bentrim, Jennifer K | 1433 Murray Rd | | | McKinleyville | CA | 95519-3504 | |
| 6151626 | Boese, Ronald D | 618 South Willis Avenue | | | Independence | MO | 64052 | |
| 7139731 | Bonnette, Phillip | PO Box 25 | | | Dunlap | CA | 93621-0025 | |
| 7146873 | Boufnar, Amar | 9571 Jaguar Ct | | | Elk Grove | CA | 95757-2603 | |
| 6153907 | Brisco, Andre | 23536 Anza Ave, Apt A | | | Torrance | CA | 90505-4528 | |
| 6162343 | BROWN, MICHAEL | 34730 FAIRCHILD CMN | | | FREMONT | CA | 94555-2722 | |
| 6171151 | Buckmann, Victoria M | 2438 Victor Ct | | | Tracy | CA | 95304-5899 | |
| 6151566 | Budd, Valerie | 1237 State Hwy UU | | | Blue Eye | MO | 65611 | |
| 6157673 | Burton, Enrique | 333 W. Laurel Dr Apt 32 | | | Salinas | CA | 93906 | |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | | | San Francisco | CA | 94102-1262 | |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh | Senior Finance Officer | 466 Geary St Suite 400 | San Francisco | CA | 94102 | |
| 6170740 | Carpenter, Meta | 5117 N 9th St Apt 201 | | | Fresno | CA | 93710-7430 | |
| 6159459 | Carter, Jennifer | 9 Oleander Way | | | Half Moon Bay | CA | 94019-8515 | |
| 6178844 | Chen, Shaolee | 1882 Shamrock Ave | | | Santa Clara | CA | 95051-2420 | |
| 7262003 | Colon, Sonia & Rafael | 1422 Yellowstone Drive | | | Antioch | CA | 94509-2133 | |
| 6169803 | Comer, Cory | 1730 43rd Ave | | | San Francisco | CA | 94122-4010 | |
| 6169341 | Constantin, Frederick | & Kate Constantin | 1 Harte Ave | | San Rafael | CA | 94901-5221 | |
| 6154706 | Cot, David | 211 San Mateo Rd | | | Half Moon Bay | CA | 94019 | |
| 6174482 | Cranney, Deanna | PO Box 274 | | | Poulsbo | WA | 98370-0274 | |
| 6152940 | Daly, Teela | 1185 Alder Creek Circle | | | San Leandro | CA | 94577 | |
| 6183815 | Day, Elizabeth | 222 Chestnut St | | | Valley Springs | CA | 95252-8443 | |
| 6171902 | De La Torre, Blanca Lidia | 9896 Koford Rd | | | Oakland | CA | 94603-2014 | |
| 6149622 | Delacruz, Daniel | PO Box 1425 | | | Salinas | CA | 93902 | |
| 7333003 | Dettbarn, Lorraine | 8550 W IRVING LN | | | BOISE | ID | 83704-9663 | |
| 7333003 | Dettbarn, Lorraine | 8550 W. Irving Ln | | | Boise | ID | 83704 | |
| 6159965 | DeVries, Dan | 24299 Community Blvd | | | Hinkey | CA | 92347 | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 52 of 65

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6160159 | Djaparova, Nasipa | 6501 Whitsett Dr | | | North Highlands | CA | 95660-3827 | |
| 6169588 | Dotson, Deandre | 305 Baywood DR | | | Vallejo | CA | 94591-6624 | |
| 7073854 | Duarte, Lucilla | 1812 Chevy Chase Dr | | | Bakersfield | CA | 93306-3844 | |
| 7234084 | Elledge, Veronica | 1229 Modena St | | | Salinas | CA | 93905-4909 | |
| 6177641 | Ellena, Briceton | 3125 Briarwood Dr Apt J | | | Anderson | CA | 96007-3781 | |
| 6156089 | Fabay, Stephen | 206 Robin Place | | | Gilroy | CA | 95020 | |
| 6164520 | Farrens, Cameron | 1645 Veronese Way | | | Stockton | CA | 95207-5433 | |
| 7151498 | Favela, Victoria | 1107 Quincy St. Apt #C | | | Bakersfield | CA | 93305 | |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | | | Oakland | CA | 94605-4233 | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | | | Bakersfield | CA | 93306 | |
| 6157378 | Garcia, Lidia | 629 Agapanthus Way | | | Orcutt | CA | 93455-2877 | |
| 6165225 | Garrett, Patrick  F. | 1135 Osage Street | | | Nipomo | CA | 93444 | |
| 7228994 | Goins, Tonya | PO Box 872 | | | Elk Grove | CA | 95759 | |
| 7156388 | Grensted, Sarah | 345 Bloom Dr | | | Dixon | CA | 95620 | |
| 6173556 | Guerrera, Michaela | 2032 Parker St #B | | | Berkeley | CA | 94704-3209 | |
| 6165037 | Guillory, Cassandra | 1221 E Santa Fe Ave Apt 2 | | | Merced | CA | 95340-4150 | |
| 6162556 | Hall, David G | 92 Clark Ave | | | Yuba City | CA | 95991-5339 | |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | | | San Jose | CA | 95131-1326 | |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng | V.P. | 2220 O'Toole Ave. | San Jose | CA | 95131 | |
| 6156558 | Haynes, Roland | 937 S Thorne Ave | | | Fresno | CA | 93706-2648 | |
| 6152234 | Hemmati, Farshad | 6674 Colton Blvd | | | Oakland | CA | 94611 | |
| 6182629 | Hernandez, Suzanna | 729 Lindenmeier Rd | | | Fort Collins | CO | 80524-2328 | |
| 6182629 | Hernandez, Suzanna | 820 Merganser Dr. # 207 | | | Fort Collins | CO | 80524 | |
| 6159040 | Hill, Erica | 123 Kathy Ellen Dr Apt H5 | | | Vallejo | CA | 94591-3601 | |
| 6171891 | Ho, Yuwing | 39 Olympia Blvd | | | Staten Island | NY | 10305-4311 | |
| 6021669 | Homaifarrd, Mohammad | 420 Kula Gulf Way | Apt. 103 | | Albany | CA | 94706 | |
| 6167438 | Hung, Tieu | 5038 Marconi Ave Ste 104 | | | Carmichael | CA | 95608-4295 | |
| 6168451 | Hung, Tieu | 3100 Fulton Ave Ste 101 | | | Sacramento | CA | 95821-4750 | |
| 6167438 | Hung, Tieu | 835 C Street, Ste 100 | | | Galt | CA | 95632 | |
| 6168451 | Hung, Tieu | 835 C Street Ste 100 | | | Galt | CA | 95632 | |
| 6178775 | Ilem, Carlos L | 24205 Narbonne Ave Ste 201 | | | Lomita | CA | 90717-1161 | |
| 6174110 | Inglese, Lynn | 5120 Diamond Heights Blvd Apt A | | | San Francisco | CA | 94131-1890 | |
| 6168779 | Inthavisak, Jennifer | 1014 Wrangler Cir | | | Stockton | CA | 95210-1424 | |
| 6162383 | Ivory, Sameerah | 1715 Lisbon Avenue | | | West Sacramento | CA | 95605-1704 | |
| 7283964 | Jacoubowky Jr., Boris V. | Barbara Jacoubowsky | 277 Mar Vista Dr. | | Monterey | CA | 93940-4300 | |
| 6184821 | Jensen, Jocelyn | 2255 San Jose Ave Apt E | | | Alameda | CA | 94501-4956 | |
| 7072273 | Johnson, Bernice | 7676 25th St | | | Sacramento | CA | 95832-1435 | |
| 7151686 | Johnson, Lawrence A | 8351 Chamise Ave | | | Clovis | CA | 93619-8817 | |
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | | | ACAMPO | CA | 95220 | |
| 6158625 | Judge, Phil N | 586 Tucker rd | | | Newbern | TN | 38059-4474 | |
| 6174872 | Kapil, Meenakshi  S | 1018 Bancroft Rd | | | Concord | CA | 94518-3913 | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 53 of 65

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6177580 | Kelling, Johnna | 435 Shaw Rd #1 | | | Walnut Creek | CA | 94597-2042 | |
| 6164662 | King, Morgan D | PO Box 2952 | | | Dublin | CA | 94568-0952 | |
| 6177977 | Koehnlein, Suzanne | 6109 Shelter Creek Ln | | | San Bruno | CA | 94066 | |
| 6160770 | Kouadio, Kathleen | 533 W Cambridge Ave Apt 108 | | | Fresno | CA | 93705-5062 | |
| 6170877 | Kruse, Varunya | 5520 Dutton Way | | | Sacramento | CA | 95823-7244 | |
| 7333512 | Kwan, Wanfei | 9099 Buckwheat Street | | | San Diego | CA | 92129 | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 2975 Bella Dr | | | Concord | CA | 94516-2649 | |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 650 California St. 19th Floor | | | San Francisco | CA | 94108 | |
| 6164704 | Lark, Howard W | 3309 T St | | | Sacramento | CA | 95816-7035 | |
| 6174164 | Lau, Chor Ying | 1918 31st Avenue | | | San Francisco | CA | 94116 | |
| 6172110 | Le, Chuc | 2128 Monterey Hwy Apt 111 | | | San Jose | CA | 95112-6156 | |
| 6156287 | Lee, David | 4343 Westerly CMN | | | Fremont | CA | 94538-7009 | |
| 6162658 | Li, Zhijian | 37711 Harbor Light Rd | | | Newark | CA | 94560-3490 | |
| 7074581 | Liu, Su | Brian Xing | 1407 Alegria Loop | | San Jose | CA | 95128-4554 | |
| 6170046 | Llanes, Socorro V | & Manuel Llanes | 5101 Canyon Peak Dr | | Bakersfield | CA | 93307-7636 | |
| 6167589 | Lujan, Prudy | 12472 Wanderer Rd | | | Auburn | CA | 95602-8152 | |
| 6156294 | Lupo, Peggy L | 435 Philppine ST | | | Taft | CA | 93268-3828 | |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St | | | San Lorenzo | CA | 94580-1441 | |
| 6175582 | M and D Asian Grocery Inc | Qi Yu Dong | 15833 Channel St | | San Lorenzo | CA | 94580 | |
| 6162078 | Machado, Chris | PO Box 754 | | | Lockeford | CA | 95237-0754 | |
| 6162078 | Machado, Chris | 25300 N Tully Rd | | | Acampo | CA | 95220 | |
| 6162071 | Mack, Sabrina | 139 W Saginaw Way Apt S | | | Fresno | CA | 93705-2965 | |
| 6157324 | Mackey, Robert | PO Box 279 | | | Sewickley | PA | 15143-0279 | |
| 6154702 | Marksbury, Joan | 8624 Beauxart Cir | | | Sacramento | CA | 95828 | |
| 7331626 | MASTERS, LAKEIDA | 1122 EAST LELAND ROAD | APT 151 | | PITTSBURG | CA | 94565 | |
| 6173436 | Medina, Roselia | 4444 Hansen Ave Apt 117 | | | Fremont | CA | 94536-5743 | |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | | | Middletown | CA | 95461-1035 | |
| 7151535 | Miks, Wai | 2038 Cascades Cove Dr | | | Orlando | FL | 32820-2238 | |
| 7300931 | Milner, Catherine | PO Box 850 | | | Morro Bay | CA | 93443-0850 | |
| 7300931 | Milner, Catherine | Catherine C Milner | 8010 Toro Creek Rd | | Atascadero | CA | 93422 | |
| 7072226 | Minter, Benjamin | 29007 Nectarine Ct | | | Lake Elsinore | CA | 92530 | |
| 6178831 | Murray, Jennifer M | 35314 Road 206 | | | Woodlake | CA | 93286-9729 | |
| 6161269 | NAHED HUSARY DBA BURGERS | PO BOX 496 | | | HOPLAND | CA | 95449-0496 | |
| 7761185 | Ngo, Janney | 1230 E 34th St Lowr | | | Oakland | CA | 94610-2816 | |
| 6162718 | Nguyen, Hien | 2605 La Hacienda Ct Apt 315 | | | San Jose | CA | 95127-3069 | |
| 7151953 | Nichols, Cleo | 9574 Bancroft Way | | | Stockton | CA | 95209-5007 | |
| 7146895 | Nikaein, Samira | 14 Sharmar Ct | | | Alamo | CA | 94507-2622 | |
| 6174375 | Orozco, Lizette | 6804 Doncaster Ave | | | Bakersfield | CA | 93307-8840 | |
| 6166639 | Ourieff, Bruce | 1040 Ridgecrest Pl | | | Nipomo | CA | 93444-9404 | |
| 6148631 | Perez, Karry | PO Box 4326 | | | Manteca | CA | 95337 | |
| 6154744 | PG&E | Shelbie Johnston | 3191 Impala Dr Apt 5 | | San Jose | CA | 95117 | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 54 of 65

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6166659 | Pham, Irene | 11 Fairmont Dr | | | Daly City | CA | 94015-3072 | |
| 7274805 | Priego, Eliza | 471 Haggin Ave | | | Sacramento | CA | 95833-2247 | |
| 6166266 | Ree, Alexander | 12200 Wyne Court | | | Tustin | CA | 92782 | |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G | | | Sunnyvale | CA | 94087-1981 | |
| 6177502 | Robinson, Gary L | 1013 Alandale Ave | | | Bakersfield | CA | 93308-1817 | |
| 6167655 | Romero, Elizabeth | 4444 Feather River Dr Apt 172 | | | Stockton | CA | 95219-6547 | |
| 7073923 | Rowe, Lisa | 54 Monte Vista Ln | | | Sonora | CA | 95370-5741 | |
| 6162619 | Rucker, Donald | 925 N California St Apt 1 | | | Stockton | CA | 95202-1531 | |
| 6169186 | SABIN, GABRIEL | 1509 SUTTER ST LOWR | | | VALLEJO | CA | 94590-5273 | |
| 7262065 | Sabina, Michael K | 340 Kings Mountain Rd | | | Woodside | CA | 94062 | |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable | 2500 Mason St | | San Francisco | CA | 94133-1450 | |
| 6165611 | Severson, Christina M | PO Box 2242 | | | Clovis | CA | 93613-2242 | |
| 6129573 | Sharp, Robert | 9601 Merion Cir | | | Lincoln | NE | 68526 | |
| 6174936 | Sheikh, Hanifa | 4261 Las Feliz Ct | | | Union City | CA | 94587-3812 | |
| 11039476 | Siddiqi, Jamaluddin K | DBA ZamZam Supermarket | 40645 Fremont Blvd, Ste 4 | | Fremont | CA | 94538-4368 | |
| 11039476 | Siddiqi, Jamaluddin K | 22000 Pheasant Wood Dr | | | Castro Valley | CA | 94552 | |
| 6154341 | Silva, Nicholas | 920 S Fourth | | | Fresno | CA | 93702 | |
| 7262738 | Spies, Kristyn | 2042 Seascape Blvd | | | Aptos | CA | 95003-5831 | |
| 6183469 | Stimps, Sarah | 2344 Tivy Valley Rd | | | Sanger | CA | 93657 | |
| 6129851 | SUN, BAOXING | 1900 MARQUIS CT | | | CHULA VISTA | CA | 91913 | |
| 6183948 | TANYA, ANCIER | 2863 GRANDE CAMINO | | | WALNUT CREEK | CA | 94598-3514 | |
| 6165493 | Thompson, Lona | 512 York St | | | Lodi | CA | 95240-5234 | |
| 6182683 | Toller, Svetlana V | 5326 Hemlock St Apt 232 | | | Sacramento | CA | 95841-2785 | |
| 6174415 | Tomines, Rhea | 111 Harden Pkwy Apt H | | | Salinas | CA | 93906-5177 | |
| 6172654 | Torres, Javier JR | 4783 E Lane Ave | | | Fresno | CA | 93702-3933 | |
| 6185653 | Tracy Golf & Country Club | 35200 S. Chrisman Rd | | | Tracy | CA | 95377 | |
| 6185653 | Tracy Golf & Country Club | Robert Williams | President | 298 Cedar Mountain Drive | Tracy | CA | 95376 | |
| 6159380 | Tran, Khuyen | 2614 Alum Rock Ave | | | San Jose | CA | 95116-2621 | |
| 6159380 | Tran, Khuyen | 228 Lynn Ave | | | Milpitas | CA | 95035 | |
| 6167880 | Truchanowicz, Dianne | 12933 Chaparral Rd | | | Sonora | CA | 95370-5315 | |
| 7281452 | Tseng, Wen Jung | 4106 Alvarado St | | | Pleasanton | CA | 94566-5604 | |
| 6178282 | Vanzutphen-Starr, Ritchie | 10311 Bancroft Ave Apt D | | | Oakland | CA | 94603-3464 | |
| 6169097 | Velasquez, Lilly | 7700 Thunderbird Ct | | | Fair Oaks | CA | 95628-4827 | |
| 6159986 | Vierra, Peter | 1922 Collinwood DR | | | Hughson | CA | 95326-9682 | |
| 7260267 | Vigdorchik, Oleg | 647 Acacia Lane | | | Emerald Hills | CA | 94062 | |
| 6173478 | Vizcarra, Eusebio | Herminia Vizcarra | 3216 Pisces Way | | Ceres | CA | 95307-3006 | |
| 6178100 | Wadhwani, Bhagwan | 1960 Springwater Dr | | | Fremont | CA | 94539-5952 | |
| 6155843 | Wang, Lingling | 1390 Annapolis Way | | | San Jose | CA | 95118-2401 | |
| 6153943 | WASHINGTON, DUAN | 7531 CIRCLE HILL DRIVE | | | OAKLAND | CA | 94605-3001 | |
| 6183618 | Wilkinson Jr, Benjamin A | PO Box 6365 | | | Clearlake | CA | 95422-6365 | |
| 6183618 | Wilkinson Jr, Benjamin A | 11627 Garden Ct | | | Clearlake Oaks | CA | 95423 | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 55 of 65

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 7072152 | Williams, Audery | 5140 E Kings Canyon Rd Apt 132 | | | Fresno | CA | 93727-3981 | |
| 7222707 | Wilson, K | 4665 North Zediker Ave | | | Sanger | CA | 93657 | |
| 7071307 | Wilson, Terrence | 4665 North Zediker Ave | | | Sanger | CA | 93657 | |
| 6174861 | Winters, Irma | 200 Button St Apt 23 | | | Santa Cruz | CA | 95060-2253 | |
| 6176370 | WOLFF, ANDREW | 1615 BROADWAY FL 4 | | | OAKLAND | CA | 94612-2165 | |
| 6153762 | Wong, Laina | 51 Murdell Ln Apt 46 | | | Livermore | CA | 94550-3947 | |
| 6175475 | Wu, Chun  C | 35336 Fremont BLVD | | | Fremont | CA | 94536-3328 | |
| 6155788 | XU, JIE | 725 E 16TH AVE | | | SAN MATEO | CA | 94402-2131 | |
| 6175519 | Zepeda-Cuevas, Maria | 8401 Rhoda Avenue | | | Dublin | CA | 94568 | |
| 6175519 | Zepeda-Cuevas, Maria | 115 Corrinne Ct | | | San Ramon | CA | 94583 | |
| 6166542 | Zhang, Xiang Guang | 4717 Percheron Dr | | | Elk Grove | CA | 95757-3200 | |

**Exhibit O**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6062550 | ARRENDONDO, JOSE N | 23690 ALCUDIA RD | | | HINKLEY | CA | 92347 | |
| 7263158 | Balos, Karen | Randolph E. Daar, Esq. | 3330 Geary Blvd, 3rd Floor East | | San Francisco | CA | 94118 | |
| 7483461 | Bowman, Buster | P.O. Box 278 | | | Rail Road Flat | CA | 95248 | |
| 5859104 | Buzotta, Patricia | Kabateck LLP | 633 W. Fifth Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong | Senior Counsel | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | |
| 7236762 | Chirco, Elizabeth A | 5830 Robin Hill Rd Sp38 | | | Lakeport | CA | 95453 | |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | | | Stockton | CA | 95202 | |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman | Thoits Law | 400 Main Street, Suite 250 | Los Altos | CA | 94022 | |
| 4970637 | Concello, Clifford A. | 4347 Wild Flower Way | | | Redding | CA | 96001 | |
| 7154661 | Cullinen, Thomas | Law Offices of Allister R. Liao | 1900 South Norfolk Street, Suite 350 | | San Mateo | CA | 94403 | |
| 4949979 | Engelmeier, Leslie | Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | Oakland | CA | 94612-1913 | |
| 7259212 | Griscom , John and Lillian | The Gori Law Firm | Christina Hutchins | 156 N. Main Street | Edwardsville | IL | 62025 | |
| 6177598 | Iniguez, Jose J | Ariana Iniguez | 14623 Avon Ave | | Lathrop | CA | 95330-9797 | |
| 6170840 | Kim, Kyesong | 105 Orchard Circle | | | Hayward | CA | 94544-8281 | |
| 6170870 | Kim, Uil | 725 18TH AVE #2 | | | SAN FRANCISCO | CA | 94121 | |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | | | Alameda | CA | 94502 | |
| 6169349 | Mensinger, Lester | 637 Venus Ct | | | Fremont | CA | 94539-7649 | |
| 6008075 | Miller, Perry Josh | Quinn Chevalier, Esq. | 2351 Sunset Blvd., Suite 170-317 | | Rocklin | CA | 95765 | |
| 6169563 | Mooney, John K | 980 Pleasant Hill Rd | | | Redwood City | CA | 94061-1131 | |
| 7229775 | Morrow, David | 244 Patterson Creek Rd | | | Tonasket | WA | 98855-9653 | |
| 7229775 | Morrow, David | Alexander Eddie Morrow | 1671 E Bulldog Ln, Apt 217 | | Fresno | CA | | |
| 7167487 | National Fire Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | Lisle | IL | 60532 | |
| 7167487 | National Fire Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | Chicago | IL | 60606 | |
| 7155421 | North, Sandra | Strick Schnasse | c/o Lawrence A Strick | 503 D Street, Suite 2 | San Rafael | CA | 94901 | |
| 6175922 | Olgin, Robert | PO Box 475 | | | Friant | CA | 93626-0475 | |
| 7261433 | Rafferty, Scott J | 1913 Whitecliff Ct. | | | Walnut Creek | CA | 94596 | |
| 7230536 | Refahi, Ahmed | 4052 De Anza Dr | | | Palmdale | CA | 93551 | |
| 7301669 | Richards, Darwin | 22078 Arbor Ave., Apt. 234 | | | Hayward | CA | 94541-4894 | |
| 4913501 | Rigney, Tim | 1885 East Bayshore Road | Spc #16 | | East Palo Alto | CA | 94303 | |
| 5012836 | Rigney, Timothy | P.O. Box 51963 | | | Palo Alto | CA | 94303 | |
| 5841573 | Shahmirza, Amir | c/o Mellen Law Firm | 1050 Marina Village Parkway, Suite 102 | | Alameda | CA | 94501 | |
| 5841573 | Shahmirza, Amir | 10 Rollins Road # 217 | | | Millbrae | CA | 94030 | |
| 7284777 | Sheridan, Christopher | Silber Law Office | P.O. Box 768 | | Nevada City | CA | 95959 | |
| 7335686 | Sheridan, Kelly | Greg Schaffer | 25 Taylor Street | | San Francisco | CA | 94102 | |
| 6156926 | Skipwith, William | 1438 6th St | | | Berkeley | CA | 94710-1431 | |
| 4919931 | TRAVERS, DONALD R AND ELLA H | PO BOX 1255 | | | DURHAM | CA | 95938 | |
| 7071020 | Vecino, Joel | The Wakeford Law Firm | Wesley Wakeford | 1388 Sutter Street, Suite 810 | San Francisco | CA | 94109 | |
| 7263470 | Williams, Tammara | 4141 Palm Ave #601 | | | Sacramento | CA | 95842 | |
| 5983751 | Wyatt, Earl | BH 4517 P.O. BOX 600 | | | Chino Hills | CA | 91807 | |
| 5983751 | Wyatt, Earl | 1522 Shoshoni Trail # A | | | Harker Heights | TX | 76548 | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 58 of 65

**Exhibit P**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6178425 | Acuna, Mark | 1513 Brendan Way | | | | Placerville | CA | 95667 |
| 6178425 | Acuna, Mark | Paul Saltzen | Attorney | PO Box 940 | | Shingle Springs | CA | 95682 |
| 5823153 | Arevalo, Ezequiel | c/o The Law Office of S. Curtis Winter | 110 Blue Ravine Road, Suite 103 | | | Folsom | CA | 95630 |
| 7288211 | Ayana Grant, on behalf of the Estate of Anthony Grant | Law Office of Mark A. Homen | Mark A Homen | 1728 B St | | Hayward | CA | 94541 |
| 4992952 | Beach, Robert | PO Box 1718 | | | | Quincy | CA | 95971 |
| 7233558 | Bengs, Norie R | 457 Belvedere Drive | | | | Redding | CA | 96003 |
| 6183605 | Blacksher, Joe Louis | 745 34th Street | | | | Richmond | CA | 94805 |
| 6182987 | Burchfield, Robert A | Helen Burchfield | 29748 Westmoore Rd | | | Shingletown | CA | 96088-9636 |
| 6168580 | Bushnell, Gary B | 4410 Arrowwood Ct | | | | Concord | CA | 94521-4427 |
| 6168580 | Bushnell, Gary B | 4410 Arrowwood Ct | | | | Concord | CA | 94521-4427 |
| 7304384 | Collins, Cazondra | 1670 Amador Street, Apt C | | | | San Pablo | CA | 94806 |
| 5823712 | Corcoran, Lourraine | c/o The Law Office of S. Curtis Winter | 110 Blue Ravine Road, Suite 103 | | | Folsom | CA | 95630 |
| 7227031 | Cortez, Ruben | 2445 Yosemite Dr | | | | Lodi | CA | 95242 |
| 7227031 | Cortez, Ruben | Carty Law Offices | John Patrick Carty, Attorney | 4537 Quail Lakes Drive | | Stockton | CA | 95207 |
| 7315532 | Daphnis, Nikos | 67 Fairlawn Drive | | | | Berkeley | CA | 94708 |
| 4993823 | Deas, Deborah | 8440 Mohawk Lane | | | | Reno | NV | 89506 |
| 7309310 | Driskell, Monique Yvette | 15962 W B Street | | | | Kerman | CA | 93630 |
| 5878986 | Ertman, Kenneth W | 9 Schooner Hill | | | | Oakland | CA | 94618 |
| 6023163 | Espindola, Michael Wayne | 3992 Knightsen Ave | | | | Oakley | CA | 94561 |
| 6023163 | Espindola, Michael Wayne | 3992 Knightsen Ave | | | | Oakley | CA | 94561 |
| 7220692 | Fellman, Victor | The Gori Law Firm | Christina Hutchins | 156 N. Main Street | | Edwardsville | IL | 62025 |
| 4994462 | Flores, Frank | 7881 N Fancher Rd | | | | Clovis | CA | 93619 |
| 7146313 | Frasier, Kevin | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 |
| 6167764 | Gaines, Robert A | 1183 Porter St Apt G | | | | Vallejo | CA | 94590-8179 |
| 6161956 | Gary J Poulter Sr. & Vero | 3978 N Augusta St | | | | Fresno | CA | 93726-4903 |
| 5838973 | Griffin, Charlene | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 4993382 | Hakker, Lonnie | Natalie G Hakker | 1333 7th Street SW | | | Bandon | OR | 97411 |
| 4993382 | Hakker, Lonnie | Natalie G Hakker | 1333 7th Street SW | | | Bandon | OR | 97411 |
| 7276651 | Hardin, Donald | 522 N. Wilma Avenue | | | | Ripon | CA | 95336 |
| 7276651 | Hardin, Donald | Carty Law Offices | 4537 Quail Lakes Drive | | | Stockton | CA | 95207 |
| 5886740 | Hennessy, Kevin Michael | 430 Chestnut Rose Lane | | | | Chico | CA | 95973 |
| 5886740 | Hennessy, Kevin Michael | Boxer Gerson | Bert Arnold | Lawyer | 300 Frank H. Ogawa Plaza, Ste 500 | Oakland | CA | 94612 |
| 4986788 | Hicks, Billy | 78 Buena Vista Ave. | | | | Suisun | CA | 94585 |
| 7140055 | Iqbal, Omar | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 |
| 4993122 | Jacobsen, Jeffrey | PO Box 489 | | | | HYDESVILLE | CA | 95547 |
| 4987301 | Jensen, Michael | P.O. Box 909 | | | | Pahrump | NV | 89041 |
| 4987301 | Jensen, Michael | 121 E Victory Rd Apt K103 | | | | Meridian | ID | 83642 |
| 5886761 | Johnson, Micah A | 617 Treese Way | | | | Roseville | CA | 95678 |
| 7307255 | JONES, RICHARD S | 615 CANYON OAKS DR APT C | | | | OAKLAND | CA | 94605-5923 |
| 5886392 | Justice, Donna Marie | 7500 Greenhaven | | | | Sacramento | CA | 95831 |
| 5886392 | Justice, Donna Marie | 7500 Greenhaven | | | | Sacramento | CA | 95831 |
| 6177887 | Ko, Catherine So Chun | 2138 42nd Ave | | | | San Francisco | CA | 94116-1519 |
| 5880427 | Kooyman, JoAnn | 9 Black Tail Lane | | | | Monterey | CA | 93940 |
| 4992926 | Lamport, Keith | 2123 St Andrews Ct | | | | Discovery Bay | CA | 94505 |
| 7071179 | Lopez, Phyles  T | 8506 Shiprock Dr | | | | Bakersfield | CA | 93312 |
| 7146331 | Lotito, Jennifer | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 |
| 7072112 | Mattina, Kendall S | 851 E Cherry Ave | | | | Arroyo Grande | CA | 93420-3627 |
| 5882635 | McAfee-Evans, Clara L | 9621 Stearns Avenue | | | | Oakland | CA | 94605 |
| 7263160 | McCauley, John | Law Offices of Edwin M. Riddle | POB 804 | | | Upper Lake | CA | 95485 |
| 7263160 | McCauley, John | Law Offices of Edwin M. Riddle | POB 804 | | | Upper Lake | CA | 95485 |
| 7308175 | Mesman, Adelina | Rolf Mesman | 675 Santa Rita Rd | | | Templton | CA | 93465-4041 |
| 5886661 | Miles, Anthony Lee | 1941 Canyon Oaks Cir | | | | Pittsburg | CA | 94565 |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 60 of 65

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 5886501 | Mohr, Jjon Donovan | PO Box 1074 | | | | Wellington | UT | 84542 |
| 5886501 | Mohr, Jjon Donovan | 655 E 100 N | | | | Wellington | UT | 84542 |
| 6165519 | Montanio, Johnny | 5340 Olmeda Ave Apt 1 | | | | Atascadero | CA | 93422-3307 |
| 5839278 | Montgomery, Delena Roan | Law Office of Michelle D Brodie | 1390 Market Street | Suite 818 | | San Francisco | CA | 94102 |
| 5839278 | Montgomery, Delena Roan | Law Office of Michelle D Brodie | 1390 Market Street | Suite 818 | | San Francisco | CA | 94102 |
| 7201696 | Murphy, Jesse | 2895 Kenwood Dr. | | | | Fortuna | CA | 95540 |
| 5823722 | Naye, Alan | c/o The Law Office of S. Curtis Winter | 110 Blue Ravine Road, Suite 103 | | | Folsom | CA | 95630 |
| 5839003 | Ngo, Truong | Diep Nguyen, ESQ | 1569 Lexxann Ave, Suite 110 | | | San Jose | CA | 95121 |
| 5839003 | Ngo, Truong | 2778 Scottdale Drive | | | | San Jose | CA | 95148 |
| 7250447 | Nyaburu, Jane | 322 Butterfly Lane, F6 | | | | Santa Rosa | CA | 95407 |
| 7250447 | Nyaburu, Jane | Jacob Mark Faircloth | Law Office of Steven M. Olson | 100 E Street, Suite 104 | | Santa Rosa | CA | 95404 |
| 4996382 | Paul, James | PO Box 46 | | | | Dutch Flat | CA | 95714 |
| 4986918 | Paulo, Douglas | 20674 Forest Ave. | | | | Castro Valley | CA | 94546 |
| 7282106 | Powell, Mike | Josefina Pahati | 1310 Windswept Cmn Unit 2 | | | Livermore | CA | 94550-2555 |
| 6183633 | Reed, Kevin | 300 Frank Ogawa Plaza Ste. 500 | | | | Oakland | CA | 94612 |
| 6183633 | Reed, Kevin | 531 Bartolini Dr. | | | | Martinez | CA | 94553 |
| 6183633 | Reed, Kevin | Justin Litvack, Attorney | Boxer & Gerson | | | | | |
| 4997619 | Reyes, Jose | 1864 Grouse Run Circle | | | | Roseville | CA | 95747 |
| 7293033 | REYNA, ALVARO | SKALA JR, MICHAEL | P.O. BOX 255407 | | | SACRAMENTO | CA | 95865 |
| 4996918 | Ricardy, Richard H | 1879 Independence Dr | | | | Yuba City | CA | 95993-9403 |
| 6168594 | Ricardy, Richard H | 1879 Independence Drive | | | | Yuba City | CA | 95993-9403 |
| 4996818 | Ricardy, Richard H | Trainor Fairbrook | Jennifer L. Pruski, Attorney | 980 Fulton Avenue | | Sacramento | CA | 95825 |
| 6168594 | Ricardy, Richard H | Trainor Fairbrook | Jennifer Pruski | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 6184970 | Rocha, Anthony | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 |
| 5839211 | Sagote, Jaqueline | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 5839211 | Sagote, Jaqueline | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 5839211 | Sagote, Jaqueline | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 5822168 | Savard, Donald | 617 Brian Street | | | | Santa Maria | CA | 93454 |
| 5822168 | Savard, Donald | Donald A Cocquyt | Attorney | Law Offices of Donald A Cocquyt | PO Box 5429 | Ventura | CA | 93005 |
| 7245865 | Sawdy, David R. | Timothy B. Perenich | Perenich Law, PL | 25749 US Highway 19 N Ste 200 | | Clearwater | FL | 33763 |
| 7245865 | Sawdy, David R. | 1549 Morning Rose Pl | | | | Trinity | FL | 34655 |
| 6170607 | Sierras, Jessie | 4144 Black Butte Circle | | | | Stockton | CA | 95209 |
| 4964008 | Silveria, Renee Ann | 41150 Grove Court | | | | Madera | CA | 93636 |
| 5839013 | Smith, Jared | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 7467433 | Sonke, Jerry | 1658 Doak Blvd | | | | Ripon | CA | 95366-9581 |
| 7469300 | Sonke, Jerry | 1658 Doak Bouleveard | | | | Ripon | CA | 95366 |
| 7281119 | Stanowicz, Alissa | 6070 Church St | | | | Foresthill | CA | 95631-9327 |
| 7147400 | Turk II, Richard | 15509 Rathangan Dr | | | | Charlotte | NC | 28273 |
| 5838821 | Wong, Gene | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |
| 5838821 | Wong, Gene | Law Offices of Michelle D. Brodie | 1390 Market Street Suite 818 | | | San Francisco | CA | 94102 |

**Exhibit Q**

# Exhibit Q

## 67th Omnibus Notice Email Service List

### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6178425 | Acuna, Mark | saltlaw@sbcglobal.net | |
| 6178425 | Acuna, Mark | saltlaw@sbcglobal.net | |
| 5823153 | Arevalo, Ezequiel | mccarty_winter@sbcglobal.net | |
| 7288211 | Ayana Grant, on behalf of the Estate of Anthony Grant | mark@homenlaw.com | |
| 4992952 | Beach, Robert | bobbeach@pacbell.net | |
| 7233558 | Bengs, Norie R | nrbengs22@yahoo.com | |
| 6183605 | Blacksher, Joe Louis | j.blacksher@sbcglobal.net | |
| 6182987 | Burchfield, Robert A | Frontier@Burchfield.com | |
| 7304384 | Collins, Cazondra | saucysa1108@gmail.com | |
| 5823712 | Corcoran, Lourraine | mccarty_winter@sbcglobal.net | |
| 7227031 | Cortez, Ruben | jcarty@cartylaw.org | |
| 7315532 | Daphnis, Nikos | nisda4e@gmail.com | |
| 4993823 | Deas, Deborah | deborahjdeas@gmail.com | |
| 7309310 | Driskell, Monique Yvette | teslarocks711@gmail.com | |
| 5878986 | Ertman, Kenneth W | KXE4@PGE.COM | cowboys9127@yahoo.com |
| 6023163 | Espindola, Michael Wayne | jenerskine38@gmail.com | |
| 6023163 | Espindola, Michael Wayne | jenerskine38@gmail.com | |
| 7220692 | Fellman, Victor | chutchins@gorilaw.com | |
| 4994462 | Flores, Frank | inavan52@sbcglobal.net | |
| 7146313 | Frasier, Kevin | matthew@capcitylaw.com | |
| 6161956 | Gary J Poulter Sr. & Vero | lpoulter@poulterstax.com | |
| 4993382 | Hakker, Lonnie | lonniehakker@gmail.com | |
| 4993382 | Hakker, Lonnie | lonniehakker@gmail.com | |
| 7276651 | Hardin, Donald | jcarty@cartylaw.org | |
| 7276651 | Hardin, Donald | jcarty@cartylaw.org | |
| 5886740 | Hennessy, Kevin Michael | barnold@boxerlaw.com | |
| 4986788 | Hicks, Billy | SOURAIDERS96@NETSCAPE.NET | |
| 7140055 | Iqbal, Omar | matthew@capcitylaw.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 63 of 65

# Exhibit Q
## 67th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 4993122 | Jacobsen, Jeffrey | jak3488@yahoo.com | jak@yahoo.com |
| 5886761 | Johnson, Micah A | msjohnson5fam@gmail.com | |
| 7307255 | JONES, RICHARD S | Rwe4Jon2@sbcglobal.net | |
| 6177887 | Ko, Catherine So Chun | cko123@aol.com | |
| 5880427 | Kooyman, JoAnn | J2K9@PGE.COM | joannkooyman@aol.com |
| 4992926 | Lamport, Keith | lamport2123@comcast.net | |
| 7146331 | Lotito, Jennifer | matthew@capcitylaw.com | |
| 7072112 | Mattina, Kendall S | kendallmattina@yahoo.com | |
| 5882635 | McAfee-Evans, Clara L | McAfeeEvans3@AOL.COM | |
| 7263160 | McCauley, John | edwinriddle@prodigy.net | |
| 7263160 | McCauley, John | edwinriddle@prodigy.net | |
| 7308175 | Mesman, Adelina | adelina.mesman@gmail.com | |
| 5886661 | Miles, Anthony Lee | antleembusa@hotmail.com | |
| 5886501 | Mohr, Jjon Donovan | mohrmom410@yahoo.com | mohrsound@yahoo.com |
| 5886501 | Mohr, Jjon Donovan | mohrmom410@yahoo.com | |
| 6165519 | Montanio, Johnny | jmontanio@ymail.com | |
| 7201696 | Murphy, Jesse | J6MX@YAHOO.COM | |
| 5823722 | Naye, Alan | mccarty_winter@sbcglobal.net | |
| 7250447 | Nyaburu, Jane | jnyaburu@yahoo.com | |
| 7250447 | Nyaburu, Jane | jacob.faircloth@smolsonlaw.com | |
| 4996382 | Paul, James | paulbud1952@gmail.com | |
| 4986918 | Paulo, Douglas | dougjanp@att.net | |
| 7282106 | Powell, Mike | mikenfini@comcast.net | finipahati@gmail.com |
| 6183633 | Reed, Kevin | jlitvack@boxerlaw.com | |
| 6183633 | Reed, Kevin | Reedfam1@pacbell.net | |
| 4997619 | Reyes, Jose | reyes1008@yahoo.com | |
| 7293033 | REYNA, ALVARO | mskala@msn.com | |
| 4996818 | Ricardy, Richard H | jpruski@trainorfairbrook.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 64 of 65

# Exhibit Q

## 67th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 4996818 | Ricardy, Richard H | jpruski@trainorfairbrook.com | |
| 6168594 | Ricardy, Richard H | jpruski@trainorfairbrook.com | |
| 6184970 | Rocha, Anthony | matthew@capcitylaw.com | |
| 5822168 | Savard, Donald | justfortoni@aol.com | |
| 7245865 | Sawdy, David R. | bankruptcy@perenichlaw.com | |
| 7245865 | Sawdy, David R. | sawdydavid@yahoo.com | |
| 6170607 | Sierras, Jessie | Jom95209@yahoo.com | |
| 4964008 | Silveria, Renee Ann | rsilveria@prodigy.net | |
| 7467433 | Sonke, Jerry | jandjsonke@gmail.com | |
| 7469300 | Sonke, Jerry | jandjsonke@gmail.com | |
| 7281119 | Stanowicz, Alissa | jnalissa@yahoo.com | |
| 7147400 | Turk II, Richard | rturk1969@gmail.com | |

Case: 19-30088    Doc# 10391    Filed: 03/08/21    Entered: 03/08/21 13:16:50    Page 65 of 65