1
2
3
4
5
6
7
8
9
10
11
12

WEIL, GOTSHAL & MANGES LLP
Richard W. Slack (*pro hac vice*)
(richard.slack@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

13

*Attorneys for Debtors and Reorganized Debtors*

14
15
16

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

17
18
19
20
21
22
23
24
25
26
27

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case) (Jointly Administered)<br><br>**REORGANIZED DEBTORS' SECOND SECURITIES CLAIMS OMNIBUS OBJECTION (AMENDED AND SUPERSEDED CLAIMS)**<br><br>**Response Deadline:**<br>**April 14, 2021, 4:00 p.m. (PT)**<br><br>**Hearing Information If Timely Response Made:**<br>Date: April 28, 2021<br>Time: 10:00 a.m. (Pacific Time)<br>Place: (Telephonic Appearances Only)<br>United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |

28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**TO: (A) THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY JUDGE; (B) THE OFFICE OF THE UNITED STATES TRUSTEE; (C) THE AFFECTED CLAIMANTS; AND (D) OTHER PARTIES ENTITLED TO NOTICE:**

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby submit this second securities claims omnibus objection (the "**Objection**") to the claims identified in the column headed "Claims To Be Disallowed and/or Expunged" on **Exhibit 1** annexed hereto. Contemporaneously herewith, the Reorganized Debtors submit the Declaration of Christina Pullo, dated March 17, 2021, in support of this Objection.

This Objection seeks to expunge proofs of claim where claimants have filed later claims amending their earlier filings or filed later claims that, in effect, are duplicative and supersede the earlier filings. There is no prejudice to claimants because in all circumstances, they retain their claims based on their later filed proofs of claim.

## I. JURISDICTION

This Court has jurisdiction over the Objection under 28 U.S.C. §§ 157 and 1334; the *Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges*, General Order 24 (N.D. Cal.); and Rule 5011-1(a) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California (the "**Bankruptcy Local Rules**"). This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested are section 502 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (collectively, the "**Bankruptcy Rules**").

## II. BACKGROUND

On January 29, 2019 (the "**Petition Date**"), the Debtors commenced with the Court voluntary cases under chapter 11 of the Bankruptcy Code. Prior to the Effective Date (as defined below), the Debtors continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner was appointed

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

in either of the Chapter 11 Cases. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

On July 1, 2019, the Court entered the Order Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors [Docket No. 2806] (the "**Bar Date Order**"). The Bar Date Order set October 21, 2019 at 5:00 p.m. Pacific Time (the "**Bar Date**") as the deadline to file all proofs of claim (each, a "**Proof of Claim**") with respect to any prepetition claim (as defined in section 101(5) of the Bankruptcy Code) against either of the Debtors. The Bar Date Order required any person who had a prepetition claim to file that claim by the Bar Date. Notice of the Bar Date was disseminated widely pursuant to the Bar Date Order, including, to all record holders of the Debtors' securities based on a record date of July 1, 2019. In total, 111,000 holders of the Debtors' common equity, 11,300 noteholders, and all 1,352 brokerage nominees who held the Debtors' securities on behalf of their clients received notice of the initial Bar Date.

As a result of certain potential claimants not being provided with actual notice of the Bar Date, the Bar Date was extended to April 16, 2020 (the "**Extended Securities Bar Date**") with respect to certain claimants (the "**Securities Claimants**", and their claims, the "**Securities Claims**") that purchased or acquired certain of the Debtors' publicly held debt and equity securities between the dates of April 29, 2015 and November 15, 2018 (the "**Putative Class Period**") who believed they may have claims against the Debtors for rescission or damages arising out of the trading in those securities [Docket No. 5943] (the "**Extended Securities Bar Date Order**"). Pursuant to the Extended Securities Bar Date Order, the Court approved a customized proof of claim form for Securities Claims (the "**Rescission or Damage Proof of Claim Form**" and Securities Claims filed on such form, the "**Rescission or Damage Proofs of Claim**") and a form of notice of the Extended Securities Bar Date (the "**Rescission or Damage Claim Bar Date Notice**").

By Order dated June 20, 2020 [Docket No. 8053], the Court confirmed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (as may be further modified, amended or supplemented from time to time, and together with any exhibits or

scheduled thereto, the "**Plan**"). The Effective Date of the Plan occurred on July 1, 2020 (the "**Effective Date**"). *See* Docket No. 8252.

On January 25, 2021, the Court entered the *Order Approving Securities ADR and Related Procedures for Resolving Subordinated Securities Claims* [Docket No. 10015] (the "**Securities Claims Procedures Order**"). Pursuant to the Securities Claims Procedures Order, the Court approved, among other things, procedures for filing omnibus objections to Securities Claims (the "**Securities Omnibus Objection Procedures**"). *See* Securities Claims Procedures Order, Ex. A-3.

## III. RELIEF REQUESTED

The Reorganized Debtors file this Objection, pursuant to section 502 of the Bankruptcy Code, Bankruptcy Rule 3007(d)(3), Bankruptcy Local Rule 3007-1, and the Securities Claims Procedures Order, seeking entry of an order disallowing and/or expunging certain Rescission or Damage Proofs of Claim that have been amended and superseded by subsequently filed proofs of claim (the "**Amended and Superseded Claims**"). The Amended and Superseded Claims and the proofs of claim by which they are amended (the "**Surviving Claims**") are both identified on **Exhibit 1** hereto, in the columns labeled "Claims To Be Disallowed and Expunged" and "Surviving Claims," respectively. The Amended and Superseded Claims are so classified because a subsequently filed proof of claim (i.e., the Surviving Claim) expresses the intention, either on its face, or in the attachments thereto, to amend and supersede the earlier-filed claim. The Reorganized Debtors request that the Amended and Superseded Claims be disallowed and expunged. There is a Surviving Claim for each underlying claim asserted against the Debtors by an Amended and Superseded Claim that is the subject of this Objection. The Objection does not affect any of the Surviving Claims.

## IV. ARGUMENT

### A. The Amended and Superseded Claims Should be Disallowed and Expunged

Bankruptcy Rules 3007(d) and (e) and the Securities Omnibus Objections Procedures Order govern omnibus objections to Securities Claims in these Chapter 11 Cases. *See* Securities Omnibus Objection Procedures at ¶ I(C) (incorporating Bankruptcy Rule 3007(d)). Pursuant to Bankruptcy Rule

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

3007(d)(3), objections to more than one claim may be joined if the objections are based solely on the grounds that the claims should be disallowed, in whole or in part, because they have been amended. Bankruptcy Rule 3007(e) requires that an omnibus objection must list the claimants alphabetically and by cross-reference to claim numbers. Each of the Amended and Superseded Claims identified on **Exhibit 1** hereto is amended and superseded by another claim, which the Reorganized Debtors have referenced. Each of the Claimants is listed alphabetically, and the claim number and asserted amount are identified in accordance with Bankruptcy Rule 3007(e). The Reorganized Debtors request that the Court disallow the Amended and Superseded Claims in their entirety. For the avoidance of doubt, the Surviving Claims are not affected by this Objection.

The Reorganized Debtors and Prime Clerk, LLC have reviewed the Amended and Superseded Claims and have determined that each Amended and Superseded Claim is obsolete because the Claimant has filed an amended or subsequent claim with respect to the same underlying asserted liability. To avoid multiple recoveries by the same Claimant on the same asserted liability, the Reorganized Debtors request that the Court disallow and expunge in their entirety the Amended and Superseded Claims. The Surviving Claims will remain on the claims register, subject to the Securities Claims Procedures Order, as well as pending and further objections.

### B. The Claimants Bear the Burden of Proof

A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). Section 502(b)(1) of the Bankruptcy Code, however, provides in relevant part that a claim may not be allowed if "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). Once the objector raises "facts tending to defeat the claim by probative force equal to that of the allegations of the proofs of claim themselves," *Wright v. Holm (In re Holm)*, 931 F.2d 620, 623 (9th Cir. 1991), quoting 3 L. King, *Collier on Bankruptcy* § 502.02, at 502-22 (15th ed. 1991), then "the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence." *Ashford v. Consol. Pioneer Mortg. (In re Consol. Pioneer Mortg.)*, 178 B.R. 222, 226 (B.A.P. 9th Cir. 1995) (quoting *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173-74 (3d Cir. 1992)), *aff'd without opinion*, 91 F.3d 151 (9th Cir. 1996). "[T]he ultimate burden of persuasion is always on the claimant." *Holm*, 931 F.2d at 623 (quoting 3 L. King, *Collier on*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

*Bankruptcy* § 502.02, at 502-22 (15th ed. 1991)); *see also Lundell v. Anchor Constr. Specialists, Inc.*, 223 F.3d 1035, 1039 (9th Cir. 2000); *Spencer v. Pugh (In re Pugh)*, 157 B.R. 898, 901 (B.A.P. 9th Cir. 1993); *Cal. State Bd. of Equalization v. Off. Unsecured Creditors' Comm. (In re Fid. Holding Co.)*, 837 F.2d 696, 698 (5th Cir. 1988).

As set forth above, the Reorganized Debtors submit that the Amended and Superseded Claims are amended and superseded by subsequently filed claims and should be disallowed and expunged. If any Securities Claimant believes that an Amended and Superseded Claim is valid, it must present affirmative evidence demonstrating the validity of that claim.

## C. The Amended and Superseded Claims May Be Objected to by an Omnibus Objection

Bankruptcy Rule 3007(d) and the Securities Omnibus Objection Procedures govern omnibus objections to Securities Claims in these Chapter 11 Cases. Pursuant to Bankruptcy Rule 3007(d)(3) and Paragraph I.C.4 of the Omnibus Objections Procedures, objections to more than one claim may be joined if the objections are based on the grounds that the claims should be disallowed on some common basis under applicable bankruptcy or non-bankruptcy law. Pursuant to Paragraph I.B of the Omnibus Objections Procedures, the Reorganized Debtors may object to up to 250 Securities Claims per Omnibus Objection.

In accordance with Paragraph I.E of the Securities Omnibus Objection Procedures, **Exhibit 1** hereto provides the following information: (i) an alphabetized list of the claimants whose proofs of claim are subject to this Objection; (ii) the claim numbers of the proofs of claim that are the subject of this Objection; (iii) the amount of claim asserted in each proof of claim, or a statement that the claim seeks an unliquidated amount; and (iv) the grounds for this Objection. The Reorganized Debtors will give notice to the holders of each of the Amended and Superseded Claims, the form of which satisfies the requirements set forth in Paragraph I.F of the Securities Omnibus Objection Procedures.

## V. RESERVATION OF RIGHTS

The Reorganized Debtors hereby reserve the right to object, as applicable, in the future to any of the Proofs of Claim listed in this Objection on any ground not previously ruled upon, and to amend, modify, or supplement this Objection to the extent an objection to a claim is not granted, and to file other

objections to any proofs of claims filed in these cases, including, without limitation, objections as to the amounts asserted therein, or any other claims (filed or not) against the Debtors, regardless of whether such claims are subject to this Objection.  A separate notice and hearing will be scheduled for any such objections.  Should the grounds of objection specified herein be overruled or withdrawn, wholly or in part, the Reorganized Debtors reserve the right to object to the Amended and Superseded Claims on any other grounds that the Reorganized Debtors may discover or deem appropriate.  *See* Securities Claims Procedures Order, Ex. A-3 at ¶ I.J.

**VI.    NOTICE**

Notice of this Objection will be provided to (i) the holders of the Amended and Superseded Claims; (ii) the Office of the U.S. Trustee for Region 17 (Attn: Andrew R. Vara, Esq. and Timothy Laffredi, Esq.); (iii) all counsel and parties receiving electronic notice through the Court's electronic case filing system; and (iv) those persons who have formally appeared in these Chapter 11 Cases and requested service pursuant to Bankruptcy Rule 2002.  The Reorganized Debtors respectfully submit that no further notice is required.  No previous request for the relief sought herein has been made by the Reorganized Debtors to this or any other Court.

WHEREFORE the Reorganized Debtors respectfully request entry of an order granting (i) the relief requested herein as a sound exercise of the Reorganized Debtors' business judgment and in the best interests of their estates, creditors, shareholders, and all other parties interests, and (ii) such other and further relief as the Court may deem just and appropriate.

Dated: March 17, 2021

**WEIL, GOTSHAL & MANGES LLP**
**KELLER BENVENUTTI KIM LLP**


By: _/s/ Richard W. Slack_
     Richard W. Slack

*Attorneys for Debtors and Reorganized Debtors*

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY  10153-0119

**<u>Exhibit 1</u>**

**Amended and Superseded Claims**

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority[1] | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 1 | 3M Defined Benefit<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102211 | PG&E Corporation | Unsecured: $3,406,214.80 | Amended and Superseded | 3M Defined Benefit<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104640 | Pacific Gas and Electric Company | Unsecured: $4,849,995.90 |
| | | | | | | 3M Defined Benefit<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105056 | Pacific Gas and Electric Company | Unsecured: $4,351,500.52 |
| | | | | | | 3M Defined Benefit<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105055 | PG&E Corporation | Unsecured: $498,495.38 |
| 2 | Achievement Master Fund Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101540 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Achievement Master Fund Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104197 | PG&E Corporation | Unsecured: $0.00 |
| 3 | Aig Asset Management<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102217 | PG&E Corporation | Unsecured: $6,777,218.70 | Amended and Superseded | Aig Asset Management<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104835 | Pacific Gas and Electric Company | Unsecured: $12,308,471.90 |
| 4 | Alphas Managed Accounts Platform LXXI Limited -<br>Risk Premia Segregated Portfolio<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102087 | PG&E Corporation | Unsecured: $2,369,620.73 | Amended and Superseded | Alphas Managed Accounts Platform LXXI Limited -<br>Risk Premia Segregated Portfolio<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104145 | PG&E Corporation | Unsecured: $3,623,825.42 |
| 5 | Alphas Mngd Acc Pltfrm LVI Ltd-Zebra Glbl Eqty<br>Advantage- Beta Neutral Seg P<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101560 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Alphas Mngd Acc Pltfrm LVI Ltd-Zebra Glbl Eqty<br>Advantage- Beta Neutral Seg P<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104210 | PG&E Corporation | Unsecured: $24,629.14 |
| 6 | Anbari, Dieu<br>5931 Hacienda Drive<br>Huntington Beach, CA 92647 | 97589 | PG&E Corporation | Unsecured: $978.60 | Amended and Superseded | Anbari, Dieu<br>5931 Hacienda Drive<br>Huntington Beach, CA 92647 | 97602 | PG&E Corporation | Unsecured: $978.60 |
| 7 | Anbari, Dieu<br>5931 Hacienda Drive<br>Huntington Beach, CA 92647 | 97602 | PG&E Corporation | Unsecured: $978.60 | Amended and Superseded | Anbari, Dieu<br>5931 Hacienda Drive<br>Huntington Beach , CA 92647 | 97774 | PG&E Corporation | Unsecured: $978.60 |

[1] Claims listed as $0.00 seek an unliquidated amount.

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 8 | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102186 | PG&E Corporation | Unsecured: $4,412.80 | Amended and Superseded | Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux<br>Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104211 | PG&E Corporation | Unsecured: $4,412.80 |
| 9 | Arrowstreet Capital<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101477 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Arrowstreet Capital<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104142 | PG&E Corporation | Unsecured: $8,690.19 |
| 10 | Atlas Enhanced Master Fund, Ltd.<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101441 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Atlas Enhanced Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 103999 | PG&E Corporation | Unsecured: $19,786,826.76 |
| 11 | Atlas Enhanced Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101566 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Atlas Enhanced Master Fund, Ltd.<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104225 | Pacific Gas and Electric Company | Unsecured: $263,391.15 |
| 12 | Atlas Fundamental Trading Master Fund, Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101448 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Atlas Fundamental Trading Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104133 | PG&E Corporation | Unsecured: $306,008.51 |
| 13 | Atlas Master Fund, Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101449 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Atlas Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104001 | PG&E Corporation | Unsecured: $5,217,857.50 |
| 14 | Atlas Master Fund, Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101590 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Atlas Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104284 | Pacific Gas and Electric Company | Unsecured: $49,765.44 |
| 15 | Atlas Quantitative Trading Fund, Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101450 | PG&E Corporation | Unsecured: $638,606.40 | Amended and Superseded | Atlas Quantitative Trading Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104000 | PG&E Corporation | Unsecured: $2,617,539.73 |
| 16 | Bielli Family Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102183 | PG&E Corporation | Unsecured: $1,361.52 | Amended and Superseded | Bielli Family Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104222 | PG&E Corporation | Unsecured: $2,348.36 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 17 | Black Rock Large Cap Value c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101521 | PG&E Corporation | Unsecured: $26,794.01 | Amended and Superseded | Black Rock Large Cap Value 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104131 | PG&E Corporation | Unsecured: $27,376.67 |
| 18 | Blue Cross of Idaho Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 100898 | PG&E Corporation | Unsecured: $65,000.00 | Amended and Superseded | Blue Cross of Idaho Health Service Inc. Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 101216 | PG&E Corporation | Unsecured: $25,130.62 |
| | | | | | | Blue Cross of Idaho Health Service, Inc. Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 101241 | Pacific Gas and Electric Company | Unsecured: $40,741.08 |
| 19 | Bluemountain Fursan Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100063 | PG&E Corporation | Unsecured: $21,159,977.83 | Amended and Superseded | Bluemountain Fursan Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100637 | PG&E Corporation | Unsecured: $21,159,977.83 |
| 20 | Bluemountain Guadalupe Peak Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100047 | PG&E Corporation | Unsecured: $909,014.29 | Amended and Superseded | Bluemountain Guadalupe Peak Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100206 | PG&E Corporation | Unsecured: $909,014.29 |
| 21 | Boothbay Absolute Return Strategies LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101452 | PG&E Corporation | Unsecured: $1,271,267.05 | Amended and Superseded | Boothbay Absolute Return Strategies LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104144 | PG&E Corporation | Unsecured: $1,306,816.27 |
| 22 | C&C Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101488 | PG&E Corporation | Unsecured: $18.65 | Amended and Superseded | C&C Trading, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104128 | PG&E Corporation | Unsecured: $18.65 |
| 23 | C&C Trading, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101596 | Pacific Gas and Electric Company | Unsecured: $3,579.96 | Amended and Superseded | C&C Trading, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104241 | Pacific Gas and Electric Company | Unsecured: $4,224.47 |
| 24 | Caat Total Bond Consolidation c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101687 | Pacific Gas and Electric Company | Unsecured: $14,340.00 | Amended and Superseded | Caat Total Bond Consolidation 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104250 | Pacific Gas and Electric Company | Unsecured: $27,117.50 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 25 | California State Controller's Office Unclaimed Property Division Po Box 94285 Sacramento, CA 94250 | 100448 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | California State Controller's Office Unclaimed Property Division Po Box 94285 Sacramento, CA 94250 | 100385 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 26 | Callan Associates Inc. 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102225 | PG&E Corporation | Unsecured: $1,759,124.96 | Amended and Superseded | Callan Associates Inc. Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104924 | Pacific Gas and Electric Company | Unsecured: $165,665.00 |
| | | | | | | Callan Associates Inc. Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104928 | PG&E Corporation | Unsecured: $1,749,619.46 |
| 27 | Calm Seas Inc. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101878 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Calm Seas Inc. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104085 | PG&E Corporation | Unsecured: $127,875.90 |
| 28 | Calvert VP S&P 500 Index Port c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston, MA 02111 | 99487 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Calvert VP S&P 500 Index Port c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston , Ma 02111 | 100271 | PG&E Corporation | Unsecured: $0.00 |
| 29 | Camiccia, Sandra 265 Humboldt St San Rafael, CA 94901-1024 | 86620 | PG&E Corporation | Unsecured: $2,400.00 | Amended and Superseded | Camiccia, Sandra 265 Humboldt St San Rafael, CA 94901-1024 | 105412 | PG&E Corporation | Unsecured: $2,400.00 |
| 30 | Canyon Balanced Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101478 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Canyon Balanced Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104115 | PG&E Corporation | Unsecured: $3,144,980.59 |
| 31 | Canyon Balanced Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101620 | Pacific Gas and Electric Company | Unsecured: $10,647.70 | Amended and Superseded | Canyon Balanced Master Fund, Ltd. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104230 | Pacific Gas and Electric Company | Unsecured: $3,153,400.00 |
| 32 | Canyon Blue Credit Investment Fund L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101627 | Pacific Gas and Electric Company | Unsecured: $918.20 | Amended and Superseded | Canyon Blue Credit Investment Fund L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104232 | Pacific Gas and Electric Company | Unsecured: $269,525.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 33 | Canyon Distressed Opportunity Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101629 | Pacific Gas and Electric Company | Unsecured: $8,804.40 | Amended and Superseded | Canyon Distressed Opportunity Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104233 | Pacific Gas and Electric Company | Unsecured: $2,605,900.00 |
| 34 | Canyon Nz-Dof Investing, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101689 | Pacific Gas and Electric Company | Unsecured: $1,506.20 | Amended and Superseded | Canyon Nz-Dof Investing, L.P. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104236 | Pacific Gas and Electric Company | Unsecured: $448,175.00 |
| 35 | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101479 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104124 | PG&E Corporation | Unsecured: $3,381,856.53 |
| 36 | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101582 | Pacific Gas and Electric Company | Unsecured: $7,624.10 | Amended and Superseded | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104206 | Pacific Gas and Electric Company | Unsecured: $2,260,125.00 |
| 37 | Canyon Value Realization Mac 18 Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101482 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Canyon Value Realization Mac 18 Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104147 | PG&E Corporation | Unsecured: $202,238.08 |
| 38 | Canyon Value Realization Mac 18 Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101593 | Pacific Gas and Electric Company | Unsecured: $453.50 | Amended and Superseded | Canyon Value Realization Mac 18 Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104244 | Pacific Gas and Electric Company | Unsecured: $136,300.00 |
| 39 | Canyon-Asp Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101738 | Pacific Gas and Electric Company | Unsecured: $2,176.10 | Amended and Superseded | Canyon-Asp Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104237 | Pacific Gas and Electric Company | Unsecured: $649,150.00 |
| 40 | Canyon-Edof (Master) L.P Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101594 | Pacific Gas and Electric Company | Unsecured: $599.20 | Amended and Superseded | Canyon-Edof (Master) L.P Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104239 | Pacific Gas and Electric Company | Unsecured: $175,575.00 |
| 41 | Canyon-Grf Master Fund II, L.P. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101484 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Canyon-Grf Master Fund II, L.P. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104125 | PG&E Corporation | Unsecured: $447,991.22 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 42 | Canyon-Grf Master Fund II, L.P. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101595 | Pacific Gas and Electric Company | Unsecured: $1,531.20 | Amended and Superseded | Canyon-Grf Master Fund II, L.P. Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104242 | Pacific Gas and Electric Company | Unsecured: $452,800.00 |
| 43 | Canyon-Sl Value Fund, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101598 | Pacific Gas and Electric Company | Unsecured: $549.20 | Amended and Superseded | Canyon-Sl Value Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104201 | Pacific Gas and Electric Company | Unsecured: $166,325.00 |
| 44 | Caps Diversified Dynamic Alpha Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101940 | PG&E Corporation | Unsecured: $130,042.21 | Amended and Superseded | Caps Diversified Dynamic Alpha Fund Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104146 | PG&E Corporation | Unsecured: $130,042.21 |
| 45 | Caps Systematic Global Macro Fund LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101726 | PG&E Corporation | Unsecured: $130,042.21 | Amended and Superseded | Caps Systematic Global Macro Fund LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104152 | PG&E Corporation | Unsecured: $130,042.21 |
| 46 | Capstone Dispersion Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101651 | PG&E Corporation | Unsecured: $156,485.88 | Amended and Superseded | Capstone Dispersion Master Fund Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104202 | PG&E Corporation | Unsecured: $594,617.17 |
| 47 | Capstone Volatility Master (Cayman) Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101969 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Capstone Volatility Master (Cayman) Limited Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104158 | PG&E Corporation | Unsecured: $7,297,674.18 |
| 48 | Centiva Master Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101657 | PG&E Corporation | Unsecured: $4,376.72 | Amended and Superseded | Centiva Master Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104155 | PG&E Corporation | Unsecured: $136,512.98 |
| 49 | Centre de la Petite Enfance 00910084/3.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montreal, QC H5B 1E4 Canada | 101223 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Centre de la Petite Enfrance 00910084/3.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 102927 | PG&E Corporation | Unsecured: $0.00 |
| 50 | Cha, Hsien-Hwa Alice 568 Chiloquin Court Sunnyvale, CA 94087 | 97607 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Hsien-Hwa Alice Cha 568 Chiloquin Court Sunnyvale, CA 94087 | 102080 | Pacific Gas and Electric Company | Unsecured: $2,600.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 51 | Cha, Hsien-Ping Jenny<br>568 Chiloquin Court<br>Sunnyvale, CA 94087 | 97603 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Cha, Hsien-Ping Jenny<br>568 Chiloquin Court<br>Sunnyvale, CA 94087 | 102239 | Pacific Gas and Electric Company | Unsecured: $23,400.00 |
| 52 | Cha, Tai-Sheng Terry<br>568 Chiloquin Court<br>Sunnyvale, CA 94087 | 97604 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Cha, Tai-Sheng Terry<br>568 Chiloquin Court<br>Sunnyvale, CA 94087 | 102096 | Pacific Gas and Electric Company | Unsecured: $65,660.00 |
| 53 | Charles Schwab Investment Management<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102202 | PG&E Corporation | Unsecured: $60,104,907.12 | Amended and Superseded | Charles Schwab Investment Management<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104655 | PG&E Corporation | Unsecured: $60,831,871.22 |
| | | | | | | Charles Schwab Investment Management<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104845 | Pacific Gas and Electric Company | Unsecured: $1,347,462.60 |
| | | | | | | Charles Schwab Investment Management<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104931 | PG&E Corporation | Unsecured: $59,484,408.62 |
| 54 | Chevron Master Pension Trust<br>Chevron Corporation<br>c/o Willem P. Lynn<br>6001 Bollinger Canyon Road, D-2030<br>San Ramon, CA 94583 | 101416 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Chevron Master Pension Trust<br>Chevron Corporation<br>c/o Willem P. Lynn<br>6001 Bollinger Canyon Road, D-2030<br>San Ramon, CA 94583 | 104490 | PG&E Corporation | Unsecured: $16,409,137.53 |
| 55 | Chevron UK Pension Plan<br>Chevron Corporation<br>c/o Willem P. Lynn<br>6001 Bollinger Canyon Road, D-2030<br>San Ramon, CA 94583 | 101365 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Chevron UK Pension Plan<br>Chevron Corporation<br>c/o Willem P. Lynn<br>6001 Bollinger Canyon Road D-2030<br>San Ramon, CA 94583 | 104534 | PG&E Corporation | Unsecured: $2,046,889.13 |
| 56 | Chin, Yu Hang<br>9302 Vista Court<br>Oakland, CA 94603 | 98232 | PG&E Corporation | Unsecured: $1,000.00 | Amended and Superseded | Chin, Yu Hang<br>9302 Vista Court<br>Oakland, CA 94603 | 98230 | PG&E Corporation | Unsecured: $1,000.00 |
| 57 | Clear Street Markets LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101697 | Pacific Gas and Electric Company | Unsecured: $543.89 | Amended and Superseded | Clear Street Markets LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104005 | Pacific Gas and Electric Company | Unsecured: $1,107.89 |

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 58 | Clear Street Markets LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101495 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clear Street Markets LLC<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104199 | PG&E Corporation | Unsecured: $528,477.82 |
| 59 | Clinton Equity Strategies Master Fund, Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101939 | PG&E Corporation | Unsecured: $945,286.26 | Amended and Superseded | Clinton Equity Strategies Master Fund, Ltd.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104081 | PG&E Corporation | Unsecured: $1,925,139.81 |
| 60 | Clinton Lighthouse Equity Strategies Master Fund Ltd.<br>231 Sansome Street<br>4th Floor<br>San Francisco, CA 94104 | 101770 | PG&E Corporation | Unsecured: $50,246.95 | Amended and Superseded | Clinton Lighthouse Equity Strategies Master Fund Ltd.<br>231 Sansome Street<br>4th Floor<br>San Francisco, CA 94104 | 104136 | PG&E Corporation | Unsecured: $154,930.03 |
| 61 | Clinton Lighthouse Equity Strategy Fund (Offshore) LP<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101831 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clinton Lighthouse Equity Strategy Fund (Offshore) LP<br>Bettea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104167 | PG&E Corporation | Unsecured: $6,701.24 |
| 62 | Clinton Long Short Equity Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101936 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clinton Long Short Equity Fund<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104154 | PG&E Corporation | Unsecured: $199.26 |
| 63 | Clinton Madison Investment Fund, L.P.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101734 | PG&E Corporation | Unsecured: $16,267.80 | Amended and Superseded | Clinton Madison Investment Fund, L.P.<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104162 | PG&E Corporation | Unsecured: $48,952.53 |
| 64 | Collins Alternative Solutions Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101827 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Collins Alternative Solutions Fund<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104129 | PG&E Corporation | Unsecured: $440.02 |
| 65 | Commission de la Construction du Quebec<br>00911212/9.2<br>Fiducie Desjardins Inc<br>Attn : Reorg  Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 101420 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Commission de la Construction du Quebec<br>00911212/9.2<br>Fiducie Desjardins Inc<br>Attn : Reorg  Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 102821 | PG&E Corporation | Unsecured: $0.00 |
| 66 | Controlled Risk Insurance Company of Vermont<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102222 | PG&E Corporation | Unsecured: $141,405.60 | Amended and Superseded | Controlled Risk Insurance Company of Vermont<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104836 | Pacific Gas and Electric Company | Unsecured: $622,183.60 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 67 | Coover Multi-Gen Trust - Parametric US Tilted Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102170 | PG&E Corporation | Unsecured: $13,500.51 | Amended and Superseded | Coover Multi-Gen Trust - Parametric US Tilted Equity Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104231 | PG&E Corporation | Unsecured: $22,788.41 |
| 68 | Cynthia D Morris Tr 406 Glendale Road San Mateo, CA 94402 | 101376 | PG&E Corporation | Unsecured: $477.50 | Amended and Superseded | Cynthia D. Morris Tr 406 Glendale Road San Mateo, CA 94402 | 101359 | Pacific Gas and Electric Company | Unsecured: $2,841.09 |
| 69 | Debra Ebling Irrevocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102187 | PG&E Corporation | Unsecured: $7,819.77 | Amended and Superseded | Debra Ebling Irrevocable Trust Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104080 | PG&E Corporation | Unsecured: $12,708.92 |
| 70 | Delaware Corporate Bond Fund c/o Peter M. Saparoff, Esq. Mintz Levin One Financial Center Boston, MA 02111 | 98946 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Delaware Corporate Bond Fund c/o Peter M. Saparoff- Mintz Levin One Financial Center Boston, MA 02111 | 99359 | PG&E Corporation | Unsecured: $0.00 |
| 71 | Demonstrate LLC Etc c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101496 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Demostrate LLC Etc Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104180 | PG&E Corporation | Unsecured: $74,026.08 |
| 72 | DRRT FBO LRI Invest S.A. 340 West Flagler Street Suite 201 Miami, FL 33130 | 101015 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | DRRT FBO LRI Invest S.A. (502166) 340 West Flagler Street Suite 201 Miami, FL 33130 | 102722 | PG&E Corporation | Unsecured: $116,287.50 |
| 73 | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102068 | PG&E Corporation | Unsecured: $29,563.89 | Amended and Superseded | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104132 | PG&E Corporation | Unsecured: $109,105.32 |
| 74 | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101613 | Pacific Gas and Electric Company | Unsecured: $19,088.32 | Amended and Superseded | DRW Securities, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104235 | Pacific Gas and Electric Company | Unsecured: $27,026.20 |
| 75 | E. Bush O'Brien-Sobieski Tr - James Agency Attn: Elena Seidlitz, 15Th Floor Amarillo National Bank Po Box 1 Amarillo, TX 79105 | 98238 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | E Bush O'Brien-Sobieski Tr-James Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98257 | PG&E Corporation | Unsecured: $0.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 76 | E. Bush O'Brien-Sobieski Tr-Mona Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98254 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | E. Bush O'Brien-Sobieski Tr- Mona Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98256 | PG&E Corporation | Unsecured: $0.00 |
| 77 | Employees Retirement System of the City of St. Louis c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101549 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Employees Retirement System of the City of St. Louis Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104203 | PG&E Corporation | Unsecured: $922.95 |
| 78 | Empyrean Capital Overseas Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101807 | PG&E Corporation | Unsecured: $22,915,816.37 | Amended and Superseded | Empyrean Capital Overseas Fund Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104006 | PG&E Corporation | Unsecured: $28,366,587.47 |
| 79 | Enceladus Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101898 | PG&E Corporation | Unsecured: $107.51 | Amended and Superseded | Enceladus Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104121 | PG&E Corporation | Unsecured: $2,306.98 |
| 80 | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101483 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104141 | PG&E Corporation | Unsecured: $221,596.43 |
| 81 | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101610 | Pacific Gas and Electric Company | Unsecured: $758.70 | Amended and Superseded | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104214 | Pacific Gas and Electric Company | Unsecured: $222,550.00 |
| 82 | Ergos Offshore I Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101841 | PG&E Corporation | Unsecured: $14,194.19 | Amended and Superseded | Ergos Offshore I Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104163 | PG&E Corporation | Unsecured: $74,707.19 |
| 83 | Fa Msci USA Lr Weighted ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101498 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Fa Msci USA Lr Weighted ETF 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104073 | PG&E Corporation | Unsecured: $58,716.82 |
| 84 | Fa Msci Wld Lr Weighted ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101505 | PG&E Corporation | Unsecured: $599,444.48 | Amended and Superseded | Fa Msci Wld Lr Weighted ETF 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104123 | PG&E Corporation | Unsecured: $600,049.02 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 85 | Fa Mstar Us Value ETF<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101503 | PG&E Corporation | Unsecured: $35,089.85 | Amended and Superseded | Fa Mstar Us Value ETF<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104126 | PG&E Corporation | Unsecured: $35,228.73 |
| 86 | Fa Us Eqmltifctr ETF<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101497 | PG&E Corporation | Unsecured: $708.88 | Amended and Superseded | Fa Us Eqmltifctr ETF<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104122 | PG&E Corporation | Unsecured: $2,126.60 |
| 87 | Favero, Joan E<br>824 Knapp Street<br>Yreka, CA 96097-2345 | 100405 | PG&E Corporation | Unsecured: $53.22 | Amended and Superseded | Favero, Joan E.<br>824 Knapp Street<br>Yreka, CA 96097 | 100402 | PG&E Corporation | Unsecured: $53.22 |
| 88 | First Investors Hedged U.S. Equity Opportunities Fund<br>c/o Peter M. Saparoff, Esq.- Mintz Levin<br>One Financial Center<br>Boston, MA 02111 | 99233 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | First Investors Hedged U.S. Equity Opportunities Fund<br>Mintz Levin<br>c/o Peter M. Saparoff, Esq.<br>One Financial Center<br>Boston, MA 02111 | 100315 | PG&E Corporation | Unsecured: $0.00 |
| 89 | Fonds Actions International Fmoq 00908892/3.2<br>Fiducie Desjardins Inc<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 101300 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds D'Actions Internationales 00908892/3.2<br>Fiducie Desjardins Inc.<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 102807 | PG&E Corporation | Unsecured: $0.00 |
| 90 | Fonds Actions Monidale 00911116/2.2<br>Fiducie Desjardins Inc<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 101459 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montreal, QC H5B 1E4<br>Canada | 103075 | PG&E Corporation | Unsecured: $0.00 |
| | | | | | | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2<br>Fiducie Desjardins Inc.<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 103102 | PG&E Corporation | Unsecured: $0.00 |
| 91 | Fonds Desjardins Equilibre Mondial<br>Fiducie Desjardins Inc<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 101458 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Equilibre Mondial 00911533/8.2<br>Fiducie Desjardins Inc.<br>Attn : Reorg Mtl1-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 103101 | Pacific Gas and Electric Company | Unsecured: $0.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 92 | Fonds Desjardins Equilibre Tactique 00910763/2.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montreal, QC H5B 1E4 Canada | 101314 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Equilibre Tactique 00910763/2.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103099 | PG&E Corporation | Unsecured: $0.00 |
| 93 | Fonds Desjardins Equilibre Tactique 00910764/0.2 Fiducie Desjardins Inc Attn: Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101298 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Equilibre Tactique 00910764/0.2 Fiducie Desjardins Inc Attn: Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103100 | PG&E Corporation | Unsecured: $0.00 |
| 94 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 Fiducie Desjardins Inc. Attn: Reorg Mtl 1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montreal, QC H5B 1Ea Canada | 101454 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103088 | PG&E Corporation | Unsecured: $0.00 |
| 95 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101599 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Revenu Taux Variable 00910906/7.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103079 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 96 | Franklin Templeton Group of Funds and Clients - See Attached List of Funds and Accounts c/o Peter M. Saparoff Mintz 42Nd Floor One Financial Center Boston, MA 02111 | 99433 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Franklin Templeton Group of Funds and Clients - See Attached List of Funds and Accounts c/o Peter M. Saparoff Mintz 42Nd Floor One Financial Center Boston, MA 02111 | 106240 | PG&E Corporation | Unsecured: $0.00 |
| 97 | Gam Fund Management Limited 5 Hanover Square Suite 2300 New York, NY 10004 | 100004 | PG&E Corporation | Unsecured: $147,700.00 | Amended and Superseded | Gam Fund Management Limited c/o Goal Global Recoveries Limited 5 Hanover Square Suite 2300 New York, NY 10004 | 103495 | PG&E Corporation | Unsecured: $147,700.00 |
| 98 | Garden State Trading LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101597 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Garden State Trading LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104166 | Pacific Gas and Electric Company | Unsecured: $28,297.98 |
| 99 | Garden State Trading LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101536 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Garden State Trading LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104171 | PG&E Corporation | Unsecured: $27,805.82 |
| 100 | Glassbridge Quantitative Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101833 | PG&E Corporation | Unsecured: $19,935.08 | Amended and Superseded | Glassbridge Quantitative Fund Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104153 | PG&E Corporation | Unsecured: $31,263.53 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 101 | Graffuis, Clifford E<br>65 Via Robles<br>Alamo, CA 94507-2658 | 97829 | PG&E Corporation | Unsecured: $837.25 | Amended and Superseded | Graffuis, Clifford E<br>65 Via Robles<br>Alamo, CA 94507 | 98506 | PG&E Corporation | Unsecured: $10,221.61 |
| 102 | Graffuis, Darren C<br>1096 Pine Street, Apt#203<br>San Francisco, CA 94109 | 98459 | PG&E Corporation | Unsecured: $1,546.89 | Amended and Superseded | Graffuis, Darren C<br>1096 Pine Street<br>Apt #203<br>San Francisco , CA 94109 | 99126 | PG&E Corporation | Unsecured: $1,701.39 |
| 103 | Graticule Asia Macro Master Fund Ltd<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101942 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Graticule Asia Macro Master Fund Ltd<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104170 | PG&E Corporation | Unsecured: $65,210.47 |
| 104 | Hcm Clinton Equity Strategies Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101881 | PG&E Corporation | Unsecured: $72,540.58 | Amended and Superseded | Hcm Clinton Equity Strategies Ltd.<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104174 | PG&E Corporation | Unsecured: $82,226.78 |
| 105 | Hipparchus Master Fund Ltd<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101662 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Hipparchus Master Fund Ltd<br>Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104012 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 106 | Hoffer, Eric<br>Po Box 273<br>Biddeford Pool, ME 04006 | 98351 | PG&E Corporation | Unsecured: $7,129.00 | Amended and Superseded | Hoffer, Eric<br>Po Box 273<br>Biddeford Pool, ME 04006 | 98352 | PG&E Corporation | Unsecured: $7,129.00 |
| 107 | Hold Brothers Capital, LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101512 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Hold Brothers Capital, LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104127 | PG&E Corporation | Unsecured: $48,680.64 |
| 108 | Icon Utilities Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101518 | PG&E Corporation | Unsecured: $418,932.59 | Amended and Superseded | Icon Utilities Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104075 | PG&E Corporation | Unsecured: $445,525.41 |
| 109 | Ironshore Indemnity Inc<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101977 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ironshore Indemnity Inc<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104176 | PG&E Corporation | Unsecured: $0.00 |

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 110 | Ironshore Insurance Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101641 | Pacific Gas and Electric Company | Unsecured: $30,065.00 | Amended and Superseded | Ironshore Insurance Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104086 | Pacific Gas and Electric Company | Unsecured: $234,240.00 |
| 111 | Ironshore Specialty Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102042 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ironshore Specialty Insurance Company 231 Sansome Street 4th Floor San Francisco, CA 94104 | 104137 | PG&E Corporation | Unsecured: $0.00 |
| 112 | J. Michael Dywan Revocable Living Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102206 | PG&E Corporation | Unsecured: $956.96 | Amended and Superseded | J. Michael Dywan Revocable Living Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104213 | PG&E Corporation | Unsecured: $1,421.36 |
| 113 | James W Kujawski Revocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101892 | PG&E Corporation | Unsecured: $830.08 | Amended and Superseded | James W Kujawski Revocable Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104207 | PG&E Corporation | Unsecured: $1,468.62 |
| 114 | Kathleen Coover Grat - Parametric R3000 c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102142 | PG&E Corporation | Unsecured: $9,854.21 | Amended and Superseded | Kathleen Coover Grat - Parametric R3000 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104064 | PG&E Corporation | Unsecured: $15,214.10 |
| 115 | Kershner Trading Group, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101523 | PG&E Corporation | Unsecured: $80,662.11 | Amended and Superseded | Kershner Trading Group, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104172 | PG&E Corporation | Unsecured: $748,162.99 |
| 116 | Kershner Trading Group, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101784 | Pacific Gas and Electric Company | Unsecured: $1,982.62 | Amended and Superseded | Kershner Trading Group, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104329 | Pacific Gas and Electric Company | Unsecured: $25,397.12 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 117 | Key Bank<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102246 | PG&E Corporation | Unsecured: $916,593.50 | Amended and Superseded | Key Bank<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105053 | PG&E Corporation and Pacific Gas and Electric Company | Unsecured: $304,846.47 |
| | | | | | | Key Bank<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105054 | PG&E Corporation | Unsecured: $808,655.37 |
| 118 | Korea Investment Corporation<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102234 | PG&E Corporation | Unsecured: $11,502,045.37 | Amended and Superseded | Korea Investment Corporation<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104840 | Pacific Gas and Electric Company | Unsecured: $2,070,196.50 |
| | | | | | | Korea Investment Corporation<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104844 | PG&E Corporation | Unsecured: $10,662,104.16 |
| 119 | Kpa Livförsäkring Ab (Publ)<br>c/o Kessler Topaz Meltzer & Check<br>280 King of Prussia Road<br>Radnor, PA 19087 | 99802 | PG&E Corporation | Unsecured: $12,868.20 | Amended and Superseded | Kpa Livforsakring Ab (Publ)<br>c/o Kessler Topaz Meltzer & Check, LLP<br>280 King of Prussia Road<br>Radnor, PA 19087 | 99136 | PG&E Corporation | Unsecured: $12,868.20 |
| 120 | Larry & Paula Juhl Revocable Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102229 | PG&E Corporation | Unsecured: $5,167.55 | Amended and Superseded | Larry & Paula Juhl Revocable Trust<br>Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104076 | PG&E Corporation | Unsecured: $9,501.91 |
| 121 | Liberty Life Assurance Company of Boston<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101600 | Pacific Gas and Electric Company | Unsecured: $601,100.00 | Amended and Superseded | Liberty Life Assurance Company of Boston<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104248 | Pacific Gas and Electric Company | Unsecured: $15,906,530.00 |
| 122 | Liberty Mutual Fire Insurance Company<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101838 | PG&E Corporation | Unsecured: $1,841.09 | Amended and Superseded | Liberty Mutual Fire Insurance Company<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104143 | PG&E Corporation | Unsecured: $1,841.09 |
| 123 | Liberty Mutual Insurance Company<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101941 | PG&E Corporation | Unsecured: $25,161.85 | Amended and Superseded | Liberty Mutual Insurance Company<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104007 | PG&E Corporation | Unsecured: $27,982.70 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 124 | Liberty Mutual Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101622 | Pacific Gas and Electric Company | Unsecured: $1,443,120.00 | Amended and Superseded | Liberty Mutual Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104164 | Pacific Gas and Electric Company | Unsecured: $11,243,520.00 |
| 125 | Liberty Mutual Insurance Europe Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101645 | Pacific Gas and Electric Company | Unsecured: $30,065.00 | Amended and Superseded | Liberty Mutual Insurance Europe Limited Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104217 | Pacific Gas and Electric Company | Unsecured: $234,240.00 |
| 126 | Liberty Mutual Retirement Plan Master Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101634 | Pacific Gas and Electric Company | Unsecured: $3,702,328.00 | Amended and Superseded | Liberty Mutual Retirement Plan Master Trust Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104082 | Pacific Gas and Electric Company | Unsecured: $17,533,788.25 |
| 127 | Liberty Mutual Retirement Plan Master Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101814 | PG&E Corporation | Unsecured: $167,539.48 | Amended and Superseded | Liberty Mutual Retirement Plan Master Trust 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104187 | PG&E Corporation | Unsecured: $175,023.81 |
| 128 | Liguton, Scarlett 400 Easter Avenue Milpitas, CA 95035 | 98458 | PG&E Corporation | Unsecured: $474.93 | Amended and Superseded | Liguton, Scarlett 400 Easter Avenue Milpitas, CA 95035 | 98531 | PG&E Corporation | Unsecured: $474.93 |
| 129 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz 2299 Hannah Way N. Dunedin, FL 34698 | 99317 | PG&E Corporation | Unsecured: $1,207.65 | Amended and Superseded | Liliana J. Tanaka Ugaz / Carlos J. Ugaz 2299 Hannah Way N Dunedin, FL 34698 | 100549 | PG&E Corporation | Unsecured: $1,147.65 |
| 130 | Little Oak Asset Management LLC Individual (K)- Pershing As Cust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101492 | PG&E Corporation | Unsecured: $482.23 | Amended and Superseded | Little Oak Asset Management LLC Individual (K) - Pershing As Cust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104160 | PG&E Corporation | Unsecured: $482.23 |
| 131 | Lockheed Martin 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102261 | PG&E Corporation | Unsecured: $3,685,397.66 | Amended and Superseded | Lockheed Martin Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104925 | PG&E Corporation | Unsecured: $2,869,144.37 |
| | | | | | | Lockheed Martin Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104927 | Pacific Gas and Electric Company | Unsecured: $3,318,166.93 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 132 | Logica Diversified Capital Adv c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101677 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Logica Diversified Capital Adv 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104130 | PG&E Corporation | Unsecured: $4,316.06 |
| 133 | Loomis Sayles and Company L.P. 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102185 | PG&E Corporation | Unsecured: $18,280,200.60 | Amended and Superseded | Loomis, Sayles and Company, L.P Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105058 | PG&E Corporation | Unsecured: $2,562,082.19 |
| | | | | | | Loomis, Sayles and Company, L.P Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105085 | Pacific Gas and Electric Company | Unsecured: $21,761,400.89 |
| 134 | Loraso, Frank 10 Oleander Ln Debary, FL 32713 | 97816 | Pacific Gas and Electric Company | Unsecured: $17,452.38 | Amended and Superseded | Loraso, Frank 10 Oleander Ln Debary, FL 32713 | 97790 | Pacific Gas and Electric Company | Unsecured: $17,452.38 |
| 135 | Magnetar Andromeda Select Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101742 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Andromeda Select Master Fund Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104011 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 136 | Magnetar Capital Master Fund, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101962 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Magnetar Capital Master Fund, Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104177 | PG&E Corporation | Unsecured: $2,842.52 |
| 137 | Magnetar Capital Master Fund, Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101703 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Capital Master Fund, Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104247 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 138 | Magnetar Constellation Fund II, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101735 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Constellation Fund II, Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104013 | Pacific Gas and Electric Company | Unsecured: $182.50 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 139 | Magnetar Constellation Master Fund, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101656 | Pacific Gas and Electric Company | Unsecured: $365.00 | Amended and Superseded | Magnetar Constellation Master Fund, Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104238 | Pacific Gas and Electric Company | Unsecured: $365.00 |
| 140 | Magnetar Quantitative Equity Strategies Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101987 | PG&E Corporation | Unsecured: $222,779.12 | Amended and Superseded | Magnetar Quantitative Equity Strategies Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104135 | PG&E Corporation | Unsecured: $404,435.04 |
| 141 | Magnetar Sc Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101740 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Sc Fund Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104165 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 142 | Magnetar Structured Credit Fund, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101702 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Structured Credit Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104243 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 143 | Magnetar Systematic Multi-Strategy Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101986 | PG&E Corporation | Unsecured: $13,001.10 | Amended and Superseded | Magnetar Systematic Multi-Strategy Master Fund Ltd 231 Sansome Street 4th Floor San Francisco, CA 94104 | 104138 | PG&E Corporation | Unsecured: $39,256.91 |
| 144 | Magnetar Xing He Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101743 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Xing He Master Fund Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104240 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 145 | Mamelli, Vincent A. Cynthia R. Mamelli 1238 Cutter Cove Slidell, La 70458 | 99541 | PG&E Corporation | Unsecured: $25,000.00 | Amended and Superseded | Mamelli, Vincent A 1238 Cutter Cove Slidell, La 70458-6500 | 99256 | PG&E Corporation | Unsecured: $25,028.25 |
| 146 | Man Group c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102088 | PG&E Corporation | Unsecured: $24,810,287.76 | Amended and Superseded | Man Group c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104190 | PG&E Corporation | Unsecured: $38,343,537.88 |
| 147 | Man Numeric Amplified Core LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102016 | PG&E Corporation | Unsecured: $581,179.92 | Amended and Superseded | Man Numeric Amplified Core LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104181 | PG&E Corporation | Unsecured: $653,869.19 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 148 | Man Numeric Global Equity - UCITS Fund
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 102151 | PG&E Corporation | Unsecured: $325,544.81 | Amended and Superseded | Man Numeric Global Equity - UCITS Fund
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 104218 | PG&E Corporation | Unsecured: $548,590.00 |
| 149 | Mark A. Prygocki Family Trust
c/o Battea Class Action Services
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 102163 | PG&E Corporation | Unsecured: $4,921.49 | Amended and Superseded | Mark A. Prygocki Family Trust
Battea FBO
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 104209 | PG&E Corporation | Unsecured: $8,636.65 |
| 150 | Mark A. Trinidad & Susan E. Trinidad, Trustees
Unif Gift Min Act Calif
Carmencita Trinidad Cust Mark Trinidad
Unif Gift Min Act Calif
640 N. Wilson Ave.
Pasedena, CA 91106 | 98880 | PG&E Corporation | Unsecured: $75,219.06 | Amended and Superseded | Mark & Susan Trinidad Living Trust
Mark A. Trinidad & Susan E. Trinidad, Trustees
640 N. Wilson Ave.
Pasadena, CA 91106 | 106360 | PG&E Corporation | Unsecured: $75,219.06 |
| 151 | Martin, Cheryl A
1935 S Holland Court
Lakewood, CO 80227-2272 | 97925 | PG&E Corporation | Unsecured: $2,034.27 | Amended and Superseded | Martin, Cheryl A
1935 S Holland Court
Lakewood, CO 80227-2272 | 98130 | PG&E Corporation | Unsecured: $2,034.27 |
| 152 | Martin, Cheryl A
1935 S Holland Court
Lakewood, CO 80227-2272 | 97867 | PG&E Corporation | Unsecured: $2,034.00 | Amended and Superseded | Martin, Cheryl A
1935 S Holland Court
Lakewood, CO 80227-2272 | 98130 | PG&E Corporation | Unsecured: $2,034.27 |
| 153 | Massmutual Premier Balanced Fund
Goodwin Procter LLP
Kizzy L. Jarashow, Esq.
The New York Times Building
620 Eighth Avenue
New York, NY 10018 | 99521 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Massmutual Premier Balanced Fund
Goodwin Procter LLP
Kizzy L. Jarashow, Esq.
The New York Times Building
620 Eighth Avenue
New York, NY 10018 | 100489 | PG&E Corporation | Unsecured: $0.00 |
| 154 | Massmutual Premier Balanced Fund
Goodwin Procter LLP
Kizzy L. Jarashow, Esq.
The New York Times Building
620 Eighth Avenue
New York, NY 10018 | 99770 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Massmutual Premier Balanced Fund
Kizzy L. Jarashow, Esq.
Goodwin Procter LLP
620 Eighth Avenue
The New York Times Building
New York, NY 10018 | 100501 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 155 | Mcallister, Leslie L
104 E Rose Valley Rd
Wallingford, PA 19086 | 101172 | Pacific Gas and Electric Company | Unsecured: $3,612.20 | Amended and Superseded | Mcallister, Leslie L
104 E Rose Valley Rd
Wallingford, PA 19086 | 101222 | Pacific Gas and Electric Company | Unsecured: $3,612.20 |
| 156 | Menta Global Master, LP
c/o Battea Class Action Services
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 101844 | PG&E Corporation | Unsecured: $324,020.75 | Amended and Superseded | Menta Global Master, LP
231 Sansome Street, 4th Floor
San Francisco, CA 94104 | 104179 | PG&E Corporation | Unsecured: $326,650.45 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 157 | Metedeconk Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101546 | PG&E Corporation | Unsecured: $360.00 | Amended and Superseded | Metedeconk Capital Management LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104219 | PG&E Corporation | Unsecured: $360.00 |
| 158 | Millburg, Paul Raymond James 122 S. 12Th St, Ste 101 Corsicana, TX 75110 | 98938 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Millburg, Paul 525 Grandview Dr Estate Corsicana, TX 75109 | 104571 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 159 | Mml Managed Volatility Fund Goodwin Procter LLP Kizzy L. Jarashow, Esq. The New York Times Building 620 Eighth Avenue New York, NY 10018 | 100425 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Mml Managed Volatility Fund Goodwin Procter LLP Kizzy L. Jarashow, Esq. The New York Times Building 620 Eighth Avenue New York, NY 10018 | 100462 | PG&E Corporation | Unsecured: $0.00 |
| 160 | Mou, Shan-Chu 568 Chiloquin Court Sunnyvale, CA 94087 | 97606 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Mou, Shan-Chu 568 Chiloquin Court Sunnyvale, CA 94087 | 102120 | Pacific Gas and Electric Company | Unsecured: $2,600.00 |
| 161 | MSSB - Blackrock - Large Cap Value c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101516 | PG&E Corporation | Unsecured: $34,168.98 | Amended and Superseded | MSSB - Blackrock - Large Cap Value Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104169 | PG&E Corporation | Unsecured: $34,168.98 |
| 162 | Nakanishi, Greg & Dawn 3545 Edgefield Pl Carmel, CA 93923 | 98210 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Nakanishi, Greg 3545 Edgefield Pl Carmel, CA 93923 | 106544 | PG&E Corporation | Unsecured: $0.00 |
| 163 | National Elevator Industry Pension Plan 19 Campus Boulevard, Suite 200 Newton Square, PA 19073 | 98927 | PG&E Corporation | Unsecured: $35,045.67 | Amended and Superseded | National Elevator Industry Pension Plan 19 Campus Boulevard, Suite 200 Newton Square, PA 19073 | 99967 | PG&E Corporation | Unsecured: $35,045.67 |
| 164 | Natixis Sa c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101990 | PG&E Corporation | Unsecured: $10,135,407.86 | Amended and Superseded | Natixis Sa 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104173 | PG&E Corporation | Unsecured: $23,999,761.32 |
| 165 | NLP Stabile Aktier c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 100324 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | NLP Stabile Aktier c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 100328 | PG&E Corporation | Unsecured: $0.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 166 | North Dakota State Investment Board<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102221 | PG&E Corporation | Unsecured: $559,978.75 | Amended and Superseded | North Dakota State Investment Board<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104837 | PG&E Corporation | Unsecured: $300.00 |
| | | | | | | North Dakota State Investment Board<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104923 | Pacific Gas and Electric Company | Unsecured: $684,727.75 |
| 167 | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102244 | PG&E Corporation | Unsecured: $6,404,375.09 | Amended and Superseded | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104995 | PG&E Corporation | Unsecured: $3,813,327.04 |
| | | | | | | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105052 | Pacific Gas and Electric Company | Unsecured: $5,034,206.34 |
| 168 | Northwestern Mutual Investment Management Company<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford , MA 02155 | 102233 | PG&E Corporation | Unsecured: $7,045,354.36 | Amended and Superseded | Northwestern Mutual Investment Management Company<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104990 | PG&E Corporation | Unsecured: $6,367,087.62 |
| | | | | | | Northwestern Mutual Investment Management Company<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104996 | Pacific Gas and Electric Company | Unsecured: $966,102.08 |
| 169 | Numeric Socially Aware U.S. Core Fund L.P.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101583 | PG&E Corporation | Unsecured: $988,983.09 | Amended and Superseded | Numeric Socially Aware U.S. Core Fund L.P.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104184 | PG&E Corporation | Unsecured: $1,019,589.67 |
| 170 | Odell E. L'Heureux Jr. Irrev Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102177 | PG&E Corporation | Unsecured: $475.39 | Amended and Superseded | Odell E. L'Heureux Jr. Irrev Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104221 | PG&E Corporation | Unsecured: $707.59 |
| 171 | Odell E. L'Heureux, Jr. Family Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102195 | PG&E Corporation | Unsecured: $912.30 | Amended and Superseded | Odell E. L'Heureux, Jr. Family Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104208 | PG&E Corporation | Unsecured: $1,396.04 |

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 172 | Oel Investors, LP<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102168 | PG&E Corporation | Unsecured: $802.90 | Amended and Superseded | Oel Investors, LP<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104205 | PG&E Corporation | Unsecured: $1,441.44 |
| 173 | Ohio Casualty Insurance Company<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101840 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ohio Casualty Insurance Company<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104175 | PG&E Corporation | Unsecured: $0.00 |
| 174 | Ohio School Employees Retirement System<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102242 | PG&E Corporation | Unsecured: $1,160,622.72 | Amended and Superseded | Ohio School Employees Retirement System<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104831 | PG&E Corporation | Unsecured: $1,096,342.76 |
| | | | | | | Ohio School Employees Retirement System<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104839 | Pacific Gas and Electric Company | Unsecured: $149,727.26 |
| 175 | Oil Investment Corporation Ltd<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102070 | PG&E Corporation | Unsecured: $126,097.35 | Amended and Superseded | Oil Investment Corporation Ltd<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104189 | PG&E Corporation | Unsecured: $214,284.74 |
| 176 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102089 | PG&E Corporation | Unsecured: $320,035.17 | Amended and Superseded | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104196 | PG&E Corporation | Unsecured: $825,064.95 |
| 177 | Old Glory - Steamfitters Loc 420 Pen<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102139 | PG&E Corporation | Unsecured: $77,530.87 | Amended and Superseded | Old Glory - Steamfitters Loc 420 Pen<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104185 | PG&E Corporation | Unsecured: $79,055.93 |
| 178 | Old Mission Capital LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101530 | PG&E Corporation | Unsecured: $3,442.43 | Amended and Superseded | Old Mission Capital LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104193 | PG&E Corporation | Unsecured: $13,992.03 |
| 179 | Old Mission Capital LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101611 | Pacific Gas and Electric Company | Unsecured: $102,822.59 | Amended and Superseded | Old Mission Capital LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104245 | Pacific Gas and Electric Company | Unsecured: $275,460.74 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 180 | P Emp Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101836 | PG&E Corporation | Unsecured: $2,016,841.77 | Amended and Superseded | P Emp Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104168 | PG&E Corporation | Unsecured: $1,365,925.98 |
| 181 | Pacific Gas and Electric Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102019 | PG&E Corporation | Unsecured: $1,487,219.75 | Amended and Superseded | Pacific Gas and Electric Company 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104151 | PG&E Corporation | Unsecured: $3,015,254.11 |
| | | | | | | Pacific Gas and Electric Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104183 | PG&E Corporation | Unsecured: $295,508.61 |
| 182 | Partnerre Co of the Us - Core Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101531 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Partnerre Co of the Us - Core Equity Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104194 | PG&E Corporation | Unsecured: $46.11 |
| 183 | Patriot Strategy Partners LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101534 | PG&E Corporation | Unsecured: $1,286.00 | Amended and Superseded | Patriot Strategy Partners LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104204 | PG&E Corporation | Unsecured: $5,381.00 |
| 184 | Paul S. Lux Family Irrevocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102198 | PG&E Corporation | Unsecured: $329.40 | Amended and Superseded | Paul S. Lux Family Irrevocable Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104224 | PG&E Corporation | Unsecured: $329.40 |
| 185 | Peak6 Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101550 | PG&E Corporation | Unsecured: $47,698.55 | Amended and Superseded | Peak6 Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104192 | PG&E Corporation | Unsecured: $1,976,138.84 |
| 186 | Peerless Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101842 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Peerless Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104178 | PG&E Corporation | Unsecured: $6.79 |
| 187 | PG&E Unitized Stock Fund c/o Peter M. Saparoff, Esq.-Mintz Levin One Financial Center Boston, MA 02111 | 100455 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | PG&E Unitized Stock Fund c/o Peter M. Saparoff - Mintz Levin One Financial Center Boston, MA 02111 | 100445 | PG&E Corporation | Unsecured: $0.00 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 188 | PG&E Unitized Stock Fund<br>c/o Peter M. Saparoff, Esq.- Mintz Levin<br>One Financial Center<br>Boston, MA 02111 | 100292 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | PG&E Unitized Stock Fund<br>c/o Peter M. Saparoff - Mintz Levin<br>One Financial Center<br>Boston, MA 02111 | 100445 | PG&E Corporation | Unsecured: $0.00 |
| 189 | Pinnacle Family LP Cash Reserve<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102182 | PG&E Corporation | Unsecured: $4,261.31 | Amended and Superseded | Pinnacle Family LP Cash Reserve<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104216 | PG&E Corporation | Unsecured: $7,279.88 |
| 190 | Quinn, Kyle<br>c/o Battea Class Action Services Inc<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101544 | PG&E Corporation | Unsecured: $108.00 | Amended and Superseded | Quinn, Kyle<br>Battea FBO<br>231 Sansome Street<br>4th Floor<br>San Francisco, CA 94104 | 104226 | PG&E Corporation | Unsecured: $108.00 |
| 191 | Regime Retraites des Employes de Ville de Laval<br>Fiducie Desjardins Inc<br>Attn : Reorg  Mtl1-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 101469 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Regime Retraite des Employes de Ville de Laval<br>00911570/0.2<br>Fiducie Desjardins Inc.<br>Attn : Reorg  Mtl1-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 102795 | PG&E Corporation | Unsecured: $0.00 |
| 192 | Roddick, David B<br>2916 Tabriz Dr<br>Modesto, CA 95355-8731 | 98666 | Pacific Gas and Electric Company | Unsecured: $9,613.32 | Amended and Superseded | Roddick, David B<br>2916 Tabriz Drive<br>Modesto, CA 95355 | 98809 | PG&E Corporation | Unsecured: $9,613.32 |
| 193 | Ronald Bragin & Irina Bragin, Trustees of the Rial<br>Living Trust U/A Dtd 11/11/2011<br>Ronald Bragin & Irina Bragin, Trustees<br>The Rial Living Trust<br>2735 Forrester Dr.<br>Los Angeles, CA 90064 | 101480 | PG&E Corporation | Unsecured: $5,329.32 | Amended and Superseded | Ronald Bragin & Irina Bragin, Trustees of the Rial<br>Living Trust U/A Dtd 11/11/2011<br>2735 Forrester Dr.<br>Los Angeles, CA 90064-3402 | 101804 | PG&E Corporation | Unsecured: $5,329.32 |
| 194 | Roudebush, Charles<br>Po Box 7990<br>Visalia, CA 93290 | 98998 | PG&E Corporation | Unsecured: $10,044.84 | Amended and Superseded | Roudebush, Charles<br>Po Box 7990<br>Visalia, CA  93290 | 98992 | PG&E Corporation | Unsecured: $10,044.84 |
| 195 | Scher, Janet<br>1035 Stillwater Dr<br>Miami, FL 33141 | 98533 | PG&E Corporation | Unsecured: $15,915.29 | Amended and Superseded | Scher, Janet<br>1035 Stillwater Dr.<br>Miami Beach, FL 33141 | 99710 | PG&E Corporation | Unsecured: $15,915.29 |
| 196 | Sentry Alternative Asset Income Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102162 | PG&E Corporation | Unsecured: $103,559.33 | Amended and Superseded | Sentry Alternative Asset Income Fund<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104215 | PG&E Corporation | Unsecured: $107,807.84 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 197 | Sentry Global Infrastructure Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102160 | PG&E Corporation | Unsecured: $2,042,885.43 | Amended and Superseded | Sentry Global Infrastructure Fund 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104092 | PG&E Corporation | Unsecured: $2,042,885.43 |
| 198 | Sentry Global Infrastructure Private Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102141 | PG&E Corporation | Unsecured: $210,823.31 | Amended and Superseded | Sentry Global Infrastructure Private Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104200 | PG&E Corporation | Unsecured: $210,823.31 |
| 199 | Set Trading Partners c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102161 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Set Trading Partners 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104077 | PG&E Corporation | Unsecured: $321,600.00 |
| 200 | Sexton, Mathew W c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101490 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Sexton, Matthew W 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104087 | PG&E Corporation | Unsecured: $0.00 |
| 201 | Shangraw Family Trust - Parametric US Tilted Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102180 | PG&E Corporation | Unsecured: $1,868.49 | Amended and Superseded | Shangraw Family Trust - Parametric US Tilted Equity Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104212 | PG&E Corporation | Unsecured: $2,236.14 |
| 202 | Shaw, Steven c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101494 | PG&E Corporation | Unsecured: $12,672.27 | Amended and Superseded | Shaw, Steven Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104188 | PG&E Corporation | Unsecured: $12,672.27 |
| 203 | Silver Creek Cs Sav - Nantahala c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101543 | PG&E Corporation | Unsecured: $262,791.60 | Amended and Superseded | Silver Creek Cs Sav - Nantahala 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104062 | PG&E Corporation | Unsecured: $262,791.60 |
| 204 | Simpkins, Philip 126 Whitethorne Drive Moraga, CA 94556 | 73299 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Simpkins, Philip 126 Whitethorne Drive Moraga, CA 94556 | 102631 | PG&E Corporation | Unsecured: $13,092.66 |
| 205 | SMTB - IBM Japan Pension c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101998 | PG&E Corporation | Unsecured: $770,750.02 | Amended and Superseded | SMTB - IBM Japan Pension 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104234 | PG&E Corporation | Unsecured: $1,304,684.24 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 206 | Spectrum Opportunities Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101706 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Spectrum Opportunities Master Fund Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104010 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 207 | Stabo, Robert Norval 7221 W. Montview Lane Littleton, CO 80125 | 101510 | PG&E Corporation | Unsecured: $1,386.06 | Amended and Superseded | Stabo, Robert Norval 7221 W. Montview Lane Littleton, CO 880125 | 101513 | PG&E Corporation | Unsecured: $1,386.06 |
| 208 | Stackline Partners Master Fund LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101541 | PG&E Corporation | Unsecured: $8,554,419.66 | Amended and Superseded | Stackline Partners Master Fund LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104191 | PG&E Corporation | Unsecured: $15,584,202.00 |
| 209 | State Street Global Advisors 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102197 | PG&E Corporation | Unsecured: $525,156,170.43 | Amended and Superseded | State Street Global Advisors 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104723 | PG&E Corporation | Unsecured: $535,933,144.36 |
| | | | | | | State Street Global Advisors Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104828 | Pacific Gas and Electric Company | Unsecured: $18,137,440.25 |
| | | | | | | State Street Global Advisors Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104922 | PG&E Corporation | Unsecured: $517,795,704.11 |
| 210 | Stichting Corporate Pensioenfonds Abp c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101997 | PG&E Corporation | Unsecured: $23,717,821.16 | Amended and Superseded | Stichting Corporate Pensioenfonds Abp 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104186 | PG&E Corporation | Unsecured: $40,337,428.23 |
| 211 | Storebrand Global Solutions c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 99606 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Storebrand Global Solutions c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 99603 | PG&E Corporation | Unsecured: $0.00 |
| 212 | Strategic / Client Five c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101975 | PG&E Corporation | Unsecured: $342,320.51 | Amended and Superseded | Strategic / Client Five Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104182 | PG&E Corporation | Unsecured: $350,961.17 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 213 | Sumitomo Mitsui Trust Bank (SMTB) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101777 | PG&E Corporation | Unsecured: $2,527,314.88 | Amended and Superseded | Sumitomo Mitsui Trust Bank (SMTB) Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104195 | PG&E Corporation | Unsecured: $4,268,202.55 |
| 214 | The Boeing Company Employee Retirement Plans Master Trust 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102238 | PG&E Corporation | Unsecured: $13,782,165.66 | Amended and Superseded | The Boeing Company Employee Retirement Plans Master Trust Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104999 | Pacific Gas and Electric Company | Unsecured: $11,431,836.38 |
| | | | | | | The Boeing Company Employee Retirement Plans Master Trust Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105057 | PG&E Corporation | Unsecured: $6,078,598.38 |
| 215 | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101592 | Pacific Gas and Electric Company | Unsecured: $17,034.60 | Amended and Superseded | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104078 | Pacific Gas and Electric Company | Unsecured: $5,050,050.00 |
| 216 | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101481 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | The Canyon Value Realization Master Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104091 | PG&E Corporation | Unsecured: $7,549,137.16 |
| 217 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Chicago Clearing Corporation Attn: Di Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 101999 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) (Attn:David Di Vito) 404 S Wells Street, Suite 600 Chicago, IL 60607 | 105885 | PG&E Corporation | Unsecured: $0.00 |
| 218 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Attn: David Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 101400 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Attn:David Di Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 105888 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 219 | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98728 | PG&E Corporation | Unsecured: $2,169.15 | Amended and Superseded | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98727 | PG&E Corporation | Unsecured: $2,169.15 |
| 220 | The Letzler Family Trust Elizabeth Letzler, Trustee 868 Gallery Course Drive Las Vegas, NV 89148 | 98562 | PG&E Corporation | Unsecured: $2,169.15 | Amended and Superseded | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98727 | PG&E Corporation | Unsecured: $2,169.15 |

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 221 | The State Bank of Geneva, Trustee Trust Department 22 S. 4Th St. Geneva, IL 60134 | 98522 | PG&E Corporation | Unsecured: $5,171.40 | Amended and Superseded | The State Bank of Geneva, Trustee 22 S 4Th St. Geneva, IL 60134 | 98523 | PG&E Corporation | Unsecured: $5,171.40 |
| 222 | Thompson, April Jew 651 Meadowland Drive Ripon, CA 95366 | 100012 | PG&E Corporation | Unsecured: $4,230.00 | Amended and Superseded | Thompson, April Jew 651 Meadowland Drive Ripon, CA 95366 | 100517 | PG&E Corporation | Unsecured: $4,230.00 |
| 223 | Timbertown Investor Club 6946 Mackinaw Rd. Bay City, MI 48706-9332 | 99172 | PG&E Corporation | Unsecured: $2,169.23 | Amended and Superseded | Timbertown Investor Club 6946 Mackinaw Rd Bay City, MI 48706-9332 | 99175 | PG&E Corporation | Unsecured: $2,169.23 |
| 224 | Torre, Alicia 1354 Pebble Drive San Carlos, CA 94070 | 99875 | PG&E Corporation | Unsecured: $729.43 | Amended and Superseded | Torre, Alicia 1354 Pebble Drive San Carlos, CA 94070 | 99694 | PG&E Corporation | Unsecured: $729.43 |
| 225 | Trexquant Master Fund LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101552 | PG&E Corporation | Unsecured: $3,659,965.38 | Amended and Superseded | Trexquant Master Fund LP Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104057 | PG&E Corporation | Unsecured: $7,753,835.92 |
| 226 | Trustees of the Estate of Bernice Pauahi Bishop Attn: Legal Group / Nicole Y. Altman 567 S. King St., Suite 310 Honolulu, HI 96813 | 101887 | Pacific Gas and Electric Company | Unsecured: $77,118.00 | Amended and Superseded | Trustees of the Estate of Bernice Pauahi Bishop Attn: Legal Group / Nicole Y. Altman 567 S. King St., Suite 310 Honolulu, HI 96813 | 101670 | Pacific Gas and Electric Company | Unsecured: $77,118.00 |
| 227 | Tuscan Ridge Master Fund Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101565 | PG&E Corporation | Unsecured: $3,844.10 | Amended and Superseded | Tuscan Ridge Master Fund Limited 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104198 | PG&E Corporation | Unsecured: $3,844.10 |

| CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 228 | Virtu KCG HoldiNGS LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102204 | PG&E Corporation | Unsecured: $36,231,207.82 | Amended and Superseded | Virtu KCG HoldiNGS LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104227 | PG&E Corporation | Unsecured: $130,645,045.82 |
| 229 | Voya General Accounts 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102370 | PG&E Corporation | Unsecured: $3,334,216.73 | Amended and Superseded | Voya General Accounts Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104926 | PG&E Corporation | Unsecured: $89,377.45 |
| | | | | | | Voya General Accounts Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104929 | Pacific Gas and Electric Company | Unsecured: $4,782,896.28 |
| 230 | Walleye Trading LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102191 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Walleye Trading LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104220 | PG&E Corporation | Unsecured: $7,127,056.28 |
| 231 | Wellington Management Company 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102147 | PG&E Corporation | Unsecured: $33,195,072.18 | Amended and Superseded | Wellington Management Company Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104997 | PG&E Corporation | Unsecured: $26,641,848.60 |
| | | | | | | Wellington Management Company Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105059 | Pacific Gas and Electric Company | Unsecured: $10,334,517.12 |
| 232 | Wolverine Flagship Fund Trading Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101581 | PG&E Corporation | Unsecured: $66,389.21 | Amended and Superseded | Wolverine Flagship Fund Trading Limited Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104223 | PG&E Corporation | Unsecured: $79,314.76 |
| 233 | Wolverine Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101783 | Pacific Gas and Electric Company | Unsecured: $14,867.30 | Amended and Superseded | Wolverine Trading, LLC Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104009 | Pacific Gas and Electric Company | Unsecured: $19,327.91 |
| 234 | Wolverine Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101704 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Wolverine Trading, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104051 | PG&E Corporation | Unsecured: $3,775,505.98 |

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 235 | Wysocki Family Declaration of Trust (PG&E Acct Last 4# 9091; PG&E Acct Last 4# 8914) Marian E. Whiteman, Trustee 130 Beechwood Ave Trumbull, Ct 06611 | 99184 | PG&E Corporation | Unsecured: $2,966.19 | Amended and Superseded | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091; 8914) Marian E. Whiteman,Trustee Wysocki Family Declaration of Trust 130 Beechwood Ave Trumbull, Ct 06611 | 99210 | PG&E Corporation | Unsecured: $2,722.08 |
| 236 | Zebra Global Equity Advantage Fund, LLP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101562 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Zebra Global Equity Advantage Fund, LLP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104246 | PG&E Corporation | Unsecured: $23,472.28 |
| 237 | Zebra Global Equity Fund, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101557 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Zebra Global Equity Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104249 | PG&E Corporation | Unsecured: $39,872.72 |