WEIL, GOTSHAL & MANGES LLP
Richard W. Slack (*pro hac vice*)
(richard.slack@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>**PG&E CORPORATION,**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case) (Jointly Administered)<br><br>**REORGANIZED DEBTORS' THIRD SECURITIES CLAIMS OMNIBUS OBJECTION (SECURITIES ACQUIRED OUTSIDE SUBJECT PERIOD)**<br><br>**Response Deadline:**<br>**April 14, 2021, 4:00 p.m. (PT)**<br><br>**Hearing Information If Timely Response Made:**<br>Date: April 28, 2021<br>Time: 10:00 a.m. (Pacific Time)<br>Place: (Telephonic Appearances Only)<br>United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |

**TO: (A) THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY JUDGE; (B) THE OFFICE OF THE UNITED STATES TRUSTEE; (C) THE AFFECTED CLAIMANTS; AND (D) OTHER PARTIES ENTITLED TO NOTICE:**

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby submit this third securities claims omnibus objection (the "**Objection**") to the Claims identified in the column headed "Claim to be Disallowed/Expunged" on __Exhibit 1__ annexed hereto. Contemporaneously herewith, the Reorganized Debtors submit the Declaration of Edward J. Radetich, Jr., dated March 17, 2021, in support of this Objection.

This Objection seeks to expunge certain proofs of claim that were filed by PG&E security holders who do not purport to have purchased or otherwise acquired PG&E securities during the period April 29, 2015 through November 15, 2018 (the "**Subject Period**") and who did not file a claim prior to the original bar date of October 21, 2019. The Court extended the bar date to April 16, 2020 only with respect to claims arising from securities purchased or acquired during the Subject Period. As set out in further detail below, these claims are subject to disallowance as late-filed claims because they were filed several months after the original bar date and are not within the class of claims to which the Extended Securities Bar Date applies.

## I. JURISDICTION

This Court has jurisdiction over the Objection under 28 U.S.C. §§ 157 and 1334; the *Order Referring Bankruptcy Cases and Proceedings to Bankruptcy Judges*, General Order 24 (N.D. Cal.); and Rule 5011-1(a) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California (the "**Bankruptcy Local Rules**"). This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested are section 502 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (collectively, the "**Bankruptcy Rules**").

## II. BACKGROUND

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

On January 29, 2019 (the "**Petition Date**"), the Debtors commenced with the Court voluntary cases under chapter 11 of the Bankruptcy Code.

On July 1, 2019, the Court entered the *Order Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, and 9007, and L.B.R. 3003-1 (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors* [Docket No. 2806] (the "**Bar Date Order**"). The Bar Date Order set October 21, 2019 at 5:00 p.m. Pacific Time (the "**Initial Bar Date**") as the deadline to file all proofs of claim (each, a "**Proof of Claim**") with respect to any prepetition claim (as defined in section 101(5) of the Bankruptcy Code) against either of the Debtors. The Bar Date Order required any person who had a prepetition claim to file that claim by the Initial Bar Date. Notice of the Initial Bar Date was disseminated widely pursuant to the Bar Date Order, including, to all record holders of the Debtors' securities based on a record date of July 1, 2019. In total, approximately 111,000 holders of the Debtors' common equity, 11,300 noteholders, and all 1,352 brokerage nominees who held the Debtors' securities on behalf of their clients received notice of the Initial Bar Date.

On February 27, 2020, the Court entered an order extending the Initial Bar Date to April 16, 2020 (the "**Extended Securities Bar Date**") solely with respect to certain claimants (the "**Securities Claimants**," and their claims, the "**Securities Claims**") that purchased or acquired certain of the Debtors' publicly held debt and equity securities during the period from April 29, 2015 through November 15, 2018, inclusive (the "**Subject Period**"), who believed they may have claims against the Debtors under the securities laws for rescission or damages arising out of their trading in those securities [Docket No. 5943] (the "**Extended Securities Bar Date Order**"). The Subject Period is the same as the putative class period alleged in the Third Amended Complaint filed in the securities class action pending in the U.S. District Court for the Northern District of California (the "**Securities Complaint**"). *See In re PG&E Corp. Sec. Litig.*, No. 3:18-cv-03509-EJD (N.D. Cal. May 28, 2019) [Sec. Litig. Docket No. 121]. In entering the Extended Securities Bar Date Order, the Court determined that "the putative class members here are known creditors entitled to actual written notice." *Memorandum Decision*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

*Regarding Motion to Apply Rule 7023,* dated February 24, 2020, [Docket No. 5887]. The Extended Securities Bar Date extended the time for filing Securities Claims only for claimants who purchased or acquired the Debtors' publicly traded debt and/or equity securities during the Subject Period. The Extended Securities Bar Date did not apply to claimants who purchased or acquired the Debtors' publicly traded securities *outside of the Subject Period* and, accordingly, those claims were subject to the Initial Bar Date set by the Court.

Pursuant to the Extended Securities Bar Date Order, the Court approved a customized proof of claim form for Securities Claims (the "**Rescission or Damage Proof of Claim Form**" and Securities Claims filed on such form, the "**Rescission or Damage Proofs of Claim**") and a form of notice of the Extended Securities Bar Date (the "**Rescission or Damage Claim Bar Date Notice**").

By Order dated June 20, 2020 [Docket No. 8053], the Court confirmed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (as may be further modified, amended or supplemented from time to time, and together with any exhibits or scheduled thereto, the "**Plan**"). The Effective Date of the Plan occurred on July 1, 2020 (the "**Effective Date**"). *See* Docket No. 8252.

On January 25, 2021, the Court entered the *Order Approving Securities ADR and Related Procedures for Resolving Subordinated Securities Claims* [Docket No. 10015] (the "**Securities Claims Procedures Order**"). Pursuant to the Securities Claims Procedures Order, the Court approved, among other things, procedures for filing omnibus objections to Securities Claims (the "**Securities Omnibus Objection Procedures**"), including permitting the Reorganized Debtors to file omnibus objections to "[c]ertain Subordinated Securities Claimants filed claims based on purchases of securities outside of the period from April 29, 2015 through November 15, 2018, inclusive." *See* Securities Claims Procedures Order, Ex. A-3, ¶ I.C.1. There were no objections filed to that portion of the Securities Omnibus Objection Procedures that authorized the filing of this omnibus objection.

## III. RELIEF REQUESTED

The Reorganized Debtors file this Objection, pursuant to section 502 of the Bankruptcy Code, Bankruptcy Rules 3003(c)(2) and 3007(d)(4), Bankruptcy Local Rule 3007-1, and the Securities Claims

Procedures Order, seeking entry of an order disallowing and/or expunging certain Rescission or Damage Proofs of Claim that (i) were not subject to the Extended Bar Date Order because they do not relate to any transactions for the purchase or acquisition of the Debtors' securities within the Subject Period; and (ii) were filed after the Initial Bar Date (the "**Claims**").  The Claims are identified on **Exhibit 1** hereto. For the reasons set forth herein, the Reorganized Debtors request that the Claims be disallowed and expunged.

## IV.    ARGUMENT

### A.    The Claims Should be Disallowed and Expunged

The Bankruptcy Court entered the Extended Securities Bar Date for one very specific reason: in this Court's view, the Securities Complaint placed the Debtors on notice that the Securities Claimants— the putative class in that litigation—were "known creditors" entitled to actual notice of the Initial Bar Date.  *See Memorandum Decision Regarding Motion to Apply Rule 7023,* dated February 24, 2020, [Docket No. 5887] at 3–4.  The Extended Bar Date Order therefore does *not* apply to claimants who purport to have purchased or acquired PG&E securities *outside* the Subject Period—*i.e.*, to claimants who the Court did not identify as "known creditors."  Thus, each of the Claims is subject to the Initial Bar Date and each of the holders of the Claims received proper notice thereof, actual or constructive, in accordance with the procedures approved by the Court in the Bar Date Order.  As set forth in Exhibit 1, each of the Claims was filed after the Initial Bar Date, and is untimely and subject to disallowance, a specifically recognized proper basis for objection in Paragraphs I.C.1 and I.C.4 of the Securities Omnibus Objection Procedures.

Section 502(b)(9) of the Bankruptcy Code provides that untimely filed claims are to be disallowed, unless an applicable exception applies.  Bankruptcy Rule 3003(c)(2) provides further that "[a]ny creditor or equity security holder whose claim or interest is not scheduled or scheduled as disputed, contingent, or unliquidated shall file a proof of claim or interest within the time [fixed by the Court] . . . shall not be treated as a creditor with respect to such claim for the purposes of voting and distribution." Fed. R. Bankr. P. 3003(c)(2).  *See also Warner Angle Hallam Jackson & Formanek, P.L.C. v. Lock (In re LMM Sports Mgmt., LLC)*, BAP No. AZ-15-1195-KuJaJu, 2016 WL 3213829, at *5

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(B.A.P. 9th Cir. June 1, 2016) ("[Rule 3003(c)(2)] compliments and effectuates § 502(b)(9) and § 1111(a), which when read together provide that creditors in chapter 11 cases whose claims are scheduled as disputed, contingent or unliquidated must timely file a proof of claim or else their claims are subject to disallowance."); *Gardenhire v. IRS (In re Gardenhire)*, 209 F.3d 1145, 1147 (9th Cir. 2000) ("Timely filing of a proof of claim is important because under § 502, a creditor's claim will be disallowed if an objection to the claim is made and if proof of the claim is not timely filed"). Further, Bankruptcy Rule 3007(d)(4) provides, and the Court recognized in Paragraph I.C.4 of the Securities Omnibus Objection Procedures, that a failure to file timely claims is a proper basis for an omnibus objection by the Reorganized Debtors.

The Reorganized Debtors and their securities claims analyst, Heffler Claims Group, LLC, have reviewed the Claims and related records, and have determined that each of the Claims was (i) not subject to the Extended Bar Date Order because they do not set forth any transactions for the purchase or acquisition of the Debtors' securities within the Subject Period and (ii) filed after the Initial Bar Date. None of the holders of the Claims has obtained relief from the Court pursuant to Rule 9006 of the Bankruptcy Rules to file a late Proof of Claim.

The Reorganized Debtors, therefore, request that the Court disallow and expunge each Claim in its entirety.

**B.      No Exemption to Disallowance is Applicable**

None of the exemptions in Section 502(b)(9) are applicable to the Claims.

**C.      The Claimants Bear the Burden of Proof**

A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). Section 502(b)(1) of the Bankruptcy Code, however, provides in relevant part that a claim may not be allowed if "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). Once the objector raises "facts tending to defeat the claim by probative force equal to that of the allegations of the proofs of claim themselves," *Wright v. Holm (In re Holm)*, 931 F.2d 620, 623 (9th Cir. 1991), quoting 3 L. King, *Collier on Bankruptcy* § 502.02, at 502-22 (15th ed. 1991), then "the burden reverts to the claimant to prove the

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

validity of the claim by a preponderance of the evidence." *Ashford v. Consol. Pioneer Mortg. (In re Consol. Pioneer Mortg.)*, 178 B.R. 222, 226 (B.A.P. 9th Cir. 1995) (quoting *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173-74 (3d Cir. 1992)), *aff'd*, 91 F.3d 151 (9th Cir. 1996). "[T]he ultimate burden of persuasion is always on the claimant." *Holm*, 931 F.2d at 623 (quoting 3 L. King, *Collier on Bankruptcy, supra*); *see also Lundell v. Anchor Constr. Specialists, Inc.*, 223 F.3d 1035, 1039 (9th Cir. 2000); *Spencer v. Pugh (In re Pugh)*, 157 B.R. 898, 901 (B.A.P. 9th Cir. 1993); *Cal. State Bd. of Equalization v. Official Unsecured Creditors' Comm. (In re Fid. Holding Co.)*, 837 F.2d 696, 698 (5th Cir. 1988).

As set forth above, the Reorganized Debtors submit that the Claims are not subject to the Extended Securities Bar Date Order and, as they were not timely filed prior to the expiration of the Initial Bar Date, they should be disallowed and expunged. If any Securities Claimant believes that its Claim is valid, it must present affirmative evidence demonstrating the validity of that claim.

### D.     The Claims May Be Objected to by an Omnibus Objection

Bankruptcy Rules 3007(d) and (e) and the Securities Omnibus Objections Procedures Order govern omnibus objections to Securities Claims in these Chapter 11 Cases. *See* Securities Omnibus Objection Procedures ¶ I.C (incorporating Bankruptcy Rule 3007(d)). Pursuant to Bankruptcy Rule 3007(d)(4) and Paragraph I.C.1 of the Omnibus Objections Procedures, objections to more than one claim may be joined if the objections are based on the grounds that the claims should be disallowed because they are based on purchases of securities outside the Subject Period. Pursuant to Paragraph I.B of the Securities Omnibus Objections Procedures, the Reorganized Debtors may object to up to 250 Securities Claims per Omnibus Objection.

In accordance with Paragraph I.E of the Securities Omnibus Objection Procedures, **<u>Exhibit 1</u>** hereto provides the following information: (i) an alphabetized list of the claimants whose proofs of claim are subject to this Objection; (ii) the claim numbers of the proofs of claim that are the subject of this Objection; (iii) the amount of claim asserted in each proof of claim, or a statement that the claim seeks an unliquidated amount; (iv) the date each proof of claim was filed; and (v) the grounds for this Objection. The Reorganized Debtors will give notice to the holders of each of the Claims, the form of which satisfies the requirements set forth in Paragraph I.F of the Securities Omnibus Objection

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Procedures.

## V.    RESERVATION OF RIGHTS

The Reorganized Debtors hereby reserve the right to object, as applicable, in the future to any of the Proofs of Claim listed in this Objection on any ground not previously ruled upon, and to amend, modify, or supplement this Objection to the extent an objection to a claim is not granted, and to file other objections to any proofs of claims filed in these cases, including, without limitation, objections as to the amounts asserted therein, or any other claims (filed or not) against the Debtors, regardless of whether such claims are subject to this Objection.  A separate notice and hearing will be scheduled for any such objections.  Should the grounds of objection specified herein be overruled or withdrawn, wholly or in part, the Reorganized Debtors reserve the right to object to the Claims on any other grounds that the Reorganized Debtors may discover or deem appropriate.  *See* Securities Omnibus Objection Procedures, ¶ I.J.

## VI.   NOTICE

Notice of this Objection will be provided to (i) holders of the Claims; (ii) the Office of the U.S. Trustee for Region 17 (Attn: Andrew R. Vara, Esq. and Timothy Laffredi, Esq.); (iii) all counsel and parties receiving electronic notice through the Court's electronic case filing system; and (iv) those persons who have formally appeared in these Chapter 11 Cases and requested service pursuant to Bankruptcy Rule 2002.  The Reorganized Debtors respectfully submit that no further notice is required. No previous request for the relief sought herein has been made by the Reorganized Debtors to this or any other Court.

[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

WHEREFORE the Reorganized Debtors respectfully request entry of an order granting (i) the relief requested herein as a sound exercise of the Reorganized Debtors' business judgment and in the best interests of their estates, creditors, shareholders, and all other parties interests, and (ii) such other and further relief as the Court may deem just and appropriate.

Dated: March 17, 2021

**WEIL, GOTSHAL & MANGES LLP**
**KELLER BENVENUTTI KIM LLP**

By: _/s/ Richard W. Slack_
Richard W. Slack
*Attorneys for Debtors and Reorganized Debtors*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## Exhibit 1

### Claims

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total[1] | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ADDIE S WONG & JULIE A WONG JT TEN 2257 HIGHGATE DR RICHMOND CA 94806-5280 | | 98997 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $25,734.00 | $25,734.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 2 | ADDIE S WONG & JULIE A WONG TR UA APR 29 93 THE WONG FAMILY LIVING TRUST 2257 HIGHGATE DR RICHMOND CA 94806-5280 | | 99063 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $21,390.00 | $21,390.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 3 | ALTHAN, KURT 47 WINDSOR LN BOYNTON BEACH FL 33436 | | 103154 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $12,429.33 | $12,429.33 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 4 | ANDES, RONALD 720 ABDELLA WAY THE VILLAGES FL 32163 | | 97729 | PG&E Corporation | 3/11/2020 | $0.00 | $0.00 | $0.00 | $2,829.50 | $2,829.50 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 5 | ANTICE, DOROTHY 1196 DAKOTA RD NORTH BRUNSWICK NJ 08902-1618 | | 98539 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 6 | BOSWELL, HERBERT C. PO BOX 1782 MONTGOMERY AL 36102 | | 98279 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $610.00 | $610.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 7 | BRACE, MILLER AND BARBARA 7963 NUMBER TWP ROAD WESTMANLIUS NY 13104 | | 104642 | PG&E Corporation | 5/14/2020 | $0.00 | $0.00 | $0.00 | $2,178.68 | $2,178.68 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 8 | BROOKFIELD INFRASTRUCTURE CORPORATION, BROOKFIELD INFRASTRUCTURE HOLDINGS (CANADA) INC. AND BROOKFIELD INFRASTRUCTURE PARTNERS CAPITAL MANAGEMENT SRL BRIAN HOURIHAN BROOKFIELD PUBLIC SECURITIES GROUP LLC BROOKFIELD PLACE 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 | | 101489 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 9 | CARBONI, DIANE F 7 IMPATIENS CT MARLTON NJ 08053-5535 | | 99782 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $2,658.50 | $2,658.50 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 10 | CIRO LANDI & JUNE LANDI TR LIVING TRUST UA SEP 9 89 104 APRIL AVE SOUTH SAN FRANCISCO CA 94080-3011 | | 100054 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,376.00 | $4,376.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 11 | CLAREY, DONALD HARRY 1905 UNIT 135 MIDDLE SUMMIT DR DALTON GA 30721 | | 98338 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 12 | CLARK, BARBARA 14101 KINGS MEADOW SAN ANTONIO TX 78231 | | 102771 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 13 | COMER, JOHN D 19717 HIGHWAY 131 BOND CO 80423-9509 | | 98118 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 14 | COMMISSION DE LA CONSTRUCTION DU QUEBEC 00911212/9.2 FIDUCIE DESJARDINS INC ATTN : REORG  MTL1-34E-B 1 COMPLEXE DESJARDINS CP 34 SUCCURSALE DESJARDINS MONTRÉAL QC H5B 1E4 | | 102821 | PG&E Corporation | 4/22/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 15 | CUNNINGHAM, STEVEN AND CHERYL 1431 YORKSHIRE AVE CASPER WY 82609 | | 97915 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

[1] Claims listed as $0.00 seek an unliquidated amount.

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | D. ROBINSON SEP PROP, DOUGLAS S & KELLEY ROBINSON TTEES ROBINSON FAMILY TRUST UAD 4-25-2002 131 E. HAMILTON AVENUE CAMPBELL CA 95008 | | 103103 | PG&E Corporation | 4/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 17 | DAANE, GERALD 2018 W RIVERS EDGE LN SAINT GEORGE UT 84770 | | 99244 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $105,583.00 | $105,583.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 18 | DANIEL J DEL PONTE & FRANCA DEL PONTE TR UA OCT 17 95 DEL PONTE TRUST 16 IVANHOE CT LAFAYETTE CA 94549-1928 | | 99847 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 19 | DAVIS, DORIS P. 200 HOMEWOOD AVE. DEBARY FL 32713 | | 98429 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 20 | DAVIS, FRANCES E. 385 LAKEMOORE DRIVE N.E. ATLANTA GA 30342-3830 | | 99408 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $637.38 | $637.38 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 21 | DAWSON, STEVEN WILLIAM 313 COSTER ST HINCKLEY IL 60520 | | 101244 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 22 | DELAWARE VIP LIMITED-TERM DIVERSIFIED INCOME SERIES C/O PETER M. SAPAROFF, ESQ.-MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 | | 99365 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 23 | DELVENTHAL, HELGA E | | 99490 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,056.86 | $4,056.86 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 24 | DESBRO, D JOHANNA 1636 MINNESOTA ST FAIRFIELD CA 94533-4552 | | 97906 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 25 | DEWALD, HEIDI L ZANNER & BRADLEY J DEWALD JT TEN 3538 E MICHIGAN AVE AU GRES MI 48703-9627 | | 98223 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $981.23 | $981.23 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 26 | DIANE R ODDONE TR UA JUL 15 97 THE LOUIS AND DIANE ODDONE TRUST 477 VISTA CT BENICIA CA 94510-2715 | | 98048 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $40,202.62 | $40,202.62 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 27 | DIAS, EDWARD MANUEL PO BOX 3112 FREMONT CA 94539-0311 | | 98907 | PG&E Corporation | 4/8/2020 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 28 | DISTERHEFT, FAINA 77 PARNASSUS AVE SAN FRANCISCO CA 94117-4342 | | 98122 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 29 | DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV 11 91 5141 DOVER AVE SACRAMENTO CA 95819-3823 | | 99089 | PG&E Corporation | 4/10/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 30 | DONALD W KOEPP & KATHLEEN R KOEPP JT TEN 2368 MAGDA CIR THOUSAND OAKS CA 91360-1829 | | 102901 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $5,194.00 | $5,194.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |
| 31 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 103584 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DRRT FBO ARCA FONDI SGR S.P.A.<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100687 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 33 | DRRT FBO ARCA FONDI SGR S.P.A.<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100948 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 34 | DRRT FBO ARCA FONDI SGR S.P.A.<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100951 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 35 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99316 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 36 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99300 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 37 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99631 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 38 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100115 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 39 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99321 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 40 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100179 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 41 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99409 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 42 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100209 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99752 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 44 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100128 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 45 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99276 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 46 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100126 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 47 | DRRT FBO KAISER PERMANENTE 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 98766 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 48 | DRRT FBO KAISER PERMANENTE 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 98974 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 49 | DRRT FBO KAISER PERMANENTE 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 98990 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 50 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100503 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 51 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100508 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 52 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99254 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $68,270.73 | $68,270.73 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 53 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100538 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 54 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100705 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100711 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 56 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 101034 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 57 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH DRRT 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100724 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 58 | DRRT FBO MEAG MUNICH ERGO KAPITANLANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100772 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 59 | DRRT FBO MEAG MUNICH ERGO KAPITANLANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100946 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 60 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100326 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 61 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100841 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 62 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 101411 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 63 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100157 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 64 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99711 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 65 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99697 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 66 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 99673 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99742 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 68 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99682 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 69 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99822 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 70 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100174 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 71 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99842 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 72 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99858 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 73 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100212 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 74 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 99748 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 75 | DRRT FBO SWISSCANTO FONDSLEITUNG AG<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 98705 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 76 | DRRT FBO SWISSCANTO FONDSLEITUNG AG<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 98707 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 77 | DRRT FBO SWISSCANTO FONDSLEITUNG AG<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 98876 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 78 | DRRT FBO SWISSCANTO FONDSLEITUNG AG<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 98971 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 79 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B)<br>340 WEST FLAGLER STREET<br>SUITE 201<br>MIAMI FL 33130 | | 100590 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100039 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 81 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100081 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 82 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100195 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 83 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100185 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 84 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100548 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 85 | DRRT FBO WARBURG INVEST AG 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100382 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 86 | DRRT FBO WARBURG INVEST AG 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | | 100450 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 87 | E JOHN NUTTING & MARCELLA A NUTTING TR NUTTING FAMILY TRUST UA SEP 21 94 14 PENSACOLA COURT NOVATO CA 94949-5859 | | 99274 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 88 | EDWARD W FONG & JOYCE Y FONG TR EDWARD W & JOYCE Y FONG REVOCABLE TRUST UA AUG 12 94 12 SUNLIT CIR SACRAMENTO CA 95831-1657 | | 98693 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 89 | ELKIN, ELISSA R TOD MARJORIE ELKIN SUBJECT TO STA TOD RULES 55 W 14TH ST APT 8B NEW YORK NY 10011-7411 | | 98737 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 90 | ELKIN, MARJORIE 55 W 14TH ST APT 11K NEW YORK NY 10011-7411 | | 99863 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 91 | ELLSWORTH L CHAN TR ELLSWORTH L CHAN REVOCABLE TRUST UA APR 26 88 1951 W 233RD ST TORRANCE CA 90501-5530 | | 98075 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $18,556.95 | $18,556.95 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 92 | EUGENE A YOUNG & BETTY YOUNG JT TEN 13136 TOLLWAY DR BATON ROUGE LA 70816-4917 | | 98281 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 93 | FISHER, HARVEY L PO BOX 1343 TRES PINOS CA 95075-1343 | | 98954 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | FONDS DESJARDINS ACTIONS MONDIALE A FAIBLE VOLATILITE 00911116/2.2 ATTN : REORG MTL1-34E-B 1 COMPLEXE DESJARDINS C.P. 34 SUCCURSALE DESJARDINS MONTREAL QC H5B 1E4 | | 103075 | PG&E Corporation | 4/22/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 95 | FONDS DESJARDINS ACTIONS MONDIALE A FAIBLE VOLATILITE 00911116/2.2 FIDUCIE DESJARDINS INC. ATTN : REORG MTL1-34E-B 1 COMPLEXE DESJARDINS C.P. 34 SUCCURSALE DESJARDINS MONTRÉAL QC H5B 1E4 | | 103102 | PG&E Corporation | 4/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 96 | FRANCESCO MARRELLO 13833 S AUSTIN RD MANTECA CA 95336-9780 | | 99335 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 97 | FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 THE FRANK L MARGOLIS REVOCABLE TRUST 4550 N CHARLES ST BALTIMORE MD 21210-2602 | | 98686 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $3,150.00 | $3,150.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 98 | FREEDMAN, JOHN L 818 BIRCH CT REDLANDS CA 92374-6302 | | 98918 | PG&E Corporation | 4/8/2020 | $0.00 | $0.00 | $0.00 | $3,609.00 | $3,609.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 99 | FRIEDRICH & MONA SCHROEDER JT WROS 1512 SE 24TH AVENUE OCALA FL 34471 | | 102765 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $13,300.19 | $13,300.19 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 100 | GEORGE KRASS III IRA 1229 SANDPIPER LN NAPERVILLE IL 60540 | | 99042 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 101 | GEORGE LEHMAN & HELEN M LEHMAN TR UA JAN 16 10 THE GEORGE ALEXANDER AND HELEN MARIE LEHMAN LIVING TRUST 613 SW SPRUCE RD PORT ORCHARD WA 98367-7717 | | 98717 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 102 | GILBOY, BETSY R 102 PECAN GROVE APT 108 HOUSTON TX 77077-5293 | | 102960 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 103 | GILBOY, BETSY ROSS 102 PECAN GRV APT 108 HOUSTON TX 77077-5293 | | 102892 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 104 | GLENN, IRVIN & MATTHEW JT TEN 5605 ROYAL PALMS PL BAKERSFIELD CA 93312-5345 | | 98162 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 105 | GRAFFUIS, BRENDEN A 13311 MCALLEN LN JUSTIN TX 76247 | | 99075 | PG&E Corporation | 4/12/2020 | $0.00 | $0.00 | $0.00 | $754.88 | $754.88 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 106 | GRASSO, JOHN A. P.O. BOX 474 GRAEAGLE CA 96103 | | 103310 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 107 | GRAVES, PATTI 2035 VINCENT DRIVE SAN MARTIN CA 95046 | | 102988 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 108 | GREENWALD, ALEXANDER S. 86 ROCKLAND DRIVE JERICHO NY 11753 | | 97885 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $8,496.80 | $8,496.80 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 109 | HALL, ALLEN SMITH 421 VILLAGE HALL PL NASHVILLE TN 37215-3452 | | 98736 | PG&E Corporation | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | HELEN CURRY & ALVIN L BROWN<br>C/O ALVIN L BROWN<br>4631 SW OLYMPIA PLACE<br>LEES SUMMIT MO 64032-7100 | | 98050 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 111 | HENDRICKS, BARBARA J<br>3400 BAIRD DR<br>EDMOND OK 73013-6327 | | 98214 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 112 | HILLARD, JOAN C<br>534 ARROYO DRSOUTH<br>PASADENA CA 91030-1625 | | 98555 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $11,033.71 | $11,033.71 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 113 | HILLERY BOLT TRIPPE TR<br>UA 10 13 17<br>4 IVY CT<br>YOUNTVILLE CA 94599-1215 | | 99734 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $22,064.00 | $22,064.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 114 | HORTENSIA FICKETT PER REP<br>ESTATE OF CHRISTINE F HUFF<br>8906 NW 15TH AVE<br>VANCOUVER WA 98665-6720 | | 98077 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 115 | JACK B RIPSTEEN TR UA FEB 4 93<br>RIPSTEEN FAMILY TRUST<br>PO BOX 5396<br>BERKELEY CA 94705-0396 | | 98356 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 116 | JEANNE D JOHNSON TOD<br>BARRY L JOHNSON<br>SUBJECT TO STA TOD RULES<br>357 MARTIN RD<br>FREDERICKTOWN MO 63645-9214 | | 98078 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 117 | JOAN K WILCOX TR UA SEP 13 05 THE JOAN K WILCOX REVOCABLE TRUST<br>12883 GRAND ISLAND RD.<br>WALNUT GROVE CA 95690 | | 99308 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 118 | JOE NITA KIRK TRUST<br>5 VIEW TER<br>MILLBRAE CA 94030-2916 | | 98100 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 119 | JOHN E SWAN & DAISY M SWAN JT TEN<br>10703 GRAND AVE<br>TEMPLE CITY CA 91780-3408 | | 97940 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 120 | JOHN W CRABBE LIVING TRUST UAD 12/19/2005<br>P.O. BOX 67<br>HEREFORD AZ 85615-0067 | | 104684 | PG&E Corporation | 5/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 121 | JOSEPH V. SORRENTINO/KRISTINE H. SORRENT VALUE<br>C/O KESSLER TOPAZ MELTZER & CHECK, LLP<br>280 KING OF PRUSSIA ROAD<br>RADNOR PA 19087 | | 99294 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 122 | KELLY, FRANCES<br>DONALD CURTIS JT TEN<br>1067 N CARIBE AVE<br>TUCSON AZ 85710-1257 | | 98565 | Pacific Gas and Electric Company | 4/1/2020 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 123 | KING, ELISABETH K<br>TWIN LAKES SOUTH<br>6531 SE FEDERAL HIGHWAY K-107<br>STUART FL 34997 | | 105661 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $192.96 | $192.96 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 124 | KING, GORDON EUGENE<br>2057 SOUTHGATE BLVD<br>HOUSTON TX 77030-2119 | | 100559 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 125 | KOHLER, JOHN D<br>11251 DONA PEGITA DR<br>STUDIO CITY CA 91604-4335 | | 98421 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 126 | LENTZ, MARILYN<br>6091 E 800 N<br>COLUMBUS IN 47203 | | 103307 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $4,142.00 | $4,142.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | LOH, LEWIS I<br>1747 21ST AVENUE<br>SAN FRANCISCO CA 94122 | | 101774 | PG&E Corporation | 4/18/2020 | $0.00 | $0.00 | $0.00 | $258.55 | $258.55 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 128 | MACDONALD, BEVERLY WOOD<br>5 BRISA PL.<br>HOT SPRINGS VILLAGE AR 71909-3718 | | 97916 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 129 | MANULIFE INVESTMENT MANAGEMENT<br>ATTN: MR SINCLAIR JACINTO<br>200 BLOOR STREET EAST<br>TORONTO ON M4W E15 | | 101045 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 130 | MARSHALL JR., ROBERT B.<br>230 HONEYSUCKLE WAY<br>NICEVILLE FL 32578 | | 98852 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $2,205.06 | $2,205.06 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 131 | MARTIN, CAROL J<br>38770 CHESHIRE DR<br>NORTHVILLE MI 48167-9057 | | 100797 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 132 | MARTIN, JAMES V<br>210 ROOSEVELT RD<br>ROCHESTER NY 14618-2937 | | 98492 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $3,780.08 | $3,780.08 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 133 | MARTINSON, DOUGLAS J<br>19650 THIMBLECK DR<br>OREGON CITY OR 97045 | | 97822 | Pacific Gas and Electric Company | 3/16/2020 | $0.00 | $0.00 | $0.00 | $8,750.00 | $8,750.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 134 | MCKOWN, WILLIAM<br>W & R ENTERPRISES<br>2527 MARY ST.<br>MONTROSE CA 91020 | | 97985 | PG&E Corporation | 3/23/2020 | $0.00 | $0.00 | $0.00 | $13,482.58 | $13,482.58 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 135 | MCKOWN, WILLIAM<br>W & R ENTERPRISES<br>2527 MARY ST.<br>MONTROSE CA 91020 | | 98952 | PG&E Corporation | 4/10/2020 | $0.00 | $0.00 | $0.00 | $13,482.58 | $13,482.58 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 136 | MYRNA J. MCCLELLAN TRUSTEE<br>720 SW WINTERGARDEN DR<br>LEE'S SUMMIT MO 64081 | | 102522 | PG&E Corporation | 4/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 137 | OKUBO, MICHAEL<br>4546 N SACRAMENTO AVE<br>CHICAGO IL 60625 | | 100394 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 138 | PETERS, ANDRU M<br>1009 SAFARI WAY<br>LAKE CITY MN 55041-3311 | | 98361 | Pacific Gas and Electric Company | 3/31/2020 | $0.00 | $0.00 | $0.00 | $670.30 | $670.30 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 139 | PRINCIPAL FUNDS, INC - LARGECAP VALUE FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: DEB EPP, SALLY D. SORENSEN<br>711 HIGH STREET<br>DES MOINES IA 50392-0800 | | 100974 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 140 | PRINCIPAL FUNDS, INC - LARGECAP VALUE FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: DEB EPP, SALLY D. SORENSEN<br>711 HIGH STREET<br>DES MOINES IA 50392-0800 | | 102106 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 141 | PRINCIPAL GLOBAL INVESTORS COLLECTIVE INVESTMENT TRUST - US VALUE EQUITY FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>711 HIGH STREET<br>DES MOINES IA 50392-0800 | | 101377 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 142 | PRINCIPAL GLOBAL INVESTORS COLLECTIVE INVESTMENT TRUST - US VALUE EQUITY FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>711 HIGH STREET<br>DES MOINES IA 50392-0800 | | 101671 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | PRINCIPAL GLOBAL INVESTORS TRUST - US LARGE CAP VALUE EQUITY TRUST C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 101712 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 144 | PRINCIPAL GLOBAL INVESTORS TRUST - US LARGE CAP VALUE EQUITY TRUST C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 102099 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 145 | PRINCIPAL GLOBAL INVESTORS TRUST - US SELECT EQUITY TRUST C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 101929 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 146 | PRINCIPAL LIFE INSURANCE COMPANY, DBA PRINCIPAL LARGECAP VALUE SEPARATE ACCOUNT C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 101688 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 147 | PRINCIPAL VARIABLE CONTRACTS FUNDS, INC - LARGECAP VALUE ACCOUNT C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 102101 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 148 | PRINCIPAL VARIABLE CONTRACTS FUNDS, INC. - LARGECAP VALUE ACCOUNT C/O PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0800 | | 101948 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 149 | PUCCETTI, ROBERT F 2625 E. SOUTHERN AVE TEMPE AZ 85282 | | 98827 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 150 | RIFFLE, CHARLES 5684 SUNLAND ST LOUISVILLE OH 44641 | | 97888 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $479.96 | $479.96 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 151 | RINALDI-KEGEL, CHRISTINE PO BOX 1377 FALLBROOK CA 92088-1377 | | 98249 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 152 | ROTHSCHILD, DEBORAH EDITH 6157 COSTELLO AVE VAN NUYS CA 91401-2255 | | 100465 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $6,052.00 | $6,052.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 153 | SAWYER, JAN STACY PO BOX 8211 FREEMONT CA 94537 | | 98035 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 154 | SCHAEFER, GARRARD KELLY ONE CHEROKEE ROAD ATLANTA GA 30305 | | 102956 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 155 | SCHUBRING, DOUGLAS 17924 INTERURBAN BLVD SNOHOMISH WA 98296 | | 97734 | PG&E Corporation | 3/12/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 156 | SCHULZ, DAVID & DEANNA 10340 RIVA DE DESTINO AVE LAS VEGAS NV 89135 | | 98117 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $6,112.50 | $6,112.50 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 157 | SCOTT FAMILY REV LIVING TRUST 6423 FOX PRINT COURT PLACERVILLE CA 95667 | | 103048 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 158 | SHEAFFER, DALE L & DIANE K. JT TEN 50 EVERGREEN LN CARLISLE PA 17015-8874 | | 98070 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | SHELLER, JAMIE M<br>1140 TROUT DR<br>MANSFIELD OH 44903-9144 | | 99879 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 160 | SHIMABUKURO, ALTON M & SANDRA S TR UA FEB 24 06<br>98-1720 NAHELE ST.<br>AIEA HI 96701-1725 | | 99849 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $67,597.30 | $67,597.30 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 161 | SHUI LIN LEW TRUST U/A DATED 9/27/1995 CLIFFORD LEW, TRUSTEE<br>2225 CORONET BLVD<br>BELMONT CA 94002 | | 100060 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 162 | SMALLING, ALEXANDRIA WEAVER<br>1035 MADISON AVEWINSTON<br>SALEM NC 27103-4543 | | 98771 | PG&E Corporation | 4/7/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 163 | SPITLER, SARAH A<br>480 N STATE RD #327<br>ANGOLA IN 46703 | | 104034 | PG&E Corporation | 5/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 164 | STRINGER, J W<br>5029 ALLEN CAY DR.<br>TEXAS CITY TX 77590-1407 | | 98345 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 165 | SULLIVAN, HENRY J<br>60 MERRIMAC ST UNIT 806<br>AMESBURY MA 01913-4025 | | 98143 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $1,417.44 | $1,417.44 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 166 | TEALDI, FRANK<br>221 LOYOLA DR<br>MILLBRAE CA 94030-2950 | | 98006 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 167 | TEXTRON INC.<br>GALLIARD CAPITAL MANAGEMENT<br>ATTN: CORPORATE ACTIONS<br>800 LASALLE AVENUE<br>SUITE 1400<br>MINNEAPOLIS MN  55402 | | 101056 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 168 | THE ROBERT L. SMITH JR. TRUST<br>C/O NORMA F. MCKILLLIP, TRUSTEE<br>404 N LOTUS ISLE DRIVE<br>PORTLAND OR 97217 | | 100778 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 169 | TOM OR JUNE MINAIDIS<br>P.O. BOX 4EL<br>GRANADA CA 94018-0004 | | 103840 | Pacific Gas and Electric Company | 5/4/2020 | $3,655.83 | $0.00 | $0.00 | $3,655.83 | $7,311.66 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 170 | TRAIN, ELLEN<br>P.O. BOX 511<br>MOUNTAIN VIEW HI 96771-0511 | | 98577 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $434.40 | $434.40 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 171 | VERZI, ANN<br>1188 MANCHESTER RD<br>CHICO CA 95926-7347 | | 102675 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 172 | WAIN, GREGORY<br>1440 VETERAN AVE #238<br>LOS ANGELES CA 90024 | | 98296 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $7,972.62 | $7,972.62 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 173 | WALKER, BEVERLY A.<br>6997 CHERRY BLOSSOM LANE<br>HOSCHTON GA 30548 | | 103831 | PG&E Corporation | 5/4/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 174 | WARDLAW, FRANCESCA B<br>4934 PATHWAY CT<br>FAIR OAKS CA 95628-3601 | | 98365 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 175 | WEINMAN, BETTY<br>241 W 97TH ST APT 11 N<br>NEW YORK NY 10025-6265 | | 100814 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,902.33 | $14,902.33 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 176 | WELTON, BRUCE E.<br>3575 E. FRENCH RD.<br>ELSIDE MI 48831 | | 99864 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 177 | WERTZ, VIRGINIA H.<br>2902 LEONITA CT.<br>PRESCOTT AZ 86301 | | 97743 | PG&E Corporation | 3/12/2020 | $0.00 | $0.00 | $0.00 | $4,357.91 | $4,357.91 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |

| No. | Original Creditor | Claim Transferred to: | Claim to be Disallowed/Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|-----|-------------------|----------------------|--------------------------------|--------|-----------|---------|----------------|----------|-----------|-------|---------------------|
| 178 | WHITSELL, VERA<br>3078 TRAYLOR TRL.<br>LITCHFIELD IL 62056 | | 100208 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 179 | WILLNOW, KIM<br>WADE & KIMBERLY WILLNOW<br>P. O. BOX 8072<br>PORT SAINT LUCIE FL 34985-8072 | | 97613 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $209.99 | $209.99 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |
| 180 | YATSKO, RICHARD C.<br>30 MITCHELL AVE.<br>EAST BRUNSWICK NJ 08816 | | 98049 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Securities Acquired Outside of the Subject Period and Claim Untimely Filed |