# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Joseph Ledwin, do declare and state as follows:

1.    I am employed at Prime Clerk LLC ("**_Prime Clerk_**"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10405] (**"_Notice of Continued Hearing on Claim Objections_"**)
- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10406] (**"_Notice of Continued Hearing on Objections to Claims_"**)
- Reorganized Debtors' Report on Resolution of Omnibus Objections with respect to Certain Claims [Docket No. 10407] (**"_Report on Resolution of Omnibus Objections_"**)
- Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10408]
- Declaration of Robb McWilliams in Support Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10409]

- Notice of Hearing on Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10410]

- Reorganized Debtors' First Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10411] (*"First Securities Claims Objection"*)

- Declaration of Edward J. Radetich, Jr. in Support of Reorganized Debtors' First Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10412] (*"Declaration in Support of First Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' First Subordinated Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10413] (*"Hearing on First Securities Claims Objection"*)

- Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10414] (*"Second Securities Claims Objection"*)

- Declaration of Christina Pullo in Support of Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10415] (*"Declaration in Support of Second Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10416] (*"Hearing on Second Securities Claims Objection"*)

- Reorganized Debtors' Third Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10417] (*"Third Securities Claims Objection"*)

- Declaration of Edward J. Radetich, Jr. in Support of Reorganized Debtors' Third Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10418] (*"Declaration in Support of Third Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' Third Subordinated Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10419] (*"Hearing on Third Securities Claims Objection"*)

3.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the *Notice of Continued Hearing on Claim Objections* to be served by the methods set forth on (1) the 14th Omnibus Service List attached hereto as **Exhibit B**, on (2) the 16th Omnibus

Service List attached hereto as **Exhibit C**, on (3) the 46th Omnibus Service List attached hereto as **Exhibit D**, and on (4) the 51st Omnibus Service List attached hereto as **Exhibit E**.

4.  On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing on Objections to Claims to be served by the methods set forth on (1) the 21st Omnibus Service List attached hereto as **Exhibit F**, on (2) the 28th Omnibus Service List attached hereto as **Exhibit G**, on (3) the 52nd Omnibus Service List attached hereto as **Exhibit H**.

5.  On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Resolution of Omnibus Objections to be served by the methods set forth on the DN 10407 Service List attached hereto as **Exhibit I**.

6.  On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) First Securities Claims Objection, (2) Declaration in Support of First Securities Claims Objection, and (3) Hearing on First Securities Claims Objection to be served by the methods set forth on the First Securities Omnibus Service List attached hereto as **Exhibit J**.

7.  On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) Second Securities Claims Objection, (2) Declaration in Support of Second Securities Claims Objection, and (3) Hearing on Second Securities Claims Objection to be served by the methods set forth on the Second Securities Omnibus Service List attached hereto as **Exhibit K**.

8.  On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) Third Securities Claims Objection, (2) Declaration in Support of Third Securities Claims Objection, and (3) Hearing on Third Securities Claims Objection to be served by the methods set forth on the Third Securities Omnibus Service List attached hereto as **Exhibit L**.

9.  I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

10.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 22nd day of March 2021, at New York, NY.

*/s/ Joseph Ledwin*
Joseph Ledwin

4

SRF 52047

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 22

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 12 of 77

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 14 of 77

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030  VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 15 of 77

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 19 of 77

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel E. Egan 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com hannah.boyaggi@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue 300 South Grand Avenue Suite 3400 Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke 40 Bank Street Canary Wharf London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 22 of 77

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 24 of 77

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Rilley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

# **Exhibit B**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCION GROUP | 244 N MAIN ST | | | | CONCORD | NH | 03301 | | | First Class Mail |
| ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | | ptaylor@allclearscreening.com | First Class Mail and Email |
| Allen, Cherry Candy | 6637 Sylmar Ave # 201 | | | | Van Nuys | CA | 91405 | | mycherryamore56@gmail.com | First Class Mail and Email |
| Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | | info@amadorvalleyindustries.com | First Class Mail and Email |
| AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | | | First Class Mail |
| AMERICAN COUNCIL FOR AN | 529 14TH ST NW | | | | WASHINGTON | DC | 20045 | | | First Class Mail |
| Anata Management Solutions LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | | accounting@anatasolutions.com; ljdugay@anatasolutions.com | First Class Mail and Email |
| ASI Corporate | 8181 Jetstar Suite 100 | | | | Irving | TX | 75063 | | dennis.vantiem@asisignage.com | First Class Mail and Email |
| ASM Capital X LLC as Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | | | First Class Mail |
| ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | | | | GLENDALE | CA | 91203 | | dryan@depo.com | First Class Mail and Email |
| Banks Jr., John | 29545 Highway 70 | P.O. Box 106 | | | Twain | CA | 95984 | | | First Class Mail |
| Banks Jr., John | 29545 Highway 70 | P.O. Box 106 | | | Twain | CA | 95984 | | johnbanksjr007@gmail.com | First Class Mail and Email |
| BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | | | | SAN FRANCISCO | CA | 94104-1435 | | | First Class Mail |
| BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST FL 22 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| BKF Engineers | Attn: Jean Chen | 225 Shoreline Dr, #200 | | | Redwood City | CA | 94065 | | jchen@bkf.com | First Class Mail and Email |
| Bonneville International | Bonneville International | 55 N. 300 W. | | | Salt Lake City | UT | 84101 | | ar@bonneville.com | First Class Mail and Email |
| Bonneville International | C/O Bonneville INTL SF | PO Box 45924 | | | Salt Lake City | UT | 84145-0924 | | | First Class Mail |
| Bonneville International | Joel T. Smith | 55 N 300 W | | | Salt Lake City | UT | 84101 | | josmith@bonneville.com | First Class Mail and Email |
| BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | | | | REDDING | CA | 96002-0910 | | | First Class Mail |
| BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | | | First Class Mail |
| Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | | contactus@burneydisposal.com | First Class Mail and Email |
| Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | | contactus@burneydisposal.com | First Class Mail and Email |
| California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | | kkompsi@csufresno.edu | First Class Mail and Email |
| CALIFORNIA SURVEYING & DRAFTING SUPPLY, INC. | ATTN: PAMELA UHL | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | | ap@csdsinc.com; tomc@csdsinc.com | First Class Mail and Email |
| Chrisp Company | 43650 Osgood Road | | | | Fremont | CA | 94539 | | jmauger@chrispco.com | First Class Mail and Email |
| CIRCLE H FARMS LLC | 1350 E PACHECO BLVD #225 | | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | | finance@fortbragg.com; tmiller@fortbragg.com | First Class Mail and Email |
| CITY OF FREMONT | 39550 LIBERTY ST | | | | FREMONT | CA | 94537-5006 | | | First Class Mail |
| CITY OF MORGAN HILL | 495 ALKIRE AVE | | | | MORGAN HILL | CA | 95037-4129 | | | First Class Mail |
| City of Oakdale | 280 N. Third Ave | | | | Oakdale | CA | 95361 | | aavila@oakdalegov.com | First Class Mail and Email |
| CITY OF REDDING | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | | | First Class Mail |
| CITY OF WASCO | ATTN: ACCOUNTS PAYABLE | 764 E ST | | | WASCO | CA | 93280-1930 | | DIVIRAMONTES@CI.WASCO.CA.US; LARODRIGUEZ@CI.WASCO.CA.US | First Class Mail and Email |
| Clean Energy | Clean Energy | Attn: Chad Lindholm | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | | | First Class Mail |
| Clean Energy | Clean Energy | Attn: Nate Jensen | 4675 MacArthur Court | Suite 800 | Newport Beach | CA | 92660 | | | First Class Mail |
| Clean Energy | Clean Energy Fuels | Attn: Denise Peters, Director of Legal Affairs | 4675 MacArthur Court, Suite 800 | | Newport Beach | CA | 92660 | | denise.peters@cleanenergyfuels.com | First Class Mail and Email |
| Clean Energy | Morrison & Foerster LLP | Attn: Adam A. Lewis, Esq. | 425 Market Street | | San Francisco | CA | 94105 | | alewis@mofo.com | First Class Mail and Email |
| CONSOLIDATED LAND COMPANY | PO BOX 25879 | | | | FRESNO | CA | 93729 | | mftatham@ciifresno.com; suzanne@ciifresno.com | First Class Mail |
| Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | | | First Class Mail |
| Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | | Greenwich | CT | 06830 | | tradeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | | nissagholian@cordobacorp.com | First Class Mail and Email |
| CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | | tjasnow@costar.com | First Class Mail and Email |
| CoStar Realty Information, Inc. | Attn: Todd Jasnow | 1331 L Street NW | | | Washington | DC | 20005 | | tjasnow@costar.com | First Class Mail and Email |
| Cowen Special Investments LLC as Transferee of Author It Software Corporation | Attn: Jeffrey Caress | 599 Lexington Avenue, 21th Floor | | | New York | NY | 10022 | | | First Class Mail |
| Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Resource Group, Inc. | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 29 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Davey Resource Group, Inc. | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Tree Surgery Company | Erika J. Schoenberger, Esq. | General Counsel, Vice President | 1500 N. Mantua Street | | Kent | OH | 44240 | | Erika.Schoenberger@davey.com | First Class Mail and Email |
| Davey Tree Surgery Company | Jeffrey M. Reisner | McDermott Will & Emery LLP | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| Davey Tree Surgery Company | McDermott Will & Emery LLP | Jeffrey M. Reisner | 2049 Century Park East, Suite 3200 | | Los Angeles | CA | 90067-6014 | | jreisner@mwe.com | First Class Mail and Email |
| DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | | DAVIS | CA | 95617 | | | First Class Mail |
| DINARDO, TOM | 1777 S BURLINGTON BLVD STE 258 | | | | BURLINGTON | WA | 98233 | | | First Class Mail |
| Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | PO Box 75434 | | | | Chicago | IL | 60675-5434 | | | First Class Mail |
| Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | | | First Class Mail |
| DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | | | First Class Mail |
| Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada | billing@ecobee.com; jprosses@ecobee.com | First Class Mail and Email |
| ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | | eliyagor@sequoia-engineering.com; sperez@sequoia-engineering.com | First Class Mail and Email |
| EnergySoft, LLC | 1025 5th St., Suite A | | | | Novato | CA | 94945 | | sales@energysoft.com | First Class Mail and Email |
| ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | | | First Class Mail |
| Fair Harbor Capital, LLC As Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| Fair Harbor Capital, LLC as Transferee of Uline, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | | First Class Mail |
| GOOGLE INC | 1600 AMPHITHEATRE PKY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | | nron@hastingslawoffice.com | First Class Mail and Email |
| GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | | | First Class Mail |
| Groundwater Partners | 4410 Hawkins Street NE | Suite D | | | Albuquerque | NM | 87109 | | eli@groundwaterpartners.com; melanie@groundwaterpartners.com | First Class Mail and Email |
| Groundwater Partners | 4410 Hawkins Street NE Suite D | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | | eli@groundwaterpartners.com; melanie@groundwaterpartners.com | First Class Mail and Email |
| Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 | | | First Class Mail |
| Haas Group International, LLC | c/o Michael Apelt | 24911 Avenue Stanford | | | Valencia | CA | 91355 | | michael.apelt@wescoair.com | First Class Mail and Email |
| HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476-6509 | | operations@h-e.com | First Class Mail and Email |
| ICF Jones & Stokes, Inc. | James Daniel | 9300 Lee Highway | | | Fairfax | VA | 22031 | | james.daniel@icf.com | First Class Mail and Email |
| ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | | peter.morrison@squirepb.com | First Class Mail and Email |
| IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | | | First Class Mail |
| JAMES MCPHAIL | 1930 PLACENTIA AVE A3 | | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| Joe Cover & Sons Inc | 19290 Cherokee Rd | | | | Toulumne | CA | 95379 | | coversappleranch@frontiernet.net | First Class Mail and Email |
| KDTV/KABE/KUVS/KMEX/KTFF/KFTR/ KFTV/KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | | Bankruptcy@szabo.com | First Class Mail and Email |
| KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11797 | | ccr@ccrcollect.com | First Class Mail and Email |
| KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | | afields2@tenga.com | First Class Mail and Email |
| Kluwer, Wolters | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | | domenic.cicalese@wolterskluwer.com | First Class Mail and Email |
| Kluwer, Wolters | Domenic Cicalese | A/R Supervisor | Wolters Kluwer Legal & Regulatory US | A Dic, of CCH, 2700 Lake Cook Road | Riverwoods | IL | 60015 | | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 30 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Kluwer, Wolters | PO Box 71882 | | | | Chicago | IL | 60694-1882 | | | First Class Mail |
| Leavitt's Freight Service | 3855 Marcola Road | | | | Springfield | OR | 97477 | | tcollier@leavitts.com | First Class Mail and Email |
| Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | | Charlotte | NC | 28202 | | gthompson@lawhssm.com | First Class Mail and Email |
| Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | | Charlotte | NC | 28202 | | | First Class Mail |
| MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | | | First Class Mail |
| Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | | | First Class Mail |
| MARK COHEN INC DBA COHEN VOLK ECONOMIC CONSULTING GROUP | 1155 ALPINE RD | | | | WALNUT CREEK | CA | 94596-4401 | | mcohen@cohenvolk.com | First Class Mail and Email |
| Microsoft Corporation and Microsoft Licensing, its subsidiary | Drew Wilkinson | Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 | | anwilkin@microsoft.com | First Class Mail and Email |
| Microsoft Corporation and Microsoft Licensing, its subsidiary | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | jshickich@foxrothschild.com | First Class Mail and Email |
| Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | | lizettv@midvalleydisposal.com | First Class Mail and Email |
| MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | | | First Class Mail |
| N & T Consulting Service | 810 Lucerne St | | | | Livermore | CA | 94551 | | accounting@nandtconsulting.com; angel@nandtconsulting.com | First Class Mail and Email |
| NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | | | First Class Mail |
| NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| NBCUniversal Media LLC | 30 Rockerfeller Plaza | 1221 Campus | | | New York | NY | 10012 | | mary.mckenna@nbcuni.com | First Class Mail and Email |
| NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | | NEEDLES | CA | 92363 | | | First Class Mail |
| Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | | tscobb@vorys.com | First Class Mail and Email |
| OLIVINE INC | 1801 BRENTWOOD RD | | | | OAKLAND | CA | 94602 | | | First Class Mail |
| OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | | | First Class Mail |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | | faith.santiago@pb.com | First Class Mail and Email |
| PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | | seth@pjhelicopters.com | First Class Mail and Email |
| PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | | marquita.eurez@pnc.com | First Class Mail and Email |
| Q4 Inc. | 469A King Street W. | | | | Toronto | ON | M5V 1K4 | Canada | kens@q4inc.com | First Class Mail and Email |
| Rader Excavating Inc | 9689 Swede Creek Road | | | | Palo Cedro | CA | 96073 | | aaron@raderexcavating.com | First Class Mail and Email |
| Ricchiuti, Pat DBA P-R-Farms | 2917 E. Sheppard | | | | Clovis | CA | 93611 | | carol@prfarms.com | First Class Mail and Email |
| Ricchiuti, Pat DBA P-R-Farms | Wild, Carter & Tipton | 246 W. Shaw Ave. | | | Fresno | CA | 93704 | | bbrown@wctlaw.com | First Class Mail and Email |
| RiverPark Strategic Income Fund | 507 Capital LLC | Attn: Brian Stout | P.O. Box #206 | | N. Stonington | CT | 06359 | | brian@507capital.com | First Class Mail and Email |
| RiverPark Strategic Income Fund | RiverPark Advisors, LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | | david@cohanzick.com | First Class Mail and Email |
| SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | | | First Class Mail |
| SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | | | First Class Mail |
| SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | | ACCOUNTS@SENSEMETRICS.COM | First Class Mail and Email |
| SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | | | First Class Mail |
| Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | tflaherty@clarkhill.com | First Class Mail and Email |
| Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | | tflaherty@clarkhill.com | First Class Mail and Email |
| Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | | jferreira@bishopranch.com | First Class Mail and Email |
| Sunset Building Company, LLC | Jordanna Ferreira | Chief Financial Officer | 2600 Camino Ramon, Suite 201 | | San Ramon | CA | 94583 | | jferreira@bishopranch.com | First Class Mail and Email |
| Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | | agreen@bishopranch.com | First Class Mail and Email |
| Sunset Building Company, LLC | PO Box 640 | | | | San Ramon | CA | 94583 | | agreen@bishopranch.com | First Class Mail and Email |
| SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | | SAN FRANCISCO | CA | 94134-3306 | | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 31 of 77

**Exhibit C**

Exhibit C
16th Omnibus Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 Halcyon Owner LLC | 415 Mission Street, 45th Floor | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 1080 CHESTNUT CORP | 1080 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94109 | | | First Class Mail |
| 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | | | First Class Mail |
| 3D INFOTECH INC | 7 HUBBLE | | | | IRVINE | CA | 92618 | | | First Class Mail |
| 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J4A2 | Canada | | First Class Mail |
| ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | | SANTA CLARA | CA | 95051 | | | First Class Mail |
| ABC Tree Farms, LLC | 2464 El Camino Real 934 | | | | SANTA CLARA | CA | 95051 | | | First Class Mail |
| ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | | | First Class Mail |
| ADAM JOHN MCNULTY | 6010 ZINN DR | | | | OAKLAND | CA | 94611 | | | First Class Mail |
| Adrian Howard or Amber Howard | 122 Ponderosa Ct | | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | | LIVERMORE | CA | 94551-9511 | | | First Class Mail |
| ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | | LIVERMORE | CA | 94551-9511 | | | First Class Mail |
| Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| AES DE RS II LLC | 282 CENTURY PL STE 2000 | | | | LOUISVILLE | CO | 80027-1677 | | | First Class Mail |
| AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | | | | BOULDER | CO | 80301 | | | First Class Mail |
| AGILQUEST CORPORATION | 9407 HULL STREET RD | | | | RICHMOND | VA | 23236 | | | First Class Mail |
| ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | | | First Class Mail |
| ALEXANDRA MARTINEZ | 435 REDWAY DR | | | | REDWAY | CA | 95560 | | | First Class Mail |
| ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | | | First Class Mail |
| ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | | | First Class Mail |
| Almo Construction, Inc. | 910 6th Ave. | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | | | | PLANO | TX | 75024 | | | First Class Mail |
| AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | | | | ARCATA | CA | 95518 | | | First Class Mail |
| American Kings Solar, LLC | 350 W. Washington So. 600 | | | | Tempe | AZ | 85281-1496 | | | First Class Mail |
| AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303-1148 | | | First Class Mail |
| AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| APX INC | 111 RIVER ST STE 1204 | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | | Kenwood | CA | 95452 | | | First Class Mail |
| ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| Asgeir Berge | 145 Old Adobe Rd | | | | Watsonville | CA | 95076 | | | First Class Mail |
| ASKREPLY INC | 725 W MCDOWELL RD | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| ASM Capital X LLC as Transferee of Eugene McFadden | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | | | First Class Mail |
| ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | | ATASCADERO | CA | 93423 | | | First Class Mail |
| AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | | | First Class Mail |
| BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | | | First Class Mail |
| Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | | | | Santa Cruz | CA | 95076 | | | First Class Mail |
| BERLITZ CORPORATION | 159 HOMER AVE | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| BERTOLOTTI DISPOSAL | P.O. BOX 157 | | | | CERES | CA | 95307 | | | First Class Mail |
| BIZON GROUP INC | 800 AVENUE H | | | | SAN FRANCISCO | CA | 94130 | | | First Class Mail |
| BLAKES LANDING FARMS INC | P.O. BOX 848 | | | | MARSHALL | CA | 94940 | | | First Class Mail |
| Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | | Columbia | CA | 95310 | | | First Class Mail |
| BRIAN J MCMONAGLE | 1851 HERITAGE LN STE 205 | | | | SACRAMENTO | CA | 95815 | | | First Class Mail |
| Brian R Zucchi | 1969 Ocean Street Ext | | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | | | | ATLANTA | GA | 30384-7878 | | | First Class Mail |
| BRYAN K LEISER | P.O. BOX 16249 | | | | FRESNO | CA | 93755 | | | First Class Mail |
| BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | | | First Class Mail |
| Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | | | | San Francisco | CA | 94105 | | | First Class Mail |
| CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | | | | CHOWCHILLA | CA | 93610 | | | First Class Mail |

Exhibit C
16th Omnibus Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |
| CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |
| CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | | SAN ANDREAS | CA | 95249 | | | First Class Mail |
| Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | | Menlo Park | CA | 94025 | | | First Class Mail |
| CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | | | First Class Mail |
| CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | | | First Class Mail |
| CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 | | | First Class Mail |
| Casey Courneen | 150 California St, 9Th Floor | | | | San Francisco | CA | 94111 | | | First Class Mail |
| Casey Courneen | 455 MARKET ST | STE 620 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | | Bakersfield | CA | 93311 | | | First Class Mail |
| CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | | Pleasanton | CA | 94588 | | | First Class Mail |
| CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | | | First Class Mail |
| CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | | | First Class Mail |
| CHARLES D REYNOLDS | P.O. BOX 1221 | | | | MODESTO | CA | 95353-1221 | | | First Class Mail |
| Chavinda, Inc | 4834 N. Vineland | | | | Kerman | CA | 93630 | | | First Class Mail |
| CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | | HAVASU LAKE | CA | 92363 | | | First Class Mail |
| Cherokee Debt Acquisition, LLC as Transferee of Ackley Ranch LLC | Attn: Vladimir Jelisavcic | 1384 Broadway, Suite 906 | | | New York | NY | 10018 | | | First Class Mail |
| CHEVRON USA INC | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | | | First Class Mail |
| Chris Firestone | 2 Wellesley Ct | | | | Lafayette | CA | 94549 | | | First Class Mail |
| CITIBANK NA NY | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | | | First Class Mail |
| CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | | | First Class Mail |
| CITY OF ATASCADERO | 6907 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | | | First Class Mail |
| CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | | | First Class Mail |
| CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| CITY OF BUELLTON | P.O. BOX 1819 | | | | BUELLTON | CA | 93427 | | | First Class Mail |
| CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | | | First Class Mail |
| CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | | | First Class Mail |
| CITY OF COLUSA | 425 WEBSTER ST | | | | COLUSA | CA | 95932 | | | First Class Mail |
| CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | | | First Class Mail |
| CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | | | First Class Mail |
| CITY OF DALY CITY | 333-90TH STREET | | | | DALY CITY | CA | 94015 | | | First Class Mail |
| CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | | | First Class Mail |
| CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | | | First Class Mail |
| CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501 | | | First Class Mail |
| CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | | | First Class Mail |
| CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | | | First Class Mail |
| CITY OF HALF MOON BAY | 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | | | First Class Mail |
| CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | | | First Class Mail |
| CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | | | First Class Mail |
| CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | | | First Class Mail |
| CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | | | First Class Mail |
| CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | | | First Class Mail |
| CITY OF MADERA | 205 W FOURTH ST | | | | MADERA | CA | 93637 | | | First Class Mail |
| CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | | | First Class Mail |
| CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | | | First Class Mail |
| CITY OF NAPA | P.O. BOX 660 | | | | NAPA | CA | 94559 | | | First Class Mail |
| CITY OF NAPA | P.O. BOX 890 | | | | NAPA | CA | 94559 | | | First Class Mail |
| CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 3

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 34 of 77

Exhibit C
16th Omnibus Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | | OAKLAND | CA | 94612 | | | First Class Mail |
| CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | | | First Class Mail |
| CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | | | First Class Mail |
| CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | | | First Class Mail |
| CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | | | First Class Mail |
| CITY OF RIO VISTA | P.O. BOX 745 | | | | RIO VISTA | CA | 94571 | | | First Class Mail |
| CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | | | First Class Mail |
| CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | | | First Class Mail |
| CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94940 | | | First Class Mail |
| CITY OF WILLITS | 111 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | | | First Class Mail |
| CITY OF WINTERS | 318 FIRST ST | | | | WINTERS | CA | 95694 | | | First Class Mail |
| CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | | UKIAH | CA | 95482-0060 | | | First Class Mail |
| COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | | | First Class Mail |
| COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | | | First Class Mail |
| COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | | PARKER | AZ | 85344 | | | First Class Mail |
| CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| CONSUMERS POWER INC | 6990 WEST HILLS RD | | | | PHILOMATH | OR | 97370 | | | First Class Mail |
| CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | | CONCORD | CA | 94524 | | | First Class Mail |
| County Inn | 26725 Shady Oaks Ct | | | | Los Altos Hills | CA | 94022 | | | First Class Mail |
| CRAIG TYLER | 4723 ANNADEL HEIGHTS DR | | | | SANTA ROSA | CA | 95405-8207 | | | First Class Mail |
| CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | | KENWOOD | CA | 95452 | | | First Class Mail |
| Dane Caldwell-Holden or Christine Caldwell-Holden | 110 Cress Rd | | | | Santa Cruz | CA | 95060 | | | First Class Mail |
| Daniel C Ng | Po Box 511922 | | | | Palo Alto | CA | | | | First Class Mail |
| DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |

# **Exhibit D**

Exhibit D

46th Omnibus Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | FORT WORTH | TX | 76131 | | First Class Mail |
| CITY OF HAYWARD | 777 B ST | | | HAYWARD | CA | 94541 | | First Class Mail |
| Crown Equipment Corporation | Sebaly Shillito & Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | rhanseman@ssdlaw.com | First Class Mail and Email |
| Crown Equipment Corporation | Sebaly Shillito + Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | Dayton | OH | 45423 | rhanseman@ssdlaw.com | First Class Mail and Email |
| Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund Ltd. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Rutherford | NJ | 07070 | | First Class Mail |
| STANFORD UNIVERSITY | 485 BROADWAY ST # 2 | | | REDWOOD CITY | CA | 94063-3136 | | First Class Mail |
| STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | | First Class Mail |
| Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus | OH | 43215 | tscobb@vorys.com | First Class Mail and Email |
| Vertiv Corporation on behalf of itself and on behalf of Vertiv North America, Inc. | Vertiv Corporation | PO Box 70474 | | Chicago | IL | 60673 | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 37 of 77

# **Exhibit E**

Exhibit E

51st Omnibus Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Air Systems, Inc. | 940 Remillard Ct. | | | San Jose | CA | 95122 | richard.gillham@airsystemsinc.com | First Class Mail and Email |
| Bombora LLC | Daniel Gomez | 411 Capitola Ave | | Capitola | CA | 95010 | gomez@fusearchitecture.com | First Class Mail and Email |
| Bradford Capital Holdings, LP, as Transferee of Railpros Field Services, Inc. | Attn: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| California Towing & Transport | 9700 Holton Way | | | Redding | CA | 96003 | caltow96003@yahoo.com | First Class Mail and Email |
| Cannon Technologies Inc. | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | globaltradecredit@eaton.com | First Class Mail and Email |
| City of Fresno | Fresno City Attorney's Office | Attn: Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | Fresno | CA | 93721 | | First Class Mail |
| Cooper Power Systems LLC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | globaltradecredit@eaton.com | First Class Mail and Email |
| COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road | Suite 205 | | San Juan Capistrano | CA | 92675 | thanson@coscofire.com | First Class Mail and Email |
| COSCO Fire Protection, Inc. | JRG Attorneys at Law | 318 Cayuga Street | | Salinas | CA | 93901 | steve@jrgattorneys.com | First Class Mail and Email |
| Durham, Debra A | 23438 Stone Ave | | | Gerber | CA | 96035-9713 | durham52@icloud.com | First Class Mail and Email |
| Eagle Ridge Preserve, LLC | c/o Jeff Olberding | 193 Blue Ravine Road, Suite 165 | | Folsom | CA | 95630 | jeff@olberdingenv.com | First Class Mail and Email |
| FRESH AIR ENERGY IV LLC | PO BOX 4222 | | | NEW YORK | NY | 10163-4222 | RICHARD.BUTT@GREENBACKERCAPITAL.COM | First Class Mail and Email |
| GE Oil & Gas Compression Systems, LLC | Attn: Christopher J. Ryan | P.O. Box 4740 | | Houston | TX | 77210 | christopher.ryan3@bhge.com | First Class Mail and Email |
| GE Oil & Gas Compression Systems, LLC | Snow Spence Green LP | Phil F. Snow | 2929 Allen Parkway Suite 2800 | Houston | TX | 77019 | philsnow@snowspencelaw.com | First Class Mail and Email |
| JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE | UNIT B | | SAN FRANCISCO | CA | 94124 | marie@jdb-construction.com | First Class Mail and Email |
| Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | Corte Madera | CA | 94925 | jmills@marinwater.org | First Class Mail and Email |
| Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | Ontario | CA | 91761 | diana.grootonk@myerspower.com | First Class Mail and Email |
| Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | Chicago | IL | 60606 | mgensburg@gcklegal.com | First Class Mail and Email |
| Olympus Peak Master Fund LP as Transferee of Johnson Controls Security Solutions LLC | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| Olympus Peak Master Fund LP as Transferee of Johnson Controls, Inc. | Attn: Leah Silverman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | First Class Mail |
| OPeak LLC as Transferee of Olympus Peak Master Fund L.P. | Attn: Todd Westhus | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | | First Class Mail |
| Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | | | Irvine | CA | 92614 | andrewhawkins@mbk.com | First Class Mail and Email |
| Premion | Angela Devona Fields | Tegna Metra Broadcast | 901 Main St. | Dallas | TX | 75202 | afields2@tegna.com | First Class Mail and Email |
| Premion | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | Melville | NY | 11797 | ccr@ccrcollect.com | First Class Mail and Email |
| Sencha Funding LLC as Transferee of Michels Corporation | c/o Farallon Capital Management, LLC | Attn: Michael G Linn | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | mlinn@faralloncapital.com | First Class Mail and Email |
| VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | cw@vonwincapital.com | First Class Mail and Email |

**Exhibit F**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | jswartz@calbioenergy.com | First Class Mail and Email |
| Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 | mbrodarick@lloydmc.com | First Class Mail and Email |
| Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | jeffrey.swan@airgas.com | First Class Mail and Email |
| Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 | | First Class Mail |
| Amador Valley Industries LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | gmcstarnp@aol.com bdobert@comcast.net | First Class Mail and Email |
| ARAMARK Refreshment Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley, LLP | P.O. Box 1617 | | Boise | ID | 83701 | sschwager@hawleytroxell.com | First Class Mail and Email |
| Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | roliner@duanemorris.com dmicros@duanemorris.com | First Class Mail and Email |
| Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmcginley@asplundh.com | First Class Mail and Email |
| Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | yuejinshen@qq.com | First Class Mail and Email |
| Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | KSTRAUCH@BURNEYFORESTPOWER.COM jchristian@olympuspower.com | First Class Mail and Email |
| Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 079360 | cdetizio@olympuspower.com | First Class Mail and Email |
| Burns & McDonnell Engineering Company, Inc. | Jonathan A. Margolies | C/O McDowell Rice Smith & Buchanan, P.C. | 605 W. 47th Street | Suite 350 | Kansas City | MO | 64112 | jmargolies@mcdowellrice.com | First Class Mail and Email |
| Burns & McDonnell Engineering Company, Inc. | Attn. Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | jbertram@burnsmcd.com | First Class Mail and Email |
| Consumers Energy Company | Attn: Legal Dept | One Energy Plaza | | | Jackson | MI | 49201 | bankruptcyfilings@cmsenergy.com | First Class Mail and Email |
| Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | radeclaimsgroup@contrariancapital.com | First Class Mail and Email |
| Contrarian Funds, LLC as Transferee of Twin Valley Hydro G Neil Tocher Inc dba Twin Valley Hydro | Attn: 392426 | 500 Ross St 154-0455 | | | Piitsburgh | PA | 15262 | | First Class Mail |
| CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | First Class Mail |
| CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | First Class Mail |
| CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | First Class Mail |
| Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | | New York | NY | 10018 | ckenny@diametercap.com | First Class Mail and Email |
| Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | david.karp@srz.com | First Class Mail and Email |
| Examinetics | 10561 Barkley St Ste 400 | | | | Overland Park | KS | 66212 | nicole.reed@examinetics.com | First Class Mail and Email |
| Examinetics | PO Box 410047 | | | | Kansas City | MO | 64141-0047 | nicole.reed@examinetics.com | First Class Mail and Email |
| Fair Harbor Capital, LLC as Transferee of Oakley Executive RV and Boat Storage | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | First Class Mail |
| HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 | pam@hatcreekgrown.com | First Class Mail and Email |
| Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | friedenbach@hbmwd.com | First Class Mail and Email |
| Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | harris@hbmwd.com | First Class Mail and Email |
| Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | mjmelone@allcous.com | First Class Mail and Email |
| Kettleman Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | Robert.Bullock@rabobank.com | First Class Mail and Email |
| Link, Kenneth or Carol | 13895 Spring Valley Rd. | | | | Morgan Hill | CA | 95037 | msnglink@verizon.net | First Class Mail and Email |
| McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | LA.SALES@MCMASTER.COM | First Class Mail and Email |
| McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | | First Class Mail |
| McMaster-Carr Supply Co | DREW THORN | BRANCH CONTROLLER | McMaster-Carr Supply Co | | | | | | First Class Mail |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Mega Renewables | 10050 Bandley Drive | | | | Cupertino | CA | 95014 | MKNAPP@BERGVC.COM | First Class Mail and Email |
| Oracle America, Inc., including in its capacity as successor in interest to Opower, Inc., ("Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | schristianson@buchalter.com | First Class Mail and Email |
| Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | tkoegel@crowell.com | First Class Mail and Email |
| Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | mshott@ppmsllc.com wmacgillivary@aresmgmt.com | First Class Mail and Email |
| Performance Contracting, Inc. | Howard S. Nevins, Hefner, Stark & Marois LLP | 2150 River Plaza Drive, Suite 450 | | | Sacramento | CA | 95833 | hnevins@hsmlaw.com | First Class Mail and Email |
| Performance Contracting, Inc. | Performance Contracting Group | Boone Gough, Corporate Credit Manager | 11145 Thompson Ave | | Lenexa | KS | 66219 | | First Class Mail |
| Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | candace.schiffman@p66.com karen.misas@p66.com | First Class Mail and Email |
| Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | alex.j.broussard@p66.com | First Class Mail and Email |
| PKMJ TECHNICAL SERVICES INC | 410 ROUSER ROAD | | | | MOON TOWNSHIP | PA | 15108 | robert.sparbanie@rolls-royce.com | First Class Mail and Email |
| Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | dginter@downeybrand.com mfrazier@downeybrand.com | First Class Mail and Email |
| Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | mdalglish@spi-ind.com | First Class Mail and Email |
| Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 | | First Class Mail |
| Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 | | First Class Mail |
| Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | cathy.douglas@softwareag.com stan.smith@softwareag.com | First Class Mail and Email |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | cody.hearrell@swri.org sheila.grigar@swri.org | First Class Mail and Email |
| Steve Halsey Electric | 6350 County Rd 23 | | | | Orland | CA | 95963 | mardijh75@gmail.com | First Class Mail and Email |
| TRC Master Fund LLC as Transferee of ABEC #2 LLC | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | First Class Mail |
| W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | jim@sheplaw.com | First Class Mail and Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |

**Exhibit G**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| A Ruiz Construction Co & Assoc Inc | 1601 Cortland Ave | | | | San Francisco | CA | 94110 | salvarado@arvizconstruction.com | First Class Mail and Email |
| BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | | OAKLAND | CA | 94612 | | First Class Mail |
| C. H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | pauld@CHREYNOLDS.com | First Class Mail and Email |
| C.H. Reynolds Electric, Inc. | 1281 Wayne Avenue | | | | San Jose | CA | 95131 | natalie@bindermalter.com; pauld@chreynolds.com | First Class Mail and Email |
| CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | | First Class Mail |
| CITY OF BAKERSFIELD | 1715 CHESTER AVE | | | | BAKERSFIELD | CA | 93303 | | First Class Mail |
| CommScope Technologies LLC DBA ComSearch | Angela (Angie) McDonald | Manager, Customer Financial Services | 1100 CommScope Place SE | | Hickory | NC | 28603 | angela.mcdonald@commscope.com | First Class Mail and Email |
| CommScope Technologies LLC DBA ComSearch | DBA ComSearch | P.O. Box 96879 | | | Chicago | IL | 60693 | | First Class Mail |
| Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| Dresser-Rand | Attn: Erik Scherzer | 15375 Memorial Drive | | | Houston | TX | 77079 | | First Class Mail |
| Dresser-Rand | McGuireWoods LLP | Attn: Joseph S. Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | accountsreceivable@enel.com | First Class Mail and Email |
| ENEL X NORTH AMERICA INC | ONE MARINA PARK DRIVE | SUITE 400 | | | BOSTON | MA | 02210 | legaldepartment.enelx@enel.com | First Class Mail and Email |
| Folsom Ready Mix, Inc. | 3401 Fitzgerald Rd | | | | Rancho Cordova | CA | 95742 | rick@folsomreadymix.com; tcole@folsomreadymix.com | First Class Mail and Email |
| Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 | adminwest@globalmachinery.com | First Class Mail and Email |
| Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 | | First Class Mail |
| Lloyd's Register Quality Assurance, Inc | Locke Lord, LLP | c/o Simon R. Mayer | 600 Travis St., Suite 2800 | | Houston | TX | 77002 | simon.mayer@lockelord.com | First Class Mail and Email |
| Lloyd's Register Quality Assurance, Inc | P.O. Box 301030 | | | | Dallas | TX | 75303-1030 | | First Class Mail |
| Lloyd's Register Quality Assurance, Inc | Robert Sluijter, Treasurer | 1330 Enclave Parkway, Suite 200 | | | Houston | TX | 77077 | robert.sluijter@lr.org | First Class Mail and Email |
| Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 | mercer.na.ar@mmc.com | First Class Mail and Email |
| Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 | | First Class Mail |
| OPRONA INC | ATTN: LEGAL COUNSEL | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | MDUTCHER@ROSEN-GROUP.COM | First Class Mail and Email |
| Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | kelly.connolly2@otis.com; lanette.north@otis.com | First Class Mail and Email |
| Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| Shiloh I Wind Project LLC | Avangrid Renewables, LLC | Attn: Jasine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | jasmine.hites@avangrid.com | First Class Mail and Email |
| Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | lana.lehir@avangrid.com | First Class Mail and Email |
| Siemens Energy, Inc. | Manager, Credit & Collections | Ronald McNutt | 4400 Alafaya Trail | | Orlando | FL | 32826 | | First Class Mail |
| Siemens Energy, Inc. | McGuireWoods LLP | c/o Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| Siemens Industry, Inc. | Agned Kamps, Head of Finance -- Process Automation | 5980 West Sam Houston North | | | Houston | TX | 77041 | | First Class Mail |
| Siemens Industry, Inc. | John Ruskell, Finance Manager | 7000 Siemens Drive | | | Wendell | NC | 27591 | | First Class Mail |
| Siemens Industry, Inc. | McGuireWoods LLP | Attn: Joseph Sheerin | Gateway Plaza | 800 East Canal Street | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| Siemens Industry, Inc. | McGuireWoods LLP (c/o Joseph Sheerin) | Gateway Plaza | 800 East Canal Street | | Richmond | VA | 23219 | jsheerin@mcguirewoods.com | First Class Mail and Email |
| Siemens Industry, Inc. | Tim Gainfort | 700 Siemens Drive | | | Wendell | NC | 27591 | | First Class Mail |
| Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 | bankruptcymail@sprint.com | First Class Mail and Email |

Case: 19-30088   Doc# 10446   Filed: 03/22/21   Entered: 03/22/21 21:30:07   Page 44 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | | First Class Mail |
| The Terminix International Company Limited Partnership | Attn: Monty Blevins | Terminix Corporate Headquarters | 150 Peabody Place | | Memphis | TN | 38103 | MBlevins@Terminix.com | First Class Mail and Email |
| The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street Suite 4000 | | Los Angeles | CA | 90013 | psantos@sidley.com | First Class Mail and Email |
| Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dstall@utilitytreeservice.com | First Class Mail and Email |
| WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | athau@whiteboxadvisors.com | First Class Mail and Email |
| WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | kfischer@whiteboxadvisors.com; lharris@whiteboxadvisors.com | First Class Mail and Email |
| WBox 2019-6 LLC | Whitebox Advisors LLC | Luke Harris | Andrew M. Thau | 280 Park Avenue, Suite 43W | New York | NY | 10017 | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |

**Exhibit H**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2154 Foote (Q0742-WD) | OROVILLE SOLAR, LLC | P.O. BOX 252148 | | | LOS ANGELES | CA | 90025 | | First Class Mail |
| 65HK 8me, LLC | Stoel Rives LLP | Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| 65HK 8me, LLC | sPower | Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | rliddell@spower.com; lisa.petras@stoel.com | First Class Mail and Email |
| 67RK 8me, LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| 67RK 8me, LLC | SPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | rliddell@spower.com | First Class Mail and Email |
| 87RL 8me, LLC | c/o Stoel Rives LLP | Attn: Andrew H. Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| 87RL 8me, LLC | SPower | Attn: Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | rliddell@spower.com | First Class Mail and Email |
| Adera Solar, LLC | Andrew H. Morton | Stoel Rives LLP | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| Adera Solar, LLC | sPower | Ryan Liddell | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | rliddell@spower.com | First Class Mail and Email |
| Burford Giffen (Q679) | GIFFEN SOLAR PARK LLC | 1777 BOREL PLACE, SUITE #102 | | | SAN MATEO | CA | 94402 | | First Class Mail |
| CA Flats 130, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | First Class Mail and Email |
| CA Flats 130, LLC | Stoel Rives LLP | David Benjamin Levant | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | david.levant@stoel.com; jennifer.slocum@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| CA Flats 150, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | First Class Mail and Email |
| CA Flats 150, LLC | Stoel Rives LLP | David Benjamin Levant | 101 S. Capitol Blvd., Suite 1900 | | Boise | ID | 83702 | david.levant@stoel.com; jennifer.slocum@stoel.com; lisa.petras@stoel.com | First Class Mail and Email |
| Cayuma Solar Project (NU) (Q356) | CUYAMA SOLAR | 28101 CEDAR PARK BLVD | | | PERRYSBURG | OH | 43551 | | First Class Mail |
| Centaurus Capital LP | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | | Houston | TX | 77027 | sdouglas@centaurusenergy.com; kevin.chiu@bakerbotts.com | First Class Mail and Email |
| Centaurus Capital LP | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | emanuel.grillo@bakerbotts.com | First Class Mail and Email |
| Chowchilla Solar (Q644) | ADERA SOLAR, LLC | 2180 SOUTH 1300 EAST, SUITE 600 | | | SALT LAKE CITY | UT | 84106 | | First Class Mail |
| County of Fresno | Internal Services Department | 333 W. Pontiac Way | | | Clovis | CA | 93612 | ISDbusinessoffice@fresnocountyca.gov | First Class Mail and Email |
| Crow Creek (Frontier Solar) (Q539) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | First Class Mail |
| Crow Creek SS (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | First Class Mail |
| Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | DESRI-notices@deshaw.com | First Class Mail and Email |
| EDF Goose Lake (Q0032WD) | EDF RENEWABLE DEVELOPMENT | 15445 INNOVATION DRIVE | | | SAN DIEGO | CA | 94612 | | First Class Mail |
| Excelsior Solar (Burford Five Points) (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | First Class Mail |
| Excelsior Solar SS (Q678) | Centaurus Capital, LP | PO Box 2576 | | | Boise | ID | 83701 | | First Class Mail |
| Freshwater Solar (Corcoran 3) (Q529) | CED SWEETWATER SOLAR, LLC | 100 SUMMIT LAKE DRIVE, SUITE 410 | | | VALHALLA | NY | 10595 | | First Class Mail |
| Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 | asoares@minasianlaw.com | First Class Mail and Email |
| Friant Power Authority | Attention: General Manager | P.O. Box 279 | | | Delano | CA | 93216 | gm@ssjmud.org | First Class Mail and Email |
| Friant Power Authority | Attention: Chief Operator | P.O. Box 369 | 18015 Friant Road | | Friant | CA | 93626 | fpa1@netptc.net | First Class Mail and Email |
| Golden Hills 2 Wind (Q709) | NEXTERA ENERGY RESOURCES, LLC | 435 MOUNTAIN VISTA PARKWAY | | | LIVERMORE | CA | 94551 | | First Class Mail |
| GWF Henrietta (Cycle PP) (Q272) | LOVERN SOLAR US DEVELOPMENT, LLC | 100 CENTURY CENTER COURT, SUITE 500 | | | SAN JOSE | CA | 95112 | | First Class Mail |
| Henrietta/King Solar I (Q581) | Parrey, LLC | 30 Ivan Allen Jr Boulevard NW | | | Atlanta | GA | 30308 | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 47 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Lassen Lodge Hydro (Q720) | SUSTAINABLE THROUGH INNOVATION, LLC | 70 PASEO MIRASOL | | | TIBURON | CA | 94920 | | First Class Mail |
| Lathrop Irrigation District | c/o Curtis A. Bryant | P.O. Box 1397 | 73 W Stewart Rd. | | Lathrop | CA | 95330 | cbryant@lathropirrigation.com | First Class Mail and Email |
| Lotus Solar Farm (Q723) | LOTUS SOLAR FARM | 111 WOODMERE ROAD | | | FOLSOM | CA | 95630 | | First Class Mail |
| Maricopa West Solar PV, LLC | McGuireWoods LLP | Aaron G.McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| Maricopa West Solar PV, LLC | Maricopa Solar Project | Attn: MRP Group | 2901 Charles City Road | | Richmond | VA | 23231 | | First Class Mail |
| Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93901 | BriggsBP@co.monterey.ca.us | First Class Mail and Email |
| Morelos Del Sol (Q775) | Morelos Solar, LLC | P.O. BOX 59008, BIN SC1105 | | | ATLANTA | GA | 30308 | | First Class Mail |
| Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | elspence@southernco.com | First Class Mail and Email |
| Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | stephanie.reeves@dteenergy.com | First Class Mail and Email |
| Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | david.lancaster@dteenergy.com | First Class Mail and Email |
| Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | ppartee@HuntonAK.com; rrich2@HuntonAK.com; | First Class Mail and Email |
| Mustang Project (Q643W) | Mustang Holdings LLC | 3000 OAK ROAD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | | First Class Mail |
| Mustang SS (Q643W) | Mustang Holdings LLC | 3000 OAK ROAD, SUITE 300 | | | WALNUT CREEK | CA | 94597 | | First Class Mail |
| Oroville Solar, LLC | c/o David Agger | One Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | cathy@metromezz.com | First Class Mail and Email |
| Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | cathy@metromezz.com | First Class Mail and Email |
| Panoche Switching Station (Q829) | PANOCHE VALLEY SOLAR LLC | 845 OAK GROVE AVE STE 202 | | | MENLO PARK | CA | 94025 | | First Class Mail |
| Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matt G. Roberts, Esq. | 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |
| Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | elspence@southernco.com | First Class Mail and Email |
| Phelps Solar (Q954) | FIFTH STANDARD SOLAR PV, LLC | 353 NORTH CLARK STREET, FLOOR 30 | | | CHICAGO | IL | 60654 | | First Class Mail |
| Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | stephanie.reeves@dteenergy.com; ppartee@huntonak.com; rrich2@huntonak.com | First Class Mail and Email |
| Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | matthew.brubaker@dteenergy.com | First Class Mail and Email |
| Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | | First Class Mail |
| RE Mustang 4 LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | andrew.morton@stoel.com | First Class Mail and Email |
| RE Mustang 4 LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | | New York | NY | 10282 | patrick.mcalpine@gs.com | First Class Mail and Email |
| RE Scarlett LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow, Office of the General Counsel | 3000 Oak Road, Suite 300 | | | Walnut Creek | CA | 94597 | legal@recurrentenergy.com | First Class Mail and Email |
| RE Scarlett LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | tcmitchell@orrick.com | First Class Mail and Email |
| RE Slate LLC, a Delaware limited liability company | Attn: Jeffrey Kalikow | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | legal@recurrentenergy.com | First Class Mail and Email |
| RE Slate LLC, a Delaware limited liability company | c/o Orrick, Herrington & Sutcliffe LLP | The Orrick Building | Attn: Thomas Mitchell | 405 Howard Street | San Francisco | CA | 94105 | tcmitchell@orrick.com | First Class Mail and Email |
| RE Tranquility LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Attn: Matthew G. Roberts, Esq. | 600 Peachtree St. NE Suite 3000 | Atlanta | GA | 30308 | matthew.roberts2@troutman.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 48 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| RE Tranquillity LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | elspence@southernco.com | First Class Mail and Email |
| San Joaquin 1A (Q632B) | GASNA 6P, LLC | 50 CALIFORNIA STREET, SUITE 820 | | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| Santa Clara Valley Transportation Authority | Law Office of Wayne A. Silver | Wayne A. Silver | 643 Bair Island Road, Suite 403 | | Redwood City | CA | 94063 | ws@waynesilverlaw.com | First Class Mail and Email |
| Santa Clara Valley Transportation Authority | VTA Office of General Counsel | 3331 North First Street, Building C | | | San Jose | CA | 95134 | | First Class Mail |
| Solar Star California XIII, LLC | CD Arevon USA, Inc. | Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | an@cdarevon.com | First Class Mail and Email |
| Solar Star California XIII, LLC | Stoel Rives LLP | David B. Levant | 101 S. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | david.levant@stoel.com | First Class Mail and Email |
| Tranquility (Q643X) | Tranquillity LLC | 30 IVAN ALLEN JR BLVD NW SC 1105 | | | Atlanta | GA | 30308 | | First Class Mail |
| Tranquility 8 (Q1032) | RE TRANQUILITY 8 AMARILLO LLC | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| Tranquility 8 (Q1032) | 3333 MIDWAY DR STE 201 | | | | SAN DIEGO | CA | 92110 | | First Class Mail |
| Tranquility SS (Q643X) | Tranquillity LLC | 30 IVAN ALLEN JR BLVD NW SC 1105 | | | Atlanta | GA | 30308 | | First Class Mail |
| Tulare PV II, LLC | c/o D.E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | DESRI-notices@deshaw.com; stephan.earhart@dteenergy.com | First Class Mail and Email |
| Tulare PV II, LLC | King & Spalding LLP | Attn: Scott Davison, Esq. | 1185 Avenue of the Americas | | New York | NY | 10036 | | First Class Mail |
| Wright Solar Park LLC | Wright Solar Park LLC c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas, General Counsel | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | sdouglas@centaurusenergy.com | First Class Mail and Email |
| Wright Solar Park LLC | Stephen H. Douglas | Manager | Centaurus Renewable Energy LLC | 1717 West Loop South, Suite 1800 | Houston | TX | 77027 | sdouglas@centaurusenergy.com | First Class Mail and Email |
| Wright Solar Park LLC | Baker Botts LLP | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112 | emanuel.grillo@bakerbotts.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 49 of 77

# Exhibit I

Exhibit I
DN 10407 Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 | Special Ops, MIC:55 | PO Box 942879 | | Sacramento | CA | 94279-0055 | LegalSOB@cdtfa.ca.gov | First Class Mail and Email |
| Eagle Ridge Preserve, LLC | c/o Jeff Olberding | 193 Blue Ravine Road, Suite 165 | | Folsom | CA | 95630 | jeff@olberdingenv.com | First Class Mail and Email |
| Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | New York | NY | 10018 | David@akeidacapital.com | First Class Mail and Email |
| Global Ampersand LLC | Winston & Strawn LLP | Jennifer Machlin Cecil | 101 California Street, 35th Floor | San Francisco | CA | 94111-5840 | Jcecil@winston.com | First Class Mail and Email |
| Global Ampersand LLC | Winston & Strawn LLP | David Neier | 200 Park Avenue, 40th Floor | New York | NY | 10166-4193 | dneier@winston.com | First Class Mail and Email |

**<u>Exhibit J</u>**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| AFTRA Retirement Fund | Attn: Linda Sherrill | 261 Madison Avenue, 7th Floor | | | New York | NY | 10016 | | | First Class Mail |
| AFTRA Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| ALMQUIST, BRUCE G | 2817 RIFLE RIDGE ROAD | | | | OAKTON | VA | 22124 | | LOOKIN4PNQ@GMAIL.COM | First Class Mail and Email |
| AMF Aktiefond Global | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm, | | | | | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| AMF Aktiefond Global | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| AMF Aktiefond Nordamerika | AMF Fonder AB | Klara Soedra Kyrkogata 18 Stockholm | | | | | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| AMF Aktiefond Nordamerika | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| AMF Aktiefond Varlden | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | Stockholm | | 113 88 | Sweden | fundoperations@ams.se | First Class Mail and Email |
| AMF Aktiefond Varlden | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| AMF Balansfond | AMF Fonder AB | Klara Soedra Kyrkogata 18 | | | | Stockholm | 113 88 | Sweden | fundoperations@amf.se | First Class Mail and Email |
| AMF Balansfond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Anne B. Wallace IRA | 30 Old Club Ct. | | | | Nashville | TN | 37215 | | | First Class Mail |
| Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Apollo 62 | Security Kapitanlaage AG | Burgring 16 | | | Graz | | A-8010 | Austria | | First Class Mail |
| Arizona Sheet Metal Pension Trust Fund | Alan Biller and Associates | Attn: Alan Burrows | 535 Middlefield Road, Ste 230 | | Menlo Park | CA | 94025 | | aileen@alanbiller.com | First Class Mail and Email |
| Arizona Sheet Metal Pension Trust Fund | Attn: Suzanne Michel | 2550 W. Union Hills Drive, Suite 290 | | | Phoenix | AZ | 85027 | | SMichel@ssatpa.net | First Class Mail and Email |
| Aronson, Frank | 21 Woodchester Drive | | | | Chestnut Hill | MA | 02467 | | frankdonaldaronson6@gmail.com | First Class Mail and Email |
| ARTHUR PETTY IRA | 3598 N DEL-LU DRIVE | | | | SPRINGFIELD | MO | 65803 | | apetty3598@yahoo.com; deanna@holmes-griffeth.com | First Class Mail and Email |
| Aschettino, Michael | 21 Smith Lane | | | | Eastham | MA | 02642 | | maschettin@aol.com | First Class Mail and Email |
| Barry & Kathleen Carr TTES U/A Dated 11/30/2000 | 45 Possum Lane | | | | Portola Valley | CA | 94028 | | barry@carrferrell.com | First Class Mail and Email |
| Bibb, Jeffrey V | 555 Pond Apple Rd | | | | Clarksville | TN | 37043 | | | First Class Mail |
| Brian C Bergner and Regina V Bergner Tenants in Common | 923 E Kilbourn Ave Unit 2601 | | | | Milwaukee | WI | 53202 | | regina@bergner.com | First Class Mail and Email |
| Brown, Craig | 5 Whispering Way | | | | Stow | MA | 01775 | | craigbonline@hotmail.com | First Class Mail and Email |
| Carey, Edward F. | 820 Coborn Court | | | | Sartell | MN | 56377 | | ec112655@hotmail.com | First Class Mail and Email |
| Carlson, Mary Johanna | 7141 Heatherwood Drive | | | | Reno | NV | 89523 | | carlson3878@sbcglobal.net | First Class Mail and Email |
| Central Pennsylvania Teamsters Health and Welfare Fund | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | | jjsamolewicz@centralpateamsters.com | First Class Mail and Email |
| CFS International Inc. / Defined Benefit Pension Plan | 6789 Quail Hill Pkwy, Suite 850 | | | | Irvine | CA | 92603 | | rclumeck@cfsintl.com | First Class Mail and Email |
| Charles W. Swan as Trustee under Revocable Declaration of Trust DTD 5/14/93 | 701 Retreat Drive | Apt.120 | | | Naples | FL | 34110 | | cwswan@aol.com | First Class Mail and Email |
| CIBC Global Equity Fund | Asset Management Inc | 18 York Street Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| City of Avon Park Firefighters' Retirement System | Attn: Carol Knapp | 2404 West Russ Road | | | Avon Park | FL | 33825 | | carol@cdpensions.com | First Class Mail and Email |
| City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| City of Cape Coral Municipal General Employees' Pension Trust Fund | c/o Foster & Foster, Inc. | 2503 Del Prado Blvd. S, Suite 502 | | | Cape Coral | FL | 33904 | | melody.hall@foster-foster.com | First Class Mail and Email |
| City of Cape Coral Municipal General Employees' Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| City of Deltona Firefighters' Pension Plan | c/o Lauterbach & Amen, LLP | 668 N. River Road | | | Naperville | IL | 60563 | | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 53 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Miami General Employees' & Sanitation Employees' Retirement Trust | 2901 Bridgeport Avenue | | | | Coconut Grove | FL | 33133 | | Edgard@gese.org | First Class Mail and Email |
| City of Titusville General Employees' Pension Plan | Attn: Julie Enright | 810 N. Carpenter Road | | | Titusville | FL | 32781-2806 | | | First Class Mail |
| City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| City of Winter Garden Pension Plan for Firefighters and Police Officers | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| City of Winter Garden Pension Plan for Firefighters and Police Officers | Susy Pita, Administrator | 22233 Drawbridge Drive | | | Leesburg | FL | 34748 | | | First Class Mail |
| Cliffer, Ellen A | 1930 Sheridan Rd | | | | Buffalo Grove | IL | 60089 | | ecliff@comcast.net | First Class Mail and Email |
| CTC Trading Group LLC, c/o Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| Cushnie, Jay R | 23804 NE 127th Street | | | | Redmond | WA | 98053 | | cushnie@charter.net; luiscushnie@gmail.com | First Class Mail and Email |
| DADSON, MYRON E | 16808 BLENHEIM DRIVE | | | | LUTZ | FL | 33549 | | MEDADSON@GMAIL.COM | First Class Mail and Email |
| Danske Invest Allocation SICAV Stable | 13, rue Edward Steichen | | | | L-2540 Luxembourg | | | Luxembourg | 4538fp@danskeinvest.com | First Class Mail and Email |
| Danske Invest Allocation SICAV Stable | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| DAVID W SWIM TTEE | DAVID W SWIM REVOCABLE TRUST | DTD 07/22/2005 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | | DAVIDWSWIM@GMAIL.COM | First Class Mail and Email |
| Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Delaware Tax Free California Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles, | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| Donohue, Bryan and Maria | 857 Persimmon Road | | | | Sewickley | PA | 15143 | | | First Class Mail |
| Dresch, Larry D. | 4301 Fiddlesticks Dr. | | | | Lafayette | IN | 47909 | | lddresch@gmail.com | First Class Mail and Email |
| DRRT FBO CREDIT SUISSE FUNDS AG (3327) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO CREDIT SUISSE FUNDS AG (4418) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO CREDIT SUISSE FUNDS AG (4422) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO CREDIT SUSSIE FUNDS AG (3723) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO CREDIT SUSSIE FUNDS AG (3723) | DRRT | PAIGE EVANS | 340 WEST FLAGGER STREET | SUITE 201 | MIAMI | FL | 33130 | | | First Class Mail |
| DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO DEKA INVESTMENT GMBH (12182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO DEKA VERMÖGENSMANAGEMENT GMBH (04100) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO GERIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EB530 QU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AL) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAWL QUA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PWM KVSA) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3009) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LRI INVEST S.A. | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEE) | 340 West Flagler Sreet | Suite 201 | | | Miami | FL | 33130 | | pmclaims@drrt.com; PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3041) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO Oddo BHF Asset Management GMBH (FT-133) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SOCIÉTÉ GENERALE SECURITIES SERVICES GMBH (DE0290N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67B5) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH077) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0219) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS Fund Management Luxembourg S.A. (LU6160) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_Q) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_V) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| ECL MSSB FBO Esperanza L. Nauss Ttee | 1770 Latour Ave. | | | | Brentwood | CA | 94513 | | esperanzanauss@att.net | First Class Mail and Email |
| Eileen K. Liberman (Bene) Inherited IRA | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| Eileen K. Liberman (Bene) Inherited IRA | Morgan Stanley | Jacqueline M. Lukasik | Senior Client Service Associate | 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| ELAINE K. RODNON IRA | 7572 ISLAND BREEZE TERRACE | | | | BOYNTON BEACH | FL | 33437-5403 | | Rodnoner@gmail.com | First Class Mail and Email |
| ELAINE K. RODNON IRA | Jacqueline M. Lukasik | Morgan Stanley | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10014 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| ELAINE K. RODNON REVOCABLE TST | 7572 ISLAND BREEZE TERRACE | | | | BOYNTON BEACH | FL | 33437-5403 | | Rodnoner@gmail.com | First Class Mail and Email |
| ELAINE K. RODNON REVOCABLE TST | MORGAN STANELY | JAQUELINE M. LUKASIK | SENIOR CLIENT SERVICE ASSOCIATE | 1290 AVENUE OF THE AMERICAS, 12TH FLOOR | NEW YORK | NY | 10014 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Attn: Benita Falls Harper, Executive Director | 3801 Hulen Street, Suite 101 | | | Fort Worth | TX | 76107 | | Benita.Harper@fwretirement.org | First Class Mail and Email |
| Employees' Retirement Fund of the City of Fort Worth dba Fort Worth Employees' Retirement Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder, Esquire | 3300 Two Commerce Square, 2001 Market Street | | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc. | Jennifer O'Hagan | 1100 Virginia Drive, Suite 150 | PO Box 8139 | Ft. Washington | PA | 19034 | | jenniger.koehler@ally.com | First Class Mail and Email |
| Engel, Jerome | 10521 Seabury Ln. | | | | Los Angeles | CA | 90077 | | engel@ucla.edu | First Class Mail and Email |
| Estate of Gail H Levine c/o M G Tyda, Exec. | 103 Ivey Lane | | | | Flat Rock | NC | 28731 | | | First Class Mail |
| Euregio Plus SGR S.P.A. | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bflaw.com; ewoods@bflaw.com | First Class Mail and Email |
| Fagnani, Celia | 413 58th Street | | | | Altoona | PA | 16602 | | | First Class Mail |
| Fast, Donald J | 1019 Taos Ranch Ct | | | | Reno | NV | 89511 | | justusfast@yahoo.com | First Class Mail and Email |
| FELS, NICHOLAS W | 4010 28TH PLACE NW | | | | WASHINGTON | DC | 20008 | | nfels@cov.com | First Class Mail and Email |
| Fergenbaum, Terry | 3167 Cavendish Dr. | | | | Los Angeles | CA | 90064 | | bearfan61@gmail.com | First Class Mail and Email |
| Fisch, Jack | 39201 Silver Birch Ln. | | | | Plainview | NY | 11803 | | jjf1220@gmail.com | First Class Mail and Email |
| Fischer, Harvey | 63-30 Saunders St. | | | | Rego Park | NY | 11374-2031 | | charveyfish@yahoo.com | First Class Mail and Email |
| FONDS DESJARDINS EQUILIBRE TACTIQUE 00910764/0.2 | Fiducie Desjardins INC | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | HB 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Formisano, Alan R. | 608 Edel Ave | | | | Maywood | NJ | 07607 | | aform365@gmail.com | First Class Mail and Email |
| Frederick Treadway Rev Liv Tr Core Value Equity | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| Frederick Treadway Rev Liv Tr Core Value Equity | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Friedman, Richard G | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| Friedman, Richard Gary | 6685 Norman Lane | | | | San Diego | CA | 92120 | | heartdoc99@gmail.com | First Class Mail and Email |
| Gary Reibman, TTEE | 8711 E. Pinnacle Peak Rd | #170 | | | Scottsdale | AZ | 85255 | | azfox@aol.com | First Class Mail and Email |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Gerald & Eileen Lieberman 2014 Charitable Lead Trust | 5 Sutton Place | | | | South Lawrence | NY | 11559-1727 | | davidxmartin@aol.com | First Class Mail and Email |
| Gerald & Eileen Lieberman 2014 Charitable Lead Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Gerald M Lieberman 2012 Irrevocable Trust | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| Gerald M Lieberman 2012 Irrevocable Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | | jerrylieberman18@gmail.com | First Class Mail and Email |
| Gerald M. Lieberman Grat U/A DTD 02/14/2013 (MCV 1/16) | Morgan Stanley | Jacqueline M. Lukasik | Senior Client Service Associate | 1290 Avenue of the Americas, 12th Floor | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| GIC Private Limited | Account B | 168 Robinson Road | #37-01 Capital Tower | | Singapore | | 068912 | Singapore | grpiodclassactions@gic.com.sg | First Class Mail and Email |
| GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue | Suite 820 | New York | NY | 10177 | | emui@kmllp.com | First Class Mail and Email |
| Ginelli, John | 2878 Avalon Ave | | | | Avalon | NJ | 08202 | | jginelli@exertussolutions.com | First Class Mail and Email |
| GONZALES, RUBEN F | 2210 E HARVARD CT | | | | VISALIA | CA | 93292 | | r.gonzales6110@sbcglobal.net | First Class Mail and Email |
| GONZALES, RUBEN F | WELLS FARGO ADVISORS | JUMANA G GHATTAS | FINANCIAL ADVISORS | 400 E MAIN ST STE 100 | VISALIA | CA | 93291 | | jumana.ghattas@wfadvisors.com | First Class Mail and Email |
| Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| Gurtler, Bruce | 1071 Cornwall St. | | | | Casper | WY | 82609 | | | First Class Mail |
| Gurtler, Bruce | 1071 Cornwall St | | | | Casper | WY | 82609 | | | First Class Mail |
| H. Paskowitz & Co LLC DBPP | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | howardcpa@aol.com | First Class Mail and Email |
| H. Paskowitz & Co LLC DBPP | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Harmon, Mary B | 2020 Tarpon Rd | | | | Naples | FL | 34102 | | mbharmon@aol.com | First Class Mail and Email |
| Hartford Real Total Return Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| Hartford Real Total Return Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| HealthSpring of Tennessee, Inc. OBO HSPTN | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| Henry, Dorothy | 152 Oakmont Dr | | | | Moorestown | NJ | 08057 | | dhenry21@verizon.net; Dorothy.henry@osc.nj.gov | First Class Mail and Email |
| Houston Municipal Employees Pension System | Attn: Erin Perales, General Counsel | 1201 Louisiana, Suite 900 | | | Houston | TX | 77002 | | emack@hmeps.org | First Class Mail and Email |
| Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| ICare- WCNI | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| IFIT Core Fixed Income Fund of Invesco Fixed Income Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; Jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trus | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Corporate Bond of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 9

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 57 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Invesco Liquid Assets Portfolio of Short-term Investments Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesc | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco U.S. Quantative Core Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77406 | | jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco U.S. Quantitative Core Trust of Institutional Retirement Trust | Attn:Department ( Invesco Growth and Income Trust ) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | V.I. Core Plus Bond Fund | Attn: Legal Department (Invesco) | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Invesco VI Comstock Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Investeringsforeningen Danske Invest Select USA Low Volatility Acc KL LLC | Parallelvej 17 | 2800 Kongens Lyngby | | | | | | Denmark | john.ohlsson@danskeinvest.com | First Class Mail and Email |
| James Bachinski IRA | Southern Michigan Bank & Trust fbo James Bachinski IRA | 51 W. Pearl Street PO Box 309 | | | Coldwater | MI | 49036 | | mbarlow@smbt.com | First Class Mail and Email |
| James F. Burks Estate Sandra Burks Exe | 2328 Villager Ct. | | | | Leland | NC | 28451 | | sandiburks@yahoo.com | First Class Mail and Email |
| John Schultz IRA | 1049 E. McClernon | | | | Springfield | MO | 65803 | | deanna@holmes-griffeth.com; hop1200@sbcglobal.net | First Class Mail and Email |
| Katherine Ransom Manning Irrev. Trust | Karen R Bertram & Anna M Cashman Co. TTees | W/A DTD 7/24/1993 | 705 2nd Ave Ste 800 | | Seattle | WA | 98104 | | Acashman@kitbblaw.com | First Class Mail and Email |
| Kelly, William B. | 4302 E Mountain View Rd | | | | Phoenix | AZ | 85028 | | barney.kelly@cox.net; barney.kely@cox.net | First Class Mail and Email |
| Kemp, Martin | 93 Mayflower Rd | | | | Needham | MA | 02492 | | ms@mdkemp.net | First Class Mail and Email |
| Kemp, Sharon | 93 Mayflower Rd | | | | Needham | MA | 02492 | | sharonbkemp@gmail.com | First Class Mail and Email |
| KENNETH A. MAYER IRA ROLLOVER | 40 CARRIAGE HOUSE ROAD | | | | BERNARDSVILLE | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| KENNETH A. MAYER WAM INHERITANCE | 40 CARRIAGE HOUSE ROAD | | | | BERNARDSVILLE | NJ | 07924-1203 | | ken.mayer@morgsanstanley.com | First Class Mail and Email |
| Lake Avenue Funding EC V LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Larry C Fisher Fam Rev. Trust | Larry C & Cynthia Fisher Ttees U/A Dtd 1/18/00 | 1100 Belmont Ave | Suite 201 | | Wyomissing | PA | 19610 | | lc@hotmail.com; lc_fisher@hotmail.com | First Class Mail and Email |
| Lewis, Craig | 7 Hunt Court | | | | Jericho | NY | 11753 | | kblewis17@gmail.com | First Class Mail and Email |
| Lieberman 1999 Issue Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidxmartin@aol.com | First Class Mail and Email |
| Lieberman 1999 Issue Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Lieberman 2013 Family (99) Trust | 5 Sutton Place South | | | | Lawrence | NY | 11559-1727 | | davidxmartin@aol.com | First Class Mail and Email |
| Lieberman 2013 Family (99) Trust | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Lindenfeld, Etta | 24 Windsor Gate Drive | | | | North Hills | NY | 11040 | | etta.lindenfeld@gmail.com | First Class Mail and Email |
| Ludmar, Miriam Rachel | 1704 Andros Isle Apt A | | | | Coconut Creek | FL | 33066 | | vintage0918@gmail.com | First Class Mail and Email |
| Ludmar, Miriam Rachel | Logan Financial Planning | Aileen Totten Logan | 285 Park St S | | St. Peterburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| Matthews, Tresa | 5521 14th Road N | | | | Arlington | VA | 22205 | | tmatthews_22205@yahoo.com | First Class Mail and Email |
| Mayer Family Associates, LP | 40 Carriage House Road | | | | Bernardsville | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |
| MAYER, KENNETH A. AND SHIKHA L | TEN COM | 40 CARRIAGE HOUSE ROAD | | | BERNARDSVILLE | NJ | 07924-1203 | | ken.mayer@morganstanley.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 58 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Messner, Douglas R. | 3705 Provence Dr. | | | | St. Charles | IL | 60175 | | doug_messner@yahoo.com | First Class Mail and Email |
| Metedeconk Capital Management LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Metz, Michael S. | 6210 SE 31st Ave. | | | | Portland | OR | 97202 | | michaelsmetz@outlook.com | First Class Mail and Email |
| MICHAEL J. BRAND IRRA FBO MICHAEL J BRAND | 2159 TRAILCREST DR | | | | ST LOUIS | MO | 63122 | | michael.brand77@att.net | First Class Mail and Email |
| MICHELI, ROBERT | 531 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554 | | rmich6362@aol.com | First Class Mail and Email |
| Morrison, Miriam N | 769 Tee Box Ct | | | | York | SC | 29745-7766 | | memorrison769@gmail.com | First Class Mail and Email |
| Mulligan-Haines, Mary | 17400 State Hwy 86 | | | | Saegertown | PA | 16433 | | mmh@zoominternet.net | First Class Mail and Email |
| Murphy Core Equities, LLC | Attn: Sherry Aramini | PO Box 1139 | | | Wallace | NC | 28466 | | saramini@murfam.com | First Class Mail and Email |
| Nemchak, Rosemary Helen | 1045 State Road | | | | Hinckley | OH | 44233 | | cnemchak@aol.com | First Class Mail and Email |
| Nemchak, Rosemary Helen | 2789 State Rd. | | | | Medina | OH | 44256 | | | First Class Mail |
| NICHOLAS W. FELS AND SUSAN M. FELS JTWROS | 4010 28TH PLACE NW | | | | WASHINGTON | DC | 20008 | | nfels@cov.cov | First Class Mail and Email |
| Nordea Generationsfond 50-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Generationsfond 50-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 Nordea | | Helsinki | | | Finland | | First Class Mail |
| Nordea Generationsfond 60-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Generationsfond 60-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea, Helsinki | | FI-00020 | Finland | | First Class Mail |
| Nordea Generationsfond 70-tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Generationsfond 70-tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland | | First Class Mail |
| Nordea Stratega 10 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Stratega 10 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 Nordea, Helsinki | | | | | Finland | | First Class Mail |
| Nordea Stratega 100 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Stratega 100 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | | | Nordea | Helsin ki | FI-00020 | Finland | | First Class Mail |
| Nordea Stratega 30 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Stratega 30 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| Nordea Stratega 50 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Stratega 50 | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | Nordea | | Helsinki | | FI-00020 | Finland | | First Class Mail |
| Nordea Stratega 70 | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Nordea Stratega 70 | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | | Finland | | First Class Mail |
| Nowell, Greg | 100 Adobe Canyon Rd. | | | | Kenwood | CA | 95452-9045 | | glnowell@gmail.com | First Class Mail and Email |
| Ott, Judith | 7566 Woodwind Ct | | | | Brighton | MI | 48116 | | bjott@comcast.net; judy_ott@comcast.net | First Class Mail and Email |
| Palin, Jr, Douglas R | 17311 NE 40th St | | | | Vancouver | WA | 98682 | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: David Mudd | 1200 K St NW | | | Washington | DC | 20005 | | harris.melissa@pbgc.gov; mudd.david@pbgc.gov | First Class Mail and Email |
| PETER A. GELWARG IRA | 16 MT. BETHEL ROAD #307 | | | | WARREN | NJ | 07059-5604 | | peter.gelwarg@morganstanley.com | First Class Mail and Email |
| PETER A. GELWARG IRA | 6 MT. BETHEL ROAD #307 | | | | WARREN | NJ | 07059-5604 | | | First Class Mail |
| Philip G Starr Trust | 2512 Fisk Lane | | | | Redondo Beach | CA | 90278 | | pstarr0809@gmail.com | First Class Mail and Email |
| PineBridge Strategic Bond Fund Emg | 78 Sir John Rogerson's Quay | Dublin 2 | Dublin, Dublin | | | | D02 HD32 | Ireland | | First Class Mail |
| PineBridge Strategic Bond Fund Emg | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director | Ally Detriot Center | 500 Woodward Ave., Ste. 3000 | | Detriot | MI | 48226 | | dcetlinski@rscd.org | First Class Mail and Email |
| Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP | Attn: Peter Linden and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com; plinden@kmllp.com | First Class Mail and Email |
| Principal Funds, Inc - Global Opportunites Fund | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 9

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Gobal Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Opportunities Series plc - Oportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Opportunities Series plc - Opportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Opportunities Series plc - Principal Corporate Plus Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal International Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Proctor, Sandra | 3497 Walton way | | | | San Jose | CA | 95117 | | skp345@aol.com | First Class Mail and Email |
| Producer Writers Guild of America Pension Plan | c/o Carrie Shepherd | 2900 W. Alameda Ave., Ste. 1100 | | | Burbank | CA | 91505 | | cshepherd@wgaplans.org | First Class Mail and Email |
| Quinn, Kyle | Battea FBO | 231 Sansome Street | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| REGIME RETRAITE DES EMPLOYES DE VILLE DE LAVAL 00911570/0.2 | FIDUCIE DESJARDINS INC. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Regime Retraite Teamsters Local 1999 00908055/7.2 | Fiducie Desjardins Inc | Attn: Reorg  MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Roberts, Helen | William Koch Sr. CPA | 2650 Westview Dr. | | | Reading | PA | 19610 | | wgk@wgkcpa.com | First Class Mail and Email |
| Roberts, Merton J | William G Koch, TTEE | 2650 Westview Dr. | Ste # 2 | | Wyomissing | PA | 19610 | | wgk@wgkcpa.com | First Class Mail and Email |
| Rockey, Rose | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | | roser@progressioncorp.com | First Class Mail and Email |
| Rose Rockey Beneficiary of IRA | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | | roser@progressioncorp.com | First Class Mail and Email |
| Rural Gospel & Medical Missions of India | 606 N 13th | | | | Sabetha | KS | 66534 | | jelehman46@gmail.com | First Class Mail and Email |
| Sadove, Stephen | 7 Hickory Pine Ct. | | | | Purchase | NY | 10577 | | office@stevesadove.com | First Class Mail and Email |
| Sadove, Stephen | c/o UBS | 100 Field Point Rd. | | | Greenwich | CT | 06830 | | deborah.corbi@ubs.com | First Class Mail and Email |
| Sandra Golberg 2012 Living Trust | c/o Denise Kranz | 200 East 57th Street | Apt 7A | | New York | NY | 10022 | | kranzlaw@gmail.com | First Class Mail and Email |
| Sanlam Global Bund Fund, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | analyst@claimscompensation.com | First Class Mail and Email |
| SAUNDRA PASKOWITZ IRA | 20 Chichester Road | | | | Monroe Township | NJ | 08831-2650 | | HOWARDCPA@aol.com | First Class Mail and Email |
| SAUNDRA PASKOWITZ IRA | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Schultz, John & Vera Jane | 1049 E. McClernon | | | | Springfield | MO | 65803 | | deanna@holmes-griffeth.com; hop1200@sbcglobal.net | First Class Mail and Email |
| Sculptor Global Special Investments Master Fund, LP | Colleen Kilfoyle | 9 W 57th Street | | | New York | NY | 10019 | | colleen.kilfoyle@sculptor.com | First Class Mail and Email |
| SEELYE, EUGENE A | 5 SHERMAN ST | | | | WELLSBORO | PA | 16901-1831 | | easeelye@ptd.net | First Class Mail and Email |
| Shabla, Mark W | 7760 Thompson Nursery Rd. | | | | Winter Haven | FL | 33884 | | wb4b@aol.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 9

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 60 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Sharon Payne Gift Trust | Daniel S. Weber Trustee | Sharon Payne Gift Trust | 1011 Camino Del Rio South Ste 210 | | San Diego | CA | 92108 | | m.despain@icloud.com | First Class Mail and Email |
| Shirley Friedman-Krug Rev Trst U/A DTD 05/16/2006 | 401 E. Linton Blvd. Apt. 562 | | | | Delray Beach | FL | 33483-5087 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Shirley Friedman-Krug Trst U/A DTD 05/16/2006 | Jacueline M. Lukasik | Morgan Stanley | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | | jacki.lukasik@morganstanley.com | First Class Mail and Email |
| Spectrum Opportunities Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Spiller, Lynn N | PO Box 6875 | | | | Incline Village | NV | 89450 | | lynnie.spiller@gmail.com | First Class Mail and Email |
| SPP Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| SPP Global Solutions | SPP Fonder AB | Vasagatan 10 | 105 39 Stockholm | | | | | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| Stein, Steven R. | PO Box 7033 | | | | Bedminster | NJ | 07921 | | s_r_stein@yahoo.com | First Class Mail and Email |
| Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Storebrand Global Solutions | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| Stretesky, Terry L. | 1852 Breck Ave | | | | Casper | WY | 82601 | | tstrete@gmail.com | First Class Mail and Email |
| Suzanne C Pyne and Daniel T Pyne JTWROS | 6840 N Jean Ave | | | | Chicago | IL | 60646-1323 | | daniel.pyne@gmail.com | First Class Mail and Email |
| Swanson, Robert | 65 N 400 W | | | | La Porte | IN | 46350 | | | First Class Mail and Email |
| Teamsters Union No. 142 Pension Fund | Attn: Jay Smith | 1300 Clark Road | | | Gary | IN | 46404 | | | First Class Mail |
| Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| Thomas A Hoskin Trust Thomas A Hoskin TTEE | 1405 Catalpa Dr | | | | Rochester Hills | MI | 48307 | | | First Class Mail and Email |
| TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| Torrance Health Association Employees Retirement Plan | Torrance Memorial Medical Center | Dedra Ambriz | 3330 Lomita Blvd | | Torrance | CA | 90505 | | dedra.ambriz@tmmc.com | First Class Mail and Email |
| Vicki Hale IRA | 5934 Eaglemont Street | | | | Chattanooga | TN | 37416 | | | First Class Mail |
| Wade, Clara S | 721 Bishops Park Dr # 201 | | | | Raleigh | NC | 27605 | | saltwaterwade@gmail.com | First Class Mail and Email |
| Weiss, Eric D | 8245 Buckspark Lane W. | | | | Potomac | MD | 20854 | | ericdweiss@verizon.net | First Class Mail and Email |
| Weiss, Matthew S | 8245 Buckspark Lane W | | | | Potomac | MD | 20854 | | ericdweiss@verizon.net | First Class Mail and Email |
| Winters, Bruce | 970 Poppy Lane | | | | Corona del Mar | CA | 92625 | | brucekarenshared@gmail.com | First Class Mail and Email |
| Wiseley, Jack H. | 5562 Cedar Waxwing Dr. | | | | The Villages | FL | 32163 | | jhwon600@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 61 of 77

**Exhibit K**

Exhibit K
Second Securities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3M Defined Benefit | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Achievement Master Fund Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Achievement Master Fund Ltd. | c/o PEAK6 Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| AIG Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| ALPHAS MNGD ACC PLTFRM LVI LTD-ZEBRA GLBL EQTY ADVANTAGE- BETA NEUTRAL SEG P | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| Anbari, Dieu | 5931 Hacienda Drive | | | | Huntington Beach | CA | 92647 | | dtanbari@yahoo.com | First Class Mail and Email |
| Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Ann S. Lux 2005 Irrev Trust FBO Paul S. Lux | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Arrowstreet Capital | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail |
| Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Atlas Enhanced Master Fund, Ltd. | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 444 W. Lake Street | 50th Floor | | Chicago | IL | 60606 | | | First Class Mail |
| Atlas Fundamental Trading Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 444 W. Lake Street | 50th Floor | | Chicago | IL | 60606 | | | First Class Mail |
| Atlas Fundamental Trading Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 181 W. Madison Street | Suite 3600 | | Chicago | IL | 60602 | | | First Class Mail |
| Atlas Master Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 444 W. Lake Street | 50th Floor | | Chicago | IL | 60606 | | | First Class Mail |
| Atlas Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Atlas Quantitative Trading Fund, Ltd. | c/o Balyasny Asset Management, L.P. | 444 W. Lake Street | 5th Floor | | Chicago | IL | 60606 | | | First Class Mail |
| Atlas Quantitative Trading Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Bielli Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Bielli Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Black Rock Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea | First Class Mail and Email |
| Black Rock Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| Blue Cross of Idaho | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | | Elaine.Nichenko@bcidaho.com | First Class Mail and Email |
| Blue Cross of Idaho | Eberle Berlin Kading Turnbow & McKlveen | Attn: Samuel A. Diddle | 1111 West Jefferson, Suite 530 | | Boise | ID | 83702 | | sdiddle@eberle.com | First Class Mail and Email |
| BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Richard A. Bodnar | 1251 Ave. of the Americas | | New York | NY | 10020 | | rbodnar@lowenstein.com | First Class Mail and Email |
| Boothbay Absolute Return Strategies LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | dbloom@bbaymgmt.com; filer@battea | First Class Mail and Email |
| Boothbay Absolute Return Strategies LP | c/o Boothbay Fund Management, LLC | 140 East 45th Street 14th fl | | | New York | NY | 10017 | | dbloom@bbaymgmt.com | First Class Mail and Email |
| C&C Trading, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| C&C Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 63 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| C&C Trading, LLC | c/o C & C Trading, LLC | 71 Arch Street (1st Floor) | | | Greenwich | CT | 06830 | | | First Class Mail |
| CAAT Total Bond Consolidation | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| CAAT Total Bond Consolidation | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada | | First Class Mail |
| California State Controller's Office | CA State Controller's Office | Legal Office | Harpreet Nakhwal | 300 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | | hnakhwal@sco.ca.gov | First Class Mail and Email |
| California State Controller's Office | Unclaimed Property Division | PO Box 942B5 | | | Sacramento | CA | 94250 | | | First Class Mail |
| Callan Associates Inc. | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Calm Seas Inc. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Calm Seas Inc. | c/o Calm Seas Inc. | 60 Wellesley St West | Unit 2 | | Toronto | ON | M5S-3L2 | Canada | | First Class Mail |
| Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Camiccia, Sandra | 265 Humboldt St | | | | San Rafael | CA | 94901-1024 | | scamiccia@comcast.net | First Class Mail and Email |
| Canyon Balanced Master Fund, Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; legal@canyonpartners.com | First Class Mail |
| Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon Distressed Opportunity Master Fund II, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon NZ-DOF Investing, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon NZ-DOF Investing, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon Value Realization Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon Value Realization Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| CANYON VALUE REALIZATION MAC 18 LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| CANYON VALUE REALIZATION MAC 18 LTD | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon-ASP Fund, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon-EDOF (Master) L.P | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon-EDOF (Master) L.P | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon-GRF Master Fund II, L.P. | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon-GRF Master Fund II, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Canyon-SL Value Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Canyon-SL Value Fund, LP | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| CAPS Diversified Dynamic Alpha Fund LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| CAPS Diversified Dynamic Alpha Fund LTD | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| CAPS Systematic Global Macro Fund LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| CAPS Systematic Global Macro Fund LLC | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| Capstone Dispersion Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Capstone Dispersion Master Fund Ltd | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| Capstone Volatility Master (Cayman) Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Capstone Volatility Master (Cayman) Limited | c/o Capstone Investment Advisors, LLC | Seven World Trade Center, | 250 Greenwich St., 30th Fl. | | New York | NY | 10005 | | | First Class Mail |
| Centiva Master Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Centiva Master Fund, LP | c/o Centiva Capital, LP | 55 Hudson Yards, Suite 22A | | | New York | NY | 10001 | | | First Class Mail |
| Centre De La Petite Enfance 00910084/3.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | | recours.collectifs@desjardins.com | First Class Mail and Email |
| Cha, Hsien-Hwa Alice | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | cha.alice86@gmail.com | First Class Mail and Email |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Cha, Hsien-Ping Jenny | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | cha.jenny@gmail.com | First Class Mail and Email |
| Cha, Tai-Sheng Terry | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | 568chats@gmail.com | First Class Mail and Email |
| Charles Schwab Investment Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Chevron Master Pension Trust | Chevron Corporation | c/o Willem P. Lynn | 6001 Bollinger Canyon Road, D-2030 | | San Ramon | CA | 94583 | | wply@chevron.com | First Class Mail and Email |
| Chevron UK Pension Plan | Chevron Corporation | c/o Willem P. Lynn | 6001 Bollinger Canyon Road, D-2030 | | San Ramon | CA | 94583 | | PeterLynn@chevron.com; wply@chevron.com | First Class Mail and Email |
| Chin, Yu Hang | 9302 Vista Court | | | | Oakland | CA | 94603 | | yuhangchin2012@gmail.com | First Class Mail and Email |
| Clear Street Markets LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clear Street Markets LLC | c/o Clear Street Markets, LLC | 55 Broadway | Suite 2102 | | New York | NY | 10006 | | | First Class Mail |
| Clinton Equity Strategies Master Fund, LTD. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clinton Equity Strategies Master Fund, LTD. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Clinton Lighthouse Equity Strategies Master Fund Ltd. | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clinton Lighthouse Equity Strategies Master Fund Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clinton Lighthouse Equity Strategy Fund (offshore) LP | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Clinton Long Short Equity Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clinton Long Short Equity Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Clinton Madison Investment Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Clinton Madison Investment Fund, L.P. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Collins Alternative Solutions Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Collins Alternative Solutions Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Commission De La Construction Du Quebec 00911212/9.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Controlled Risk Insurance Company of Vermont | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Coover Multi-Gen Trust - Parametric US Tilted Equity | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Cynthia D Morris TR | 406 Glendale Road | | | | San Mateo | CA | 94402 | | cindymorris@astound.net | First Class Mail and Email |
| Debra Ebling Irrevocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Debra Ebling Irrevocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Demonstrate LLC ETC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Demonstrate LLC ETC | c/o Demostrate LLC | 525 Washington Blvd, Suite 2450 | | | Jersey City | NJ | 07310 | | | First Class Mail |
| DRRT FBO LRI INVEST S.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRW Securities, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| DRW Securities, LLC | c/o DRW Securities, LLC | 540 W. Madison Street | Suite 2500 | | Chicago | IL | 60661 | | | First Class Mail |
| E. Bush O'Brien-Sobieski Tr - James Agency | Attn: Elena Seidlitz, 15th Floor | Amarillo National Bank | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| E. Bush O'Brien-Sobieski Tr-Mona Agency | Amarillo National Bank | Attn: Elena Seidlitz, 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | | elena.seidlitz@anb.com | First Class Mail and Email |
| Employees Retirement System of the City of St. Louis | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Employees Retirement System of the City of St. Louis | c/o Employees Retirement System of the City of St. Louis | 1114 Market Street, Room 900 | | | St Louis | MO | 63101 | | | First Class Mail |
| Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| Enceladus Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; kamran@enceladustechnology.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 9

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 65 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Enceladus Trading, LLC | c/o Enceladus Trading, LLC | 1000 5th Street | Suite 200 | | Miami Beach | FL | 33139 | | | First Class Mail |
| EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| Ergos Offshore I Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Ergos Offshore I Ltd | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| FA MSCI USA LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| FA MSCI USA LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| FA MSCI WLD LR WEIGHTED ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| FA MSCI WLD LR WEIGHTED ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| FA MSTAR US VALUE ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| FA MSTAR US VALUE ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| FA US EQMLTIFCTR ETF | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| FA US EQMLTIFCTR ETF | c/o First Asset Investment Management Inc. | 95 Wellington St., W., #1400 | | | Toronto | ON | M5J 2N7 | Canada | | First Class Mail |
| Favero, Joan E | 824 Knapp Street | | | | Yreka | CA | 96097-2345 | | jfavero@sbcglobal.net | First Class Mail and Email |
| First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| FONDS ACTIONS INTERNATIONAL FMOQ 00908892/3.2 | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Fonds Desjardins Actions Monidale 00911116/2.2 | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| FONDS Desjardins Equilibre Mondial | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal, QC | | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| FONDS DESJARDINS EQUILIBRE TACTIQUE 00910764/0.2 | Fiducie Desjardins INC | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | HB 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins inc. | Attn: Reorg MTL 1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montreal | QC | H5B 1EA | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| FONDS DESJARDINS REVENU TAUX VARIABLE 00910906/7.2 | Fiducie Desjardins inc | Attn: Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff | Mintz 42nd Floor | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| GAM Fund Management Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| Garden State Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Garden State Trading LLC | c/o Garden State Trading | 1276 Lucky John Drive | | | Park City | UT | 84060 | | | First Class Mail |
| Glassbridge Quantitative Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Glassbridge Quantitative Fund | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| GRAFFUIS, CLIFFORD E | 65 VIA ROBLES | | | | ALAMO | CA | 94507-2658 | | cegraffuis@comcast.net | First Class Mail and Email |
| Graffuis, Darren C | 1096 Pine Street, Apt#203 | | | | San Francisco | CA | 94109 | | darren.graffuis@gmail.com | First Class Mail and Email |
| Graticule Asia Macro Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Graticule Asia Macro Master Fund Ltd | c/o Graticule Asia Macro Advisors LLC | 800 Third Ave | | | New York | NY | 10022 | | | First Class Mail |
| HCM Clinton Equity Strategies Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| HCM Clinton Equity Strategies Ltd. | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Hipparchus Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Hipparchus Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Hoffer, Eric | PO Box 273 | | | | Biddeford Pool | ME | 04006 | | erichoffer@yahoo.com | First Class Mail and Email |
| Hold Brothers Capital, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Hold Brothers Capital, LLC | c/o Hold Brothers Capital, LLC | 10 West 46th Street, Suite 1407 | | | New York | NY | 10036 | | | First Class Mail |
| ICON Utilities Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| ICON Utilities Fund | c/o ICON Advisers, Inc. | 5299 DTC Boulevard | Suite 1200 | | Greenwood Village | CO | 80111 | | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 66 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Ironshore Indemnity Inc | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Ironshore Indemnity Inc | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Ironshore Insurance LTD | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Ironshore Insurance LTD | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Ironshore Specialty Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Ironshore Specialty Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| J. Michael Dywan Revocable Living Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| J. Michael Dywan Revocable Living Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| James W Kujawski Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| James W Kujawski Revocable Trust | c/o TFO-TDC, LLC | 1440 Arrowhead Dr. | | | Maumee | OH | 43537 | | | First Class Mail |
| Kathleen Coover GRAT - Parametric R3000 | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Kathleen Coover GRAT - Parametric R3000 | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Kershner Trading Group, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Kershner Trading Group, LLC | c/o Kershner Trading Group, LLC | 1825B Kramer Lane | Suite 200 | | Austin | TX | 78758 | | | First Class Mail |
| KEY BANK | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Korea Investment Corporation | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| KPA Livförsäkring AB (publ) | Bohusgatan 14 | | | | Stockholm | | 106 85 | Sweden | finansservice@folksam.se | First Class Mail and Email |
| KPA Livförsäkring AB (publ) | c/o Kessler Topaz Meltzer & Check | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| Larry & Paula Juhl Revocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Larry & Paula Juhl Revocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Liberty Life Assurance Company of Boston | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Liberty Life Assurance Company of Boston | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Liberty Mutual Fire Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Liberty Mutual Fire Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Liberty Mutual Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Liberty Mutual Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Liberty Mutual Retirement Plan Master Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Liberty Mutual Retirement Plan Master Trust | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Liguton, Scarlett | 400 Easter Avenue | | | | Milpitas | CA | 95035 | | liguton@yahoo.com | First Class Mail and Email |
| LILIANA J. TANAKA UGAZ / CARLOS J. UGAZ | 2299 HANNAH WAY N. | | | | DUNEDIN | FL | 34698 | | TANAKALJ@YAHOO.COM | First Class Mail and Email |
| LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| LITTLE OAK ASSET MANAGEMENT LLC INDIVIDUAL(K)-PERSHING AS CUST | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| Lockheed Martin | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Logica Diversified Capital AdV | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Logica Diversified Capital AdV | c/o Clinton Group, Inc. | 411 East 57th Street, Suite 1A | | | New York | NY | 10022 | | | First Class Mail |
| Loomis Sayles and Company L.P. | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Loraso, Frank | 10 Oleander Ln | | | | Debary | FL | 32713 | | kosh448@yahoo.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 9

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 67 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Magnetar Andromeda Select Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Andromeda Select Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Capital Master Fund, Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Capital Master Fund, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Capital Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Constellation Fund II, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Constellation Fund II, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Constellation Master Fund, Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Constellation Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Quantitative Equity Strategies Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar SC Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar SC Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Structured Credit Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Structured Credit Fund, LP | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Magnetar Xing He Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Magnetar Xing He Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Mamelli, Vincent A. | Cynthia R. Mamelli | 1238 Cutter Cove | | | Slidell | LA | 70458 | | proacvm@live.com | First Class Mail and Email |
| Man Group | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Man Group | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Man Numeric Amplified Core LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Man Numeric Amplified Core LLC | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Man Numeric Global Equity - UCITS Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Man Numeric Global Equity - UCITS Fund | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Mark A. Prygocki Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Mark A. Prygocki Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Mark A. Trinidad & Susan E. Trinidad, Trustees | 640 N. Wilson Ave. | | | | Pasadena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| Mark A. Trinidad & Susan E. Trinidad, Trustees | Unif Gift Min Act Calif | Carmencita Trinidad Cust Mark Trinidad | UNIF Gift Min Act Calif | 640 N. Wilson Ave. | Pasadena | CA | 91106 | | trinimark@gmail.com | First Class Mail and Email |
| MARTIN, CHERYL A | 1935 S HOLLAND COURT | | | | LAKEWOOD | CO | 80227-2272 | | c.a.martin@comcast.net | First Class Mail and Email |
| MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| McAllister, Leslie L | 104 E Rose Valley Rd | | | | Wallingford | PA | 19086 | | herb@rdrstup.com | First Class Mail and Email |
| Menta Global Master, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Menta Global Master, LP | c/o Menta Capital, L.L.C. | 801 Montgomery Street, 4th Floor | | | San Francisco | CA | 94133 | | | First Class Mail |
| METEDECONK CAPITAL MANAGEMENT LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| METEDECONK CAPITAL MANAGEMENT LLC | c/o Triad Securities | 69 Cedar Ave | | | Rockville Center | NY | 11570 | | | First Class Mail |
| Millburg, Paul | Raymond James | 122 S. 12th St, Ste 101 | | | Corsicana | TX | 75110 | | brandy.harrison@raymondjames.com | First Class Mail and Email |
| MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| MML Managed Volatility Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |

Case: 19-30088   Doc# 10446   Filed: 03/22/21   Entered: 03/22/21 21:30:07   Page 68 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Mou, Shan-Chu | 568 Chiloquin Court | | | | Sunnyvale | CA | 94087 | | 5688mou@gmail.com | First Class Mail and Email |
| MSSB - Blackrock - Large Cap Value | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| MSSB - Blackrock - Large Cap Value | c/o ITC Trading Management Co., LLC | 109 N. Post Oak Lane | Suite 410 | | Houston | TX | 77024 | | | First Class Mail |
| Nakanishi, Greg & Dawn | 3545 Edgefield Pl | | | | Carmel | CA | 93923 | | gregnaka51@yahoo.com | First Class Mail and Email |
| National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | | | | Newton Square | PA | 19073 | | ccoary@neibenefits.com | First Class Mail and Email |
| National Elevator Industry Pension Plan | Justin B. Wright, Executive Vice President | 250 S. Australian Ave. Suite 1800 | | | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| Natixis SA | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Natixis SA | c/o Natixis SA | 47 Quai d'AusterlitzFrance | | | Paris | FR | 75013 | | | First Class Mail |
| NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| NLP Stabile Aktier | Smalandsgatan 17 | | | | Stockholm | | SE-105 71 | Sweden | | First Class Mail |
| North Dakota State Investment Board | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Northern Trust Fiduciary Services (Guernsey) Limited as Trustee of the Saudi Aramco Severance, Retir | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Numeric Socially Aware U.S. Core Fund L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Numeric Socially Aware U.S. Core Fund L.P. | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Odell E. L'Heureux Jr. Irrev Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Odell E. L'Heureux Jr. Irrev Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Odell E. L'Heureux, Jr. Family Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Odell E. L'Heureux, Jr. Family Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| OEL Investors, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| OEL Investors, LP | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Ohio Casualty Insurance Company | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Ohio Casualty Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| Ohio School Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Oil Investment Corporation Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Oil Investment Corporation Ltd | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Old Glory - Steamfitters LOC 420 PEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Old Glory - Steamfitters LOC 420 PEN | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| OLD MISSION CAPITAL LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| OLD MISSION CAPITAL LLC | c/o Old Mission Group LLC | 314 W. Superior, Suite 200 | | | Chicago | IL | 60654 | | | First Class Mail |
| P EMP Ltd. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| P EMP Ltd. | c/o Empyrean Capital Partners, L.P. | 10250 Constellation Blvd. | Suite 2950 | | Los Angeles | CA | 90067 | | | First Class Mail |
| Pacific Gas and Electric Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Pacific Gas and Electric Company | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| PartnerRe Co of the US - Core Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| PartnerRe Co of the US - Core Equity | c/o PartnerRe Asset Management Corporation | 200 First Stamford Place | Suite 400 | | Stamford | CT | 06902 | | | First Class Mail |
| Patriot Strategy Partners LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Patriot Strategy Partners LLC | c/o Patriot Strategy Partners LLC | Glenville Street, 3rd floor | | | Greenwich | CT | 06831 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 9

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 69 of 77

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Paul S. Lux Family Irrevocable Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Paul S. Lux Family Irrevocable Trust | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| PEAK6 Capital Management LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| PEAK6 Capital Management LLC | c/o PEAK6 Capital Management LLC | 141 W. Jackson Blvd. | Suite 500 | | Chicago | IL | 60604 | | | First Class Mail |
| Peerless Insurance Company | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Peerless Insurance Company | c/o Liberty Mutual Group Asset Management Inc. | 175 Berkeley Street | | | Boston | MA | 02116 | | | First Class Mail |
| PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Pinnacle Family LP Cash Reserve | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Pinnacle Family LP Cash Reserve | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| Quinn, Kyle | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Quinn, Kyle | c/o Triad Securities | 69 Cedar Ave | | | Rockville Center | NY | 11570 | | | First Class Mail |
| REGIME RETRAITES DES EMPLOYES DE VILLE DE LAVAL | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| RODDICK, DAVID B | 2916 TABRIZ DR | | | | MODESTO | CA | 95355-8731 | | dbroddick@gmail.com; droddick@sbcglobal.net | First Class Mail and Email |
| Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | Ronald Bragin & Irina Bragin, Trustees | The RIAL Living Trust | 2735 Forrester Dr. | | Los Angeles | CA | 90064 | | bragin@braginlaw.com | First Class Mail and Email |
| Roudebush, Charles | PO Box 7990 | | | | Visalia | CA | 93290 | | annchuck@comcast.net | First Class Mail and Email |
| Scher, Janet | 1035 Stillwater Dr | | | | Miami | FL | 33141 | | | First Class Mail |
| Scher, Janet | Frederick Cordisco | Financial Advisor | UBS Financial | 2310 Rt 34 | Manasquan | NJ | 08736 | | | First Class Mail |
| Sentry Alternative Asset Income Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Sentry Alternative Asset Income Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| Sentry Global Infrastructure Fund | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Sentry Global Infrastructure Fund | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| Sentry Global Infrastructure Private Trust | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Sentry Global Infrastructure Private Trust | c/o Sentry Corporate Class Limited | Two Queen Street - East | | | Toronto | ON | M5C 3G7 | Canada | | First Class Mail |
| SET Trading Partners | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| SET Trading Partners | c/o Simplex Investments | 230 S. LaSalle Street | Suite 4-100 | | Chicago | IL | 60604 | | | First Class Mail |
| SEXTON, MATHEW W | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| SEXTON, MATHEW W | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| Shangraw Family Trust - Parametric US Tilted Equity | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Shangraw Family Trust - Parametric US Tilted Equity | c/o TFO Phoenix | 5060 North 40th Street, | Ste. 200 | | Phoenix | AZ | 85018 | | | First Class Mail |
| SHAW, STEVEN | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| SHAW, STEVEN | c/o Clear Harbor Asset Management, LLC | 420 Lexington Ave. #2006 | | | New York | NY | 10170 | | | First Class Mail |
| Silver Creek CS SAV - Nantahala | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; operations@silvercreekcapital.com | First Class Mail and Email |
| Silver Creek CS SAV - Nantahala | c/o Silver Creek Capital Management, LLC | 1301 5th Avenue | Suite 4000 | | Seattle | WA | 98101 | | | First Class Mail |
| Simpkins, Philip | 126 Whitethorne Drive | | | | Moraga | CA | 94556 | | philsimpkins@gmail.com | First Class Mail and Email |
| SMTB - IBM Japan Pension | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| SMTB - IBM Japan Pension | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Spectrum Opportunities Master Fund Ltd | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Spectrum Opportunities Master Fund Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | | | First Class Mail |
| Stabo, Robert Norval | 7221 W. Montview Lane | | | | Littleton | CO | 80125 | | bstabo@gmail.com | First Class Mail and Email |
| StackLine Partners Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| State Street Global Advisors | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Stichting Corporate Pensioenfonds ABP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Stichting Corporate Pensioenfonds ABP | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Storebrand Global Solutions | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |
| Storebrand Global Solutions | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden | sam.backoffice@storebrand.no | First Class Mail and Email |
| Strategic / Client Five | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Strategic / Client Five | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| Sumitomo Mitsui Trust Bank (SMTB) | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Sumitomo Mitsui Trust Bank (SMTB) | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| The Boeing Company Employee Retirement Plans Master Trust | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| The Canyon Value Realization Master Fund, L.P. | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors, LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | | | First Class Mail |
| The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Chicago Clearing Corporation | Attn: Di Vito | 404 S Wells Street, Suite 600 | | Chicago | IL | 60607 | | ddivito@chicagoclearing.com | First Class Mail and Email |
| The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Attn: David Vito | 404 S Wells Street, Suite 600 | | | Chicago | IL | 60607 | | ddivito@chicagoclearing.com | First Class Mail and Email |
| The Letzler Family Trust | Elizabeth A. Letzler | 868 Gallery Course Drive | | | Las Vegas | NV | 89148 | | lizletzler@netscape.net | First Class Mail and Email |
| The Letzler Family Trust | Elizabeth Letzler, Trustee | 868 Gallery Course Drive | | | Las Vegas | NV | 89148 | | lizletzler@netscape.net | First Class Mail and Email |
| The State Bank of Geneva, Trustee | Trust Department | 22 S. 4th St. | | | Geneva | IL | 60134 | | twallace@sbgeneva.com | First Class Mail and Email |
| Thompson, April Jew | 651 Meadowland Drive | | | | Ripon | CA | 95366 | | april_thompson@verizon.net | First Class Mail and Email |
| Timbertown Investor Club | 6946 Mackinaw Rd. | | | | Bay City | MI | 48706-9332 | | jdreichard@aol.com | First Class Mail and Email |
| Torre, Alicia | 1354 Pebble Drive | | | | San Carlos | CA | 94070 | | alicia@torrenimer.org | First Class Mail and Email |
| Trexquant Master Fund LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Trexquant Master Fund LP | c/o Trexquant Investment LP | 300 First Stamford Pl., 3rd Fl. E., | | | Stamford | CT | 06902 | | | First Class Mail |
| Trustees of the Estate of Bernice Pauahi Bishop | Attn: Legal Group / Nicole Y. Altman | 567 S. King St., Suite 310 | | | Honolulu | HI | 96813 | | nialtman@ksbe.edu | First Class Mail and Email |
| Tuscan Ridge Master Fund Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Tuscan Ridge Master Fund Limited | c/o Tuscan Ridge Asset Management | 105 W. Madison St., #950 | | | Chicago | IL | 60602 | | | First Class Mail |
| Virtu KCG Holdings LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Virtu KCG Holdings LLC | One Liberty Plaza, 6th Floor | | | | New York | NY | 10006 | | | First Class Mail |
| Voya General Accounts | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| Walleye Trading LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Walleye Trading LLC | c/o Walleye Trading, LLC | 2800 Niagara Ln N | | | Minneapolis | MN | 55447-4850 | | | First Class Mail |
| Wellington Management Company | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| Wolverine Flagship Fund Trading Limited | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Wolverine Flagship Fund Trading Limited | c/o Wolverine Asset Management, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| Wolverine Trading, LLC | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| Wolverine Trading, LLC | c/o Wolverine Trading, LLC | 175 West Jackson Blvd., Suite 340 | | | Chicago | IL | 60604 | | | First Class Mail |
| Wysocki Family Declaration of Trust (PG&E Acct last 4# 9091; PG&E Acct last 4# 8914) | Marian E. Whiteman, Trustee | 130 Beechwood Ave | | | Trumbull | CT | 06611 | | marian.ellen.whiteman@gmail.com | First Class Mail and Email |
| ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| ZEBRA GLOBAL EQUITY ADVANTAGE FUND, LLP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |
| Zebra Global Equity Fund, LP | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com; susan.reed@zebracapital.com | First Class Mail and Email |
| Zebra Global Equity Fund, LP | c/o Zebra Capital Management, L.L.C. | 2187 Atlantic Street, 4th Floor | | | Stamford | CT | 06902 | | | First Class Mail |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 71 of 77

# **Exhibit L**

Exhibit L
Third Securities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDIE S WONG & JULIE A WONG JT | TEN | 2257 HIGHGATE DR | | | RICHMOND | CA | 94806-5280 | | jools2257@comcast.net | First Class Mail and Email |
| ADDIE S WONG & JULIE A WONG TR UA | APR 29 93 THE WONG FAMILY | LIVING TRUST | 2257 HIGHGATE DR | | RICHMOND | CA | 94806-5280 | | jools2257@comcast.net | First Class Mail and Email |
| Althan, Kurt | 47 Windsor Ln | | | | Boynton Beach | FL | 33436 | | kdalthan@hotmail.com | First Class Mail and Email |
| Andes, Ronald | 720 Abdella Way | | | | The Villages | FL | 32163 | | ronjan3655@sbcglobal.net | First Class Mail and Email |
| ANTICE, DOROTHY | 1196 DAKOTA RD | | | | NORTH BRUNSWICK | NJ | 08902-1618 | | | First Class Mail |
| Boswell, Herbert C. | PO Box 1782 | | | | Montgomery | AL | 36102 | | | First Class Mail |
| Brace, Miller and Barbara | 7963 Number Twp Road West | | | | Manlius | NY | 13104 | | cmillbce@aol.com | First Class Mail and Email |
| Brace, Miller and Barbara | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| Brookfield Infrastructure Corporation, Brookfield Infrastructure Holdings (Canada) Inc. and Brookfie | Brian Hourihan | Brookfield Public Securities Group LLC | Brookfield Place | 250 Vesey Street, 15th Floor | New York | NY | 10281 | | brian.hourihan@brookfield.com | First Class Mail and Email |
| CARBONI, DIANE F | 7 IMPATIENS CT | | | | MARLTON | NJ | 08053-5535 | | dianecarboni@aol.com | First Class Mail and Email |
| CIRO LANDI & JUNE LANDI TR | LIVING TRUST UA SEP 9 89 | 104 APRIL AVE | | | SOUTH SAN FRANCISCO | CA | 94080-3011 | | countrywse@aol.com | First Class Mail and Email |
| Clarey, Donald Harry | 1905 Unit 135 Middle Summit Dr | | | | Dalton | GA | 30721 | | clado@optilink.com | First Class Mail and Email |
| CLARK, BARBARA | 14101 KINGS MEADOW | | | | SAN ANTONIO | TX | 78231 | | | First Class Mail |
| COMER, JOHN D | 19717 HIGHWAY 131 | | | | BOND | CO | 80423-9509 | | | First Class Mail |
| Commission De La Construction Du Quebec 009112112/9.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| Cunningham, Steven and Cheryl | 1431 Yorkshire Ave | | | | Casper | WY | 82609 | | | First Class Mail |
| D. Robinson SEP PROP, Douglas S & Kelley Robinson TTEES Robinson Family Trust UAD 4-25-2002 | 131 E. Hamilton Avenue | | | | Campbell | CA | 95008 | | | First Class Mail |
| Daane, Gerald | 2018 W Rivers Edge Ln | | | | Saint George | UT | 84770 | | jemydaane@gmail.com | First Class Mail and Email |
| DANIEL J DEL PONTE & FRANCA DEL | PONTE TR UA OCT 17 95 DEL PONTE TRUST | 16 IVANHOE CT | | | LAFAYETTE | CA | 94549-1928 | | sienamdp@aol.com | First Class Mail and Email |
| Davis, Doris P. | 200 Homewood Ave. | | | | DeBary | FL | 32713 | | dpgallim@hotmail.com | First Class Mail and Email |
| Davis, Frances E. | 385 Lakemoore Drive N.E. | | | | Atlanta | GA | 30342-3830 | | francescarter@yahoo.com | First Class Mail and Email |
| Dawson, Steven William | 313 Coster St | | | | Hinckley | IL | 60520 | | swd1051@comcast.net | First Class Mail and Email |
| Dawson, Steven William | PO Box 764 | | | | Hinckley | IL | 60520-0764 | | | First Class Mail |
| Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| Delventhal, Helga E | | | | | | | | | | First Class Mail |
| DESBRO, D JOHANNA | 1636 MINNESOTA ST | | | | FAIRFIELD | CA | 94533-4552 | | desbro@sbcglobal.net | First Class Mail and Email |
| Dewald, Heidi L Zanner & Bradley J | Dewald JT Ten | 3538 E Michigan Ave | | | Au Gres | MI | 48703-9627 | | heidi@michigantours.org | First Class Mail and Email |
| DIANE R ODDONE TR UA JUL 15 97 | THE LOUIS AND DIANE ODDONE TRUST | 477 VISTA CT | | | BENICIA | CA | 94510-2715 | | doddone@sbcglobal.net | First Class Mail and Email |
| DIAS, EDWARD MANUEL | PO BOX 3112 | | | | FREMONT | CA | 94539-0311 | | edias9453@yahoo.com | First Class Mail and Email |
| DISTERHEFT, FAINA | 77 PARNASSUS AVE | | | | SAN FRANCISCO | CA | 94117-4342 | | faina.disterheft@gmail.com | First Class Mail and Email |
| DONALD J BAUMGARTNER & BETTY A BAUMGARTNER TR DONALD & BETTY BAUMGARTNER 1991 REVOCABLE TRUST UA NOV | 5141 DOVER AVE | | | | SACRAMENTO | CA | 95819-3823 | | baumy2@juno.com | First Class Mail and Email |
| DONALD W KOEPP & KATHLEEN R KOEPP JT TEN | 2368 MAGDA CIR | | | | THOUSAND OAKS | CA | 91360-1829 | | kathopp@earthlink.net | First Class Mail and Email |
| DRRT FBO AMPEGA ASSET MANAGEMENT GMBH (HANNOVER) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

Case: 19-30088    Doc# 10446    Filed: 03/22/21    Entered: 03/22/21 21:30:07    Page 73 of 77

Exhibit L
Third Securities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HMMS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LHTB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM UNPAE) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (RABW) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VKV A) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3003) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3119) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (271) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (304) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2901) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

Exhibit L
Third Securities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6362) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9131) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9775) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| DRRT FBO WARBURG INVEST AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| E JOHN NUTTING & MARCELLA A NUTTING TR | NUTTING FAMILY TRUST UA SEP 21 94 | 14 PENSACOLA COURT | | | NOVATO | CA | 94949-5859 | | mnutting@comcast.net | First Class Mail and Email |
| EDWARD W FONG & JOYCE Y FONG TR | EDWARD W & JOYCE Y FONG | REVOCABLE TRUST UA AUG 12 94 | 12 SUNLIT CIR | | SACRAMENTO | CA | 95831-1657 | | | First Class Mail |
| ELKIN, ELISSA R | TOD MARJORIE ELKIN | SUBJECT TO STA TOD RULES | 55 W 14TH ST APT 8B | | NEW YORK | NY | 10011-7411 | | cdlortho@aol.com | First Class Mail and Email |
| Elkin, Marjorie | 55 W 14TH ST Apt 11K | | | | New York | NY | 10011-7411 | | makoli1455@aol.com | First Class Mail and Email |
| ELLSWORTH L CHAN TR ELLSWORTH L CHAN | | REVOCABLE TRUST UA APR 26 88 | 1951 W 233RD ST | | TORRANCE | CA | 90501-5530 | | chanellsworth@hotmail.com | First Class Mail and Email |
| EUGENE A YOUNG & BETTY YOUNG JT TEN | 13136 TOLLWAY DR | | | | BATON ROUGE | LA | 70816-4917 | | blbyoung@cox.net | First Class Mail and Email |
| FISHER, HARVEY L | PO BOX 1343 | | | | TRES PINOS | CA | 95075-1343 | | | First Class Mail |
| FISHER, HARVEY L | RUSSEL LEE CLAY | 5471 SOUTHSIDE ROAD | | | HOLLISTER | CA | 95023 | | | First Class Mail |
| Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | | Montreal | QC | H5B 1E4 | Canada | recours.collectif@desjardins.com | First Class Mail and Email |
| Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 | Fiducie Desjardins Inc. | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| FRANCESCO MARRELLO | 13833 S AUSTIN RD | | | | MANTECA | CA | 95336-9780 | | frankmarrello18@gmail.com | First Class Mail and Email |
| FRANK L MARGOLIS & JOYCE W MARGOLIS TR UA JUL 15 99 TRUST | THE FRANK L MARGOLIS REVOCABLE | 4550 N CHARLES ST | | | BALTIMORE | MD | 21210-2602 | | flmomp@gmail.com | First Class Mail and Email |
| FREEDMAN, JOHN L | 818 BIRCH CT | | | | REDLANDS | CA | 92374-6302 | | ajfreem@aol.com | First Class Mail and Email |
| Friedrich & Mona Schroeder JT WROS | 1512 SE 24th Avenue | | | | Ocala | FL | 34471 | | monaschroeder1101@yahoo.com | First Class Mail and Email |
| George Krass III IRA | 1229 Sandpiper Ln | | | | Naperville | IL | 60540 | | | First Class Mail and Email |
| GEORGE LEHMAN & HELEN M LEHMAN TR | UA JAN 16 10 THE GEORGE ALEXANDER AND | HELEN MARIE LEHMAN LIVING TRUST | 613 SW SPRUCE RD | | PORT ORCHARD | WA | 98367-7717 | | | First Class Mail |
| GILBOY, BETSY R | 102 PECAN GROVE APT 108 | | | | HOUSTON | TX | 77077-5293 | | BRGILBOY@YAHOO.COM | First Class Mail and Email |
| GILBOY, BETSY ROSS | 102 PECAN GRV APT 108 | | | | HOUSTON | TX | 77077-5293 | | BRG.Lboy@yahoo.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 5

Exhibit L
Third Securities Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENN, IRVIN & MATTHEW | JT TEN | 5605 ROYAL PALMS PL | | | BAKERSFIELD | CA | 93312-5345 | | irvinglenn62@gmail.com; matthewglenn875@yahoo.com | First Class Mail and Email |
| Graffuis, Brenden A | 13311 McAllen Ln | | | | Justin | TX | 76247 | | bgraff7678@gmail.com | First Class Mail and Email |
| Grasso, John A. | P.O. Box 474 | | | | Graeagle | CA | 96103 | | 1johngrasso1@gmail.com | First Class Mail and Email |
| Graves, Patti | 2035 Vincent Drive | | | | San Martin | CA | 95046 | | pattiewgraves@gmail.com | First Class Mail and Email |
| Greenwald, Alexander S. | 86 Rockland Drive | | | | Jericho | NY | 11753 | | asgreenwald@juno.com | First Class Mail and Email |
| HALL, ALLEN SMITH | 421 VILLAGE HALL PL | | | | NASHVILLE | TN | 37215-3452 | | | First Class Mail |
| HELEN CURRY & ALVIN L BROWN | C/O ALVIN L BROWN | 4631 SW OLYMPIA PLACE | | | LEES SUMMIT | MO | 64032-7100 | | alvinbrown583@yahoo.com | First Class Mail and Email |
| HENDRICKS, BARBARA J | 3400 BAIRD DR | | | | EDMOND | OK | 73013-6327 | | bjhendricks@att.net | First Class Mail and Email |
| HILLARD, JOAN C | 534 ARROYO DR | | | | SOUTH PASADENA | CA | 91030-1625 | | jchillard@icloud.com | First Class Mail and Email |
| HILLERY BOLT TRIPPE TR | UA 10 13 17 | 4 IVY CT | | | YOUNTVILLE | CA | 94599-1215 | | hbtlegal@gmail.com | First Class Mail and Email |
| HORTENSIA FICKETT PER REP | ESTATE OF CHRISTINE F HUFF | 8906 NW 15TH AVE | | | VANCOUVER | WA | 98665-6720 | | hfickett@comcast.net | First Class Mail and Email |
| JACK B RIPSTEEN TR UA FEB 4 93 | Jack B Ripsteen | 6215 Chabot Road | | | Oakland | CA | 94618 | | | First Class Mail |
| JACK B RIPSTEEN TR UA FEB 4 93 | RIPSTEEN FAMILY TRUST | PO BOX 5396 | | | BERKELEY | CA | 94705-0396 | | jackripsteen@gmail.com | First Class Mail and Email |
| JEANNE D JOHNSON TOD | BARRY L JOHNSON | SUBJECT TO STA TOD RULES | 357 MARTIN RD | | FREDERICKTOWN | MO | 63645-9214 | | jeannedjohnson@hotmail.com | First Class Mail and Email |
| Joan K Wilcox TR UA SEP 13 05 The Joan K Wilcox Revocable Trust | 12883 Grand Island Rd. | | | | Walnut Grove | CA | 95690 | | mwilcox@wilcoxap.com | First Class Mail and Email |
| JOE NITA KIRK TRUST | 5 VIEW TER | | | | MILLBRAE | CA | 94030-2916 | | mebmb@aol.com | First Class Mail and Email |
| JOHN E SWAN & DAISY M SWAN JT TEN | 10703 GRAND AVE | | | | TEMPLE CITY | CA | 91780-3408 | | | First Class Mail |
| JOHN W CRABBE LIVING TRUST UAD 12/19/2005 | P.O. BOX 67 | | | | HEREFORD | AZ | 85615-0067 | | | First Class Mail |
| Joseph V. Sorrentino/Kristine H. Sorrent Value | 6075 Poplar Ave | Suite 701 | | | Memphis | TN | 38119 | | | First Class Mail |
| Joseph V. Sorrentino/Kristine H. Sorrent Value | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | settlements@ktmc.com | First Class Mail and Email |
| KELLY, FRANCES | DONALD CURTIS JT TEN | 1067 N CARIBE AVE | | | TUCSON | AZ | 85710-1257 | | ducurtis1@cox.net | First Class Mail and Email |
| King, Elisabeth K | Charlene B. Thomason | Administrative Assistant/Keith Swift, Registered | Raymond James & Assoc Inc | 420 Madison St. Suite C | Clarksville | TN | 37040 | | charlene.thomason@raymondjames.com | First Class Mail and Email |
| King, Elisabeth K | Twin Lakes South | 6531 SE Federal Highway K-107 | | | Stuart | FL | 34997 | | | First Class Mail |
| KING, GORDON EUGENE | 2057 SOUTHGATE BLVD | | | | HOUSTON | TX | 77030-2119 | | gnikdet@yahoo.com | First Class Mail and Email |
| KING, GORDON EUGENE | 8818 TRAVIS HILLS DRIVE APT 231 | | | | AUSTIN | TX | 78735 | | | First Class Mail |
| KING, GORDON EUGENE | MRS. BEATRICE A. KING | 2057 SOUTHGATE BLVD. | | | HOUSTON | TX | 77030 | | | First Class Mail |
| KOHLER, JOHN D | 11251 DONA PEGITA DR | | | | STUDIO CITY | CA | 91604-4335 | | jdkla99@gmail.com | First Class Mail and Email |
| Lentz, Marilyn | 6091 E 800 N | | | | Columbus | IN | 47203 | | tmlentz56@gmail.com | First Class Mail and Email |
| Loh, Lewis I | 1747 21st Avenue | | | | San Francisco | CA | 94122 | | lewis1747@yahoo.com | First Class Mail and Email |
| MACDONALD, BEVERLY WOOD | 5 BRISA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-3718 | | | First Class Mail |
| Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W E15 | Canada | SINCLAIR_JANCINTO@MANULIFE.COM | First Class Mail and Email |
| Marshall Jr., Robert B. | 230 Honeysuckle Way | | | | Niceville | FL | 32578 | | rmarshaljr@aol.com | First Class Mail and Email |
| MARTIN, CAROL J | 38770 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9057 | | | First Class Mail |
| MARTIN, JAMES V | 210 ROOSEVELT RD | | | | ROCHESTER | NY | 14618-2937 | | agentwestmer@yahoo.com; jamesvmartin@yahoo.com; jamesvmartin3@yahoo.com | First Class Mail and Email |
| Martinson, Douglas J | 19650 Thimbleck Dr | | | | Oregon City | OR | 97045 | | martinson.doug@gmail.com | First Class Mail and Email |
| Mckown, William | Raymond James | 444 South Flower St. Suite 3870 | | | Los Angeles | CA | 90071 | | kevinmccarthy@raymondjames.com | First Class Mail and Email |
| McKown, William | W & R Enterprises | 2527 Mary St. | | | Montrose | CA | 91020 | | rosalie1947@sbcglobal.net | First Class Mail and Email |
| McKown, William | William James McKown, Owner | Raymond James | 444 South Flower St. Suite 3870 | | Los Angeles | CA | 90071 | | kevinmccarthy@raymondjames.com | First Class Mail and Email |
| Myrna J. McClellan Trustee | 720 SW Wintergarden Dr | | | | Lee's Summit | MO | 64081 | | jmwhitmoor@att.net | First Class Mail and Email |
| Okubo, Michael | 4546 N Sacramento Ave | | | | Chicago | IL | 60625 | | mike_4563@netzero.net | First Class Mail and Email |
| PETERS, ANDRU M | 1009 SAFARI WAY | | | | LAKE CITY | MN | 55041-3311 | | cadancinbear@yahoo.com | First Class Mail and Email |
| Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Collective Investment Trust - US Value Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| Principal Global Investors Trust - US Large Cap Value Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | EPP.DEB@PRINCIPAL.COM; sorensen.sally@principal.com | First Class Mail and Email |

Exhibit L

Third Securities Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| Principal Life Insurance Company, DBA Principal LargeCap Value Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| Principal Variable Contracts Funds, Inc - LargeCap Value Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally.@principal.com | First Class Mail and Email |
| Puccetti, Robert F | 2625 E. Southern Ave | | | | Tempe | AZ | 85282 | | | First Class Mail |
| RIFFLE, CHARLES | 5684 SUNLAND ST | | | | LOUISVILLE | OH | 44641 | | criffle1@yahoo.com | First Class Mail and Email |
| RINALDI-KEGEL, CHRISTINE | PO BOX 1377 | | | | FALLBROOK | CA | 92088-1377 | | | First Class Mail |
| ROTHSCHILD, DEBORAH EDITH | 6157 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2255 | | justbreathe@roadrunner.com | First Class Mail and Email |
| SAWYER, JAN STACY | 192 E. CRESCENT PL | | | | CHANDLER | AZ | 85249 | | | First Class Mail |
| SAWYER, JAN STACY | PO BOX 8211 | | | | FREEMONT | CA | 94537 | | jzimm913@yahoo.com | First Class Mail and Email |
| Schaefer, Garrard Kelly | One Cherokee Road | | | | Atlanta | GA | 30305 | | garry@peachtreeinvestment.com | First Class Mail and Email |
| Schubring, Douglas | 17924 Interurban Blvd | | | | Snohomish | WA | 98296 | | BigDog3749@aol.com | First Class Mail and Email |
| Schulz, David & Deanna | 10340 Riva De Destino Ave | | | | Las Vegas | NV | 89135 | | dischultz@cox.net | First Class Mail and Email |
| Scott Family Rev Living Trust | 6423 Fox Print Court | | | | Placerville | CA | 95667 | | Lynnscott069@gmail.com | First Class Mail and Email |
| SHEAFFER, DALE L & DIANE K. | JT TEN | 50 EVERGREEN LN | | | CARLISLE | PA | 17015-8874 | | dlsdks50@embarqmail.com | First Class Mail and Email |
| SHELLER, JAMIE M | 1140 TROUT DR | | | | MANSFIELD | OH | 44903-9144 | | jsheller419@gmail.com | First Class Mail and Email |
| Shimabukuro, Alton M & Sandra S | TR UA Feb 24 06 | 98-1720 Nahele St. | | | Aiea | HI | 96701-1725 | | ashimabu@hawaii.rr.com | First Class Mail and Email |
| Shui Lin Lew Trust U/A Dated 9/27/1995 | Clifford Lew, Trustee | 2225 Coronet Blvd | | | Belmont | CA | 94002 | | cliff_lew@hotmail.com; evalum@hotmail.com | First Class Mail and Email |
| SMALLING, ALEXANDRIA WEAVER | 1035 MADISON AVE | | | | WINSTON SALEM | NC | 27103-4543 | | ALEXANDRIA.SMALLING155@GMAIL.COM | First Class Mail and Email |
| SPITLER, SARAH A | 480 N STATE RD #327 | | | | ANGOLA | IN | 46703 | | SPITLER.SARAH@GMAIL.COM | First Class Mail and Email |
| Stringer, J W | 5029 Allen Cay Dr. | | | | Texas City | TX | 77590-1407 | | ejstringer@outlook.com | First Class Mail and Email |
| SULLIVAN, HENRY J | 60 MERRIMAC ST UNIT 806 | | | | AMESBURY | MA | 01913-4025 | | hjsullivan@hotmail.com | First Class Mail and Email |
| TEALDI, FRANK | 221 LOYOLA DR | | | | MILLBRAE | CA | 94030-2950 | | ftko99@gmail.com | First Class Mail and Email |
| Textron Inc. | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| The Robert L. Smith Jr. Trust | C/O Norma F. Mckilllip, Trustee | 404 N Lotus Isle Drive | | | Portland | OR | 97217 | | sallyjojo@gmail.com; sallyjojo0@gmail.com | First Class Mail and Email |
| Tom or June Minaidis | P.O. Box 4 | | | | El Granada | CA | 94018-0004 | | tomandpetes@gmail.com | First Class Mail and Email |
| Train, Ellen | P.O. Box 511 | | | | Mountain View | HI | 96771-0511 | | pecetrain@gmail.com | First Class Mail and Email |
| VERZI, ANN | 1188 MANCHESTER RD | | | | CHICO | CA | 95926-7347 | | mrsmelchiro@sbcglobal.net | First Class Mail and Email |
| Wain, Gregory | 1440 Veteran Ave #238 | | | | Los Angeles | CA | 90024 | | gregorywain@hotmail.com | First Class Mail and Email |
| Walker, Beverly A. | 6997 Cherry Blossom Lane | | | | Hoschton | GA | 30548 | | bevaloo@gmail.com | First Class Mail and Email |
| WARDLAW, FRANCESCA B | 4934 PATHWAY CT | | | | FAIR OAKS | CA | 95628-3601 | | willow918@hotmail.com | First Class Mail and Email |
| WEINMAN, BETTY | 241 W 97TH ST APT 11N | | | | NEW YORK | NY | 10025-6265 | | marcyn123@aol.com | First Class Mail and Email |
| Welton, Bruce E. | 3575 E. French Rd. | | | | Elside | MI | 48831 | | | First Class Mail |
| Wertz, Virginia H. | 2902 Leonita Ct. | | | | Prescott | AZ | 86301 | | virginiawertz@gmail.com | First Class Mail and Email |
| Whitsell, Vera | 3078 Traylor Trl. | | | | Litchfield | IL | 62056 | | | First Class Mail |
| Willnow, Kim | Wade & Kimberly Willnow | P. O. Box 8072 | | | Port Saint Lucie | FL | 34985-8072 | | Willnow@htcplus.net | First Class Mail and Email |
| Yatsko, Richard C. | 30 Mitchell Ave. | | | | East Brunswick | NJ | 08816 | | richardyatsko@yahoo.com | First Class Mail and Email |