**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

**<u>CERTIFICATE OF SERVICE</u>**

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Reorganized Debtors' Sixty-Eighth Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10422] (the "***Sixty-Eighth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Eighth Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10423] (the "***McWilliams Declaration re Sixty-Eighth Objection***")

- Notice of Hearing on Reorganized Debtors' Sixty-Eighth Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10424] (the "***Notice of Sixty-Eighth Objection Hearing***")

- Reorganized Debtors' Sixty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10425] (the "***Sixty-Ninth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Sixty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10426] (the "***McWilliams Declaration re Sixty-Ninth Objection***")

- Notice of Hearing on Reorganized Debtors' Sixty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10427] (the "***Notice of Sixty-Ninth Objection Hearing***")

- Reorganized Debtors' Seventieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10428] (the "***Seventieth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Seventieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10429] (the "***McWilliams Declaration re Seventieth Objection***")

- Notice of Hearing on Reorganized Debtors' Seventieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10430] (the "***Notice of Seventieth Objection Hearing***")

- Reorganized Debtors' Seventy-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10431] (the "***Seventy-First Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Seventy-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10432] (the "***McWilliams Declaration re Seventy-First Objection***")

- Notice of Hearing on Reorganized Debtors' Seventy-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10433] (the "***Notice of Seventy-First Objection Hearing***")

- Reorganized Debtors' Seventy-Second Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10434] (the "***Seventy-Second Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Seventy-Second Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10435] (the "***McWilliams Declaration re Seventy-Second Objection***")

- Notice of Hearing on Reorganized Debtors' Seventy-Second Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10436] (the "***Notice of Seventy-Second Objection Hearing***")

3.    On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Eighth Omnibus Objection, the McWilliams Declaration re Sixty-Eighth

2

Objection, and the Notice of Sixty-Eighth Objection Hearing to be served via Email on the 68th Omnibus Email Service List attached hereto as **Exhibit B**.

4.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Ninth Omnibus Objection, the McWilliams Declaration re Sixty-Ninth Objection, and the Notice of Sixty-Ninth Objection Hearing to be served (1) via Email on the 69th Omnibus Email Service List attached hereto as **Exhibit C**; and (2) via First Class Mail and Email on CN Utility Consulting, Inc., Attn: Austin Kennedy and Scott Packard, 5930 Grand Avenue West Des Moines, IA 50266 (akennedy@wrightservicecorp.com; spackard@wrightservicecorp.com ) and Wright Tree Service of the West, Inc. Attn: Austin Kennedy and Scott Packard, 5930 Grand Avenue West Des Moines, IA 50266 (akennedy@wrightservicecorp.com; spackard@wrightservicecorp.com ).

5.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventieth Omnibus Objection, the McWilliams Declaration re Seventieth Objection, and the Notice of Seventieth Objection Hearing to be served via Email on the 70th Omnibus Email Service List attached hereto as **Exhibit D**.

6.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-First Omnibus Objection, the McWilliams Declaration re Seventy-First Objection, and the Notice of Seventy-First Objection Hearing to be served via Email on the 71st Omnibus Email Service List attached hereto as **Exhibit E**.

7.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-Second Omnibus Objection, the McWilliams Declaration re Seventy-Second Objection, and the Notice of Seventy-Second Objection Hearing to be served via Email on the 72nd Omnibus Email Service List attached hereto as **Exhibit F**.

8.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Eighth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 68th Omnibus Notice Service List attached hereto as **Exhibit G**.

9.      On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Sixty-Ninth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 69th Omnibus Notice Service List attached hereto as **Exhibit H**.

10. On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventieth Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 70th Omnibus Notice Service List attached hereto as **Exhibit I**.

11. On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-First Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 71st Omnibus Notice Service List attached hereto as **Exhibit J**.

12. On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-Second Omnibus Objection, customized to include the name and address of the party, to be served via first class mail on the 72nd Omnibus Notice Service List attached hereto as **Exhibit K**.

13. I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

14. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 25th day of March 2021, at New York, NY.


                                        */s/ Alain B. Francoeur*
                                        Alain B. Francoeur

4

SRF 52131

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |

Case: 19-30088   Doc# 10464   Filed: 03/25/21   Entered: 03/25/21 19:31:28   Page 7 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 8 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 9 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 10 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 11 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 12 of 57

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 14 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 15 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 17 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 18 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel for Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 20
of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088   Doc# 10464   Filed: 03/25/21   Entered: 03/25/21 19:31:28   Page 21 of 57

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown Southeast Financial Center 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131-2352 | tlauria@whitecase.com mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke 601 Union Street Suite 4100 Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney One Front Street San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording 787 Seventh Avenue New York NY 10019 | bmccallen@willkie.com dforman@willkie.com ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee 1700 K Street, N.W. Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut Rodney Square, 1000 North King Street Wilmington DE 19801 | eharron@ycst.com skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. 995 Morning Star Dr., Suite C Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 24 of 57

**Exhibit B**

# Exhibit B

## 68th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6176236 | Adesokan, Stella N | gbengusmummy@yahoo.com | |
| 6169303 | Afsari, Beejahn | pmgorentals@gmail.com | |
| 6154720 | Aggarwal, Khushbu | khushbuaggarwal.2014@gmail.com | |
| 6154720 | Aggarwal, Khushbu | khushbuaggarwal.2014@gmail.com | |
| 6167016 | Arita, John | johnarita7@gmail.com | |
| 6158958 | Bae, Yae | viola426@gmail.com | |
| 6172269 | Betts, Mylysha | laym70@gmail.com | |
| 6149626 | Bish, Jim | chrisbish@comcast.net | |
| 6168171 | Body, Karen | karenabody@gmail.com | |
| 6156220 | Bradford, Adrian | lauranelson638@gmail.com | |
| 6128996 | Brockington, Senessa | senessabrockington@yahoo.com | |
| 6161731 | Burroughs, Deborah E | silkybutterfly2020@gmail.com | |
| 6162842 | Byers-Key, Donnita | Dbyerskey@gmail.com | |
| 6159131 | Campbell, Karen M | sacwritereditor@aol.com | |
| 6154819 | Cantley, James | jaycantley81@gmail.com | |
| 6178730 | Carrier, Dorota | dorotacarrier@gmail.com | |
| 6171823 | Chai, Vivian | chaisiyi@yahoo.com | |
| 7162404 | Chan, Jeanette | jeanettegchan@gmail.com | |
| 6166981 | Chan, Jeff | khmercam@yahoo.com | |
| 7267766 | Chee, Filipe | filipechee@yahoo.com | |
| 6177176 | Christian, Shawna Michele | littleluckyboots@yahoo.com | |
| 6184879 | Cooper, Kiona | kiona.cooper@sbcglobal.net | |
| 6171537 | Dacey, Mike | dce1xd@yahoo.com | |
| 7151792 | Dallman, Howard | dallmanh@yahoo.com | |
| 6155714 | Darnell, Lila Monique | liladarnell@mail.com | |
| 6153789 | Delacruz, Elisa | lisadlc.530@gmail.com | |
| 6170676 | Doko, Benny | bendoko76@gmail.com | |
| 7331674 | Donham, Darin | darindonham@yahoo.com | |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 26
of 57

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6160924 | Dubocq, Donald | ddubocq@aol.com | |
| 6148703 | Dwonch, Denielle | ddwonch3@hotmail.com | |
| 6161133 | Fischer, Cal & Jill | jillmadera@aol.com | |
| 6155850 | Flores, Samuel | jonsmusik@aol.com | |
| 7264667 | Fong, Linna | ficipechee@yahoo.com | |
| 6167988 | Gibson, Barbara J | barbgibson67@hotmail.com | |
| 6151713 | Gil, Brenda | gil.brenda@yahoo.com | |
| 6179350 | Gil, Judith | gabeortega805@gmail.com | |
| 6160919 | Gomez, Silhouette | gomsil042@gmail.com | |
| 6172694 | Gonzalez, Manuel C | bigal9er209@gmail.com | |
| 6168796 | Goodnight, Kathy V | kathygoodnight05@gmail.com | |
| 6155734 | GREEN, LUCEAL | LUCEALGREEN59@GMAIL.COM | |
| 6168037 | Griess, Rachelle C | chellclark09@yahoo.com | |
| 7304311 | Griffin, Tracy | tgriffin415@aol.com | |
| 6165476 | Guillory, Carolyn | carolynguillroy@gmail.com | |
| 6154917 | Hall, Pat | patricia@bak.rr.com | |
| 6170872 | Hall, Tammy | tammytotchall@gmail.com | |
| 6147856 | Ham, Natsuyo | natsuyo.ham@gmail.com | |
| 6149316 | Hamilon, Charlotte & Michael | charlottehamilton22@gmail.com | |
| 6152686 | Hansen, Dane | tahoebound2@yahoo.com | hansen280@aol.com |
| 7335913 | Harris, Veda | grotjanhowie@gmail.com | vedaharris3@yahoo.com |
| 6154880 | Hartman, Sally | har1939@verizon.net | |
| 6161513 | HATTISBURG, BRENDA | brendahattisburg@att.net | |
| 6157646 | Herrera, Francisco | fherrera2607@gmail.com | |
| 6174120 | Higgens, Rosemary | RoseHi@vsp.com | |
| 6153967 | Hilmer, Melanie | sabrinapeanut@yahoo.com | |
| 6158915 | Hodges, Heather | revelationrenee@gmail.com | |
| 6162457 | Hutchison, Michael D | mdhutch52@outlook.com | |

# Exhibit B
## 68th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7268050 | Inlow-Calmere, Andi | andcalmere1@gmail.com | |
| 6168096 | Jaime, Ana M | Anajaime@comcast.net | |
| 6166224 | James, Laura | Duntree@gmail.com | |
| 6150315 | Johnson QME, Lisa Annette | Ljohndd2@yahoo.com | |
| 6169035 | Khalil, Sofia | smatroso.101@gmail.com | |
| 6170242 | Langford, Tanya | Frankraider222@gmail.com | |
| 6148717 | Lee, Bee | beelee316@yahoo.com | |
| 6147864 | Lee, Omega | Omegad_lee@yahoo.com | |
| 7150413 | Lingo, R. Craig | craiglingo@live.com | |
| 6158129 | Llewellyn, Anna | scoplumbing@gmail.com | |
| 6158129 | Llewellyn, Anna | scoplumbing@gmai.com | |
| 6169237 | Luna, Antoinette | antoinetteluna1981@gmail.com | |
| 6169484 | Manion, Mary | manion765@gmail.com | |
| 6155155 | Mariscal, Jesus | leticia.mariscal@hotmail.com | |
| 6159340 | Marquette, Jill | jillmeliss02@gmail.com | |
| 6154674 | Martin, Rodney | semidude@gmail.com | |
| 6170850 | Martinez, Audrey | jusaudrey@ymail.com | |
| 6158542 | McGrath, Misty | schoolgirlmisty@gmail.com | |
| 6153846 | Mendiola, Melina Y | melymendiola35@gmail.com | |
| 6173219 | Meneses, Jacqueline | missjackiemeneses@gmail.com | |
| 7862670 | Miola, Michelle | nuorlns.12@gmail.com | |
| 7977749 | Moreci, Cindy | cinfidell@yahoo.com | |
| 6162639 | Narso, George Y | gehvacco@yahoo.com | |
| 6174098 | Nava, Esperanza | ninoell@yahoo.com | |
| 6172515 | Nava, Jose | nava.anita@yahoo.com | |
| 7285363 | Nelson, Isha | nelson.isha@yahoo.com | |
| 6169307 | Nolan, Brian | bnolan666@icloud.com | bn64099@gmail.com |
| 6154603 | Nukala, Sheshadri | seshu.nukala@gmail.com | |

# Exhibit B

## 68th Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 11328625 | Ogarro, Antoine | mrogarro2@gmail.com | |
| 6183762 | Ojeh, Sunday | sao1256@gmail.com | |
| 6161004 | Ordonez, Reyna G | queenordo@aol.com | |
| 6167527 | Patricio, Maria | mariapatricio47@icloud.com | |
| 6170094 | Patrick, Jon R | jrpatrick5@gmail.com | |
| 6169785 | Peck, Russell J | 2jimpeck@gmail.com | |
| 6170355 | Pethtel, Julie L | Jimsanchez44@yahoo.com | Thecrarycanary@gmail.com |
| 6161838 | Picato, Ernest | ernestopicato@yahoo.com | |
| 6148665 | Powell, Demetria | dap8114@gmail.com | |
| 6149470 | Puccinelli, Bryan P | bpuccinelli@gmail.com | |
| 6159816 | Puga, Jessie | jessiempuga@gmail.com | |
| 7332578 | Quiroz, Jose R | Jquiroz346@gmail.com | |
| 6168586 | Quovat, Estell | quovatestell9644@gmail.com | |
| 6150471 | Ramirez, Lisa | lisaandjim@att.net | |
| 6162915 | Ramirez, Melinda | moramirez2002@yahoo.com | |
| 6167713 | Ramos, Anna | romancoyote@att.net | |
| 6149391 | Ramos, Karen | karenisthebizz@gmail.com | |
| 6154760 | Redlich, Brian | bredlich@sbcglobal.net | |
| 6183442 | Reveles, Anjelica Anabel | angie.reveles11@yahoo.com | |
| 7333508 | REYNOSO, OLIVIA | happytrails260@gmail.com | |
| 6178801 | Rhoades, Loraine L | loraine938@sbcglobal.net | |
| 6157585 | Roberson, Audra | Audra.roberson74@gmail.com | |
| 6154848 | Rodriguez, Francisco | arod275170@gmail.com | Lrod7088@gmail.com |
| 6164552 | Rybeck, Mark T | markrybeck1956@gmail.com | |
| 6172692 | Sakamoto, Noelle K | noellesako@att.net | |
| 7332581 | Saldana, Ashley | kassandrabrooks22@gmail.com | |
| 6182749 | Santos, Samuel | bamzbamz2012@yahoo.com | |
| 6177522 | Schiele , Joseph E | karenann891@gmail.com | |

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6173466 | Shobe, Dan | danshobe@hotmail.com | |
| 7073892 | Silva, Sara | saraesilva@gmail.com | |
| 6160342 | Simental, Yolanda | yolandasimental63@gmail.com | |
| 6179495 | Singh, Anju | asingh95841@gmail.com | |
| 6149448 | Springer Jr., Jerry | a34precision@yahoo.com | |
| 6179347 | STARK, EDDA | 1estark@comcast.net | |
| 6158396 | STARLING, HELEN E | hstarling@levi.com | |
| 6159410 | Stewart, Scott A | LSStewart@sbcglobal.net | |
| 6162511 | Subia, Annie | asubia@sbcglobal.net | |
| 6162256 | Takada, Shinichi | takadash@gmail.com | |
| 6167618 | Tatom, Gyle E | gtatom93446@gmail.com | smjeppesen@gmail.com |
| 6171253 | Tavakoli Farsani, Sepideh | sepideh.tavakoli@yahoo.com | |
| 6155572 | Teoh, Jase | jteoh@csustan.edu | |
| 7332158 | Thompson, Linda | suke45@att.net | |
| 6128986 | Velardez, Melannie | cutee661@gmail.com | |
| 6169126 | Walker, Aquelia | aqueliawalker559@gmail.com | |
| 7139818 | Wang, Felix W | fwwang@msn.com | |
| 6153243 | West Coast Orange Group LLC | bactran_92887@yahoo.com | |
| 6161358 | Wilkins, Daniel | diwilkins61@gmail.com | |
| 7072152 | Williams, Audery | Audrey.Summon@IRS.gov | |
| 6154909 | Winslow, Tamika | Tamikawinslow2@gmail.com | |
| 6154328 | Wise, Tammy | tammyprouty2@gmail.com | |
| 6169152 | Wong, Lawrence | wonglaw@sbcglobal.net | |
| 7226411 | Xu, Lawrence | shantianxu@gmail.com | |
| 6148763 | Zarate, Michelle | michellezarate14@yahoo.com | |

**Exhibit C**

Exhibit C

69th Omnibus Notice Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7071238 | Alignnetworks, Inc | legal@onecallcm.com | matt_kane@onecallcm.com |
| 7071273 | Alignnetworks, Inc. | legal@onecallcm.com | |
| 7071273 | Alignnetworks, Inc. | matt_kane@onecallcm.com | |
| 4916808 | BELLISTRI CHIROPRACTIC INC | ronbellistri@rc.com | |
| 7226521 | Central Anesthesia Service Exchange, Medical Group, Inc. | amandal@casemedgroup.com | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | amandal@casemedgroup.com | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | amandal@casemedgroup.com | |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | amandal@casemedgroup.com | |
| 6124413 | Lvovskaya, Lyubov | svetlana@svetlana.com | |
| 4925053 | Med-Legal LLC | gruiz@getrecords.com | |
| 4925053 | Med-Legal LLC | mona.nemat@brissmanlaw.com | |
| 6178896 | Monterey County Surveyors, Inc. | rebecca@montereycountysurveyors.com | |
| 7071114 | National Technology Transfer, Inc. | ar@nttinc.com | |
| 7071114 | National Technology Transfer, Inc. | asonnleitner@nttinc.com | |
| 7071248 | One Call | legal@onecallcm.com | matt_kane@onecallcm.com |
| 7071282 | One Call | legal@onecallcm.com | |
| 7071282 | One Call | matt_kane@onecallcm.com | |
| 4927764 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 4927764 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 4927764 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 4927764 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 4927764 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 7278387 | Recovery Resources Inc | recovery@recres.com | |
| 7283139 | Recovery Resources Inc | recovery@recres.com | |
| 7300921 | Recovery Resources Inc | recovery@recres.com | |
| 7307706 | RECOVERY RESOURCES INC | Recovery@recres.com | |
| 7307755 | RECOVERY RESOURCES INC | recovery@recres.com | |
| 7308992 | Recovery Resources Inc | recovery@recres.com | |
| 7172507 | Republic Document Management North, LLC | mikecallan@gorepublic.com | |
| 5822636 | Robert A Rovner APC | HCFA@COMCAST.NET | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | amandal@casemedgroup.com | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | amandal@casemedgroup.com | |
| 4931133 | TRAN, TUAN H | ttmd@att.net | |
| 7219022 | WBox 2019-6 LLC | athau@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | sspecken@whiteboxadvisors.com | |
| 7219022 | WBox 2019-6 LLC | rsoref@polsinelli.com | sbarlow@polsinelli.com |

Exhibit C
69th Omnibus Notice Email Service List
Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7219022 | WBox 2019-6 LLC | kfischer@whiteboxadvisors.com | |
| 7280394 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | |
| 7280394 | WBox 2019-6 LLC | lharris@whiteboxadvisors.com | |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | altha@whiteboxadvisors.com | |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | sspecken@whiteboxadvisors.com | |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 33 of 57

**Exhibit D**

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5855894 | Air, Weather & Sea Conditions, Inc | AirWeather@aol.com | |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | aaxenrod@crgfinancial.com | |
| 5869759 | Gillette, Jay | jg1@gillettecitrus.com | |
| 5831952 | Global Labs, Inc | accounting@californialab.com | |
| 5831952 | Global Labs, Inc | markd@californialab.com | |
| 6160764 | Mou, Rong | mourongyu@gmail.com | |
| 7823425 | Paso Robles Multifamily LLC | andrewhawkins@mbk.com | suntikumjim@mbk.com |
| 5859013 | QUIST, HAL | ROBERT@CARICHOFFLAW.COM | |
| 6158311 | Ranson, Elizabeth | ranson.liz@gmail.com | |
| 6128028 | Schofield, Clif | clifschofield@yahoo.com | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | butler@wapa.gov | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | matthew.troy@usdoj.gov | |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | tafoya@wapa.gov | |
| 8300767 | YSI Inc. | sarah.hendricks@xyleminc.com | |
| 8300767 | YSI Inc. | ysi.remittance@xyleminc.com | |

**Exhibit E**

# Exhibit E
## 71st Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6174940 | Aftanas, Ronald Brian | 4AFTA@comcast.net | |
| 7331487 | Amaro, Allen D | amaro570@gmail.com | |
| 7308235 | California Department of Water Resources | Matthew.Goldman@doj.ca.gov | |
| 7308235 | California Department of Water Resources | Masoud.Shafa@water.ca.gov | |
| 7314156 | California Department of Water Resources | Matthew.Goldman@doj.ca.gov | |
| 7314156 | California Department of Water Resources | masoud.shafa@water.ca.gov | |
| 7314156 | California Department of Water Resources | katharine.killeen@water.ca.gov | |
| 6159137 | Cargill, Gerry | gerrycargill@sbcglobal.net | pamelac4549@gmail.com |
| 7333872 | Carnegie Institution of Washington | legal@carnegiescience.edu | |
| 6174349 | Easy Access Developers LLC | jsq57@aol.com | |
| 6166129 | Ephraim, Barry | barry.ephraim@sbcglobal.net | |
| 6173095 | Feri Sr, Julio I | cicreate@yahoo.com | |
| 6160290 | Madrid, John | jthmadrid@gmail.com | |
| 6160290 | Madrid, John | jthmadrid@gmail.com | |
| 11268002 | NGUYEN, KIM | kimonguyen@gmail.com | |
| 5873957 | Nguyen, Kim Oanh Thi | kimonguyen@gmail.com | |
| 6149641 | Rodgers Street, LLC | cyrus@presidiobay.com | |
| 6149641 | Rodgers Street, LLC | bryce@presidiobay.com | |
| 7074114 | Wild Goose Storage, LLC | james.bartlett@rockpointgs.com | jdoolittle@reedsmith.com |
| 5877741 | Zega Builders, Inc. | ken@zegabuilders.com | sherry@zegabuilders.com |

Case: 19-30088   Doc# 10464   Filed: 03/25/21   Entered: 03/25/21 19:31:28   Page 37
of 57

**Exhibit F**

# Exhibit F

## 72nd Omnibus Notice Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|---|---|---|
| 6182866 | Barrera, Maria Elena | kaotasaelee@yahoo.com |
| 6170779 | Cai, Amy | amy.yi.cai@gmail.com |
| 6174254 | Calagui, Sue | ssumakoc@yahoo.com |
| 6148601 | Chu, Christopher | chrischu16@gmail.com |
| 6161303 | Doty, Robert L | doty@pacific.net |
| 6155746 | Frances, Sybil | maren.frances@protonmail.com |
| 6167585 | Friedman, Josh | joshfreal@gmail.com |
| 6168988 | Grossi, Peter Albert | nyredt@yahoo.com |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | amenjivar@greystar.com |
| 6158673 | Harris, Tamy | tamyrhodesdog@gmail.com |
| 6168919 | Hussein, Safwan | altamfisal@yahoo.com |
| 6171321 | Lee, Sang Joon | Samlee339@yahoo.com |
| 6171321 | Lee, Sang Joon | amberkim96@gmail.com |
| 6158440 | Livesay, Missy | winniethepoohnut7@hotmail.com |
| 4911249 | Ly, Nhan | nhanly2002@yahoo.com |
| 7221173 | Mendrin, Pete M | pmendrin@sbcglobal.net |
| 7470564 | Mihailovich, Diana Z | dzmparis@hotmail.com |
| 6180112 | Nguyen, An Nu | van_522@yahoo.com |
| 6147922 | O'Kane, Lynn | grateful4ualways@hotmail.com |
| 7234449 | Perry, Jayden | jaydan8314@gmail.com |
| 6153868 | Pizza Factory | butch@wgbco.com |
| 7242275 | Ransbarger, Damon | galkinanomad@gmail.com |
| 6161660 | Scott, Charmaine | lovelyhousecat@gmail.com |
| 6159590 | Tsuchida, Terri | ReGHW4@yahoo.com |
| 6183829 | Velazquez, Elsa | velaz75@yahoo.com |

**Exhibit G**

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6176236 | Adesokan, Stella N | 2689 Glade Ave | | Madera | CA | 93637-8649 |
| 6169303 | Afsari, Beejahn | 127 Lost Creek Dr | | Folsom | CA | 95630-1523 |
| 6154720 | Aggarwal, Khushbu | 34840 Fremont Blvd | | Fremont | CA | 94555 |
| 6154720 | Aggarwal, Khushbu | 520 Third Street | | San Rafael | CA | 94901 |
| 6168852 | Alvarado, Delia | 708 42nd St | | Bakersfield | CA | 93301-5942 |
| 6168852 | Alvarado, Delia | 708 43rd St | | Bakersfield | CA | 93301-5942 |
| 6167016 | Arita, John | 3573 Rapallo Way | | Manteca | CA | 95337-8430 |
| 7331600 | Ataide, Michael S | 9206 E Shaw Ave | | Clovis | CA | 93619-8725 |
| 6158958 | Bae, Yae | 5150 Case Ave Apt N133 | | Pleasanton | CA | 94566-3228 |
| 6163596 | Balderaz, Pedro | PO Box 2512 | | Bakersfield | CA | 93303-2512 |
| 6163596 | Balderaz, Pedro | 9 Oregon St | | Bakersfield | CA | 93305 |
| 6179307 | Bell, Josh | 5573 Wedgewood Ct | | San Jose | CA | 95123-1347 |
| 6172269 | Betts, Mylysha | 803 N Broadway Ave | | Stockton | CA | 95205 |
| 6149626 | Bish, Jim | 6701 Pony Express Trail | | Pollock Pines | CA | 95726 |
| 6168171 | Body, Karen | 609 Oak St Apt 607 | | Oakland | CA | 94607-4790 |
| 6156220 | Bradford, Adrian | 1058 Grand Ave Apt 8 | | Olivehurst | CA | 95961-7043 |
| 6156220 | Bradford, Adrian | c/o Brian Gaoan | 1017 Kay Street | Olivehurst | CA | 95961 |
| 6161277 | Briscoe, Ruth N | 603 Fort Sumpter Dr | | Modesto | CA | 95354-2114 |
| 6128996 | Brockington, Senessa | 1310 Rosy Finch Dr. | | Sparks | NV | 89441 |
| 6161731 | Burroughs, Deborah E | 2315 10th Ave Apt 306 | | Sacramento | CA | 95818-4469 |
| 6162842 | Byers-Key, Donnita | PO Box 3313 | | Fairfield | CA | 94533-0645 |
| 6159131 | Campbell, Karen M | 90 Scudder Ave | | Copiague | NY | 11726-3428 |
| 6154819 | Cantley, James | 3525 O St Apt 7 | | Bakersfield | CA | 93301-1638 |
| 6178730 | Carrier, Dorota | 131 Dakota St. | | Edgerton | WI | 53534 |
| 6178730 | Carrier, Dorota | 852 Bandol Way | | San Ramon | CA | 94582 |
| 6171823 | Chai, Vivian | 365 Half Moon Ln | #10 | Daly City | CA | 94015 |
| 7162404 | Chan, Jeanette | 1081 N Abbott Avenue | | Milpitas | CA | 95035-2939 |
| 6166981 | Chan, Jeff | 1510 148th Ave | | San Leandro | CA | 94578-1807 |
| 7267766 | Chee, Filipe | 3432 Lawton St | | San Francisco | CA | 94122-3052 |
| 6177176 | Christian, Shawna Michele | 7456 Sandalwood Dr Apt 2 | | Citrus Heights | CA | 95621-8426 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 41 of 57

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6184879 | Cooper, Kiona | 2311 Cambridge St | | Sacramento | CA | 95815-3117 |
| 6171537 | Dacey, Mike | 128 Capanna Ct | | Pismo Beach | CA | 93449-2820 |
| 7151792 | Dallman, Howard | 84432 8th St | | Trona | CA | 93562-2314 |
| 6155714 | Darnell, Lila Monique | 3501 E Tyler Ave | | Fresno | CA | 93702-1149 |
| 7263438 | Davenport, Stephen A | 5514 Corte Sonora | | Pleasanton | CA | 94566-5905 |
| 6153789 | Delacruz, Elisa | 1355 Kaelyn Court | | Orland | CA | 95963 |
| 6170676 | Doko, Benny | 7810 Beverly Ln | | Everett | WA | 98203-6408 |
| 7331674 | Donham, Darin | 6164 WYCLIFFE CIR | | RENO | NV | 89519-7347 |
| 7331674 | Donham, Darin | 6164 Wycliffe Cir | | Reno | NV | 89519 |
| 6160924 | Dubocq, Donald | 878 E California Ave | | Sunnyvale | CA | 94086-5127 |
| 6148703 | Dwonch, Denielle | 511 Porter Street | | Vallejo | CA | 94590 |
| 7218581 | Espinosa, Esperanza | Federico Tellez | 279 N 15th St | San Jose | CA | 95112-1839 |
| 6162218 | Estrada, Jose | 165 Cedar Ave | | Atwater | CA | 95301-4410 |
| 6161133 | Fischer, Cal & Jill | 28799 Highway 145 | | Madera | CA | 93636-1303 |
| 6155850 | Flores, Samuel | 2721 Asilomar Dr | | Antioch | CA | 94531 |
| 7264667 | Fong, Linna | 10408 San Pablo Ave | | El Cerrito | CA | 94530-2829 |
| 6167988 | Gibson, Barbara J | 307 Polk St | | Taft | CA | 93268 |
| 6151713 | Gil, Brenda | 1070 Dellwood Ct | | Brentwood | CA | 94513 |
| 6179350 | Gil, Judith | 6224 Germantown Dr | | Flowery Branch | GA | 30542 |
| 6177671 | Gomez, David | Noemi Gomez | 3553 E Ashcroft Ave | Fresno | CA | 93726-2420 |
| 6160919 | Gomez, Silhouette | 1544 W 21st St | | Merced | CA | 95340-3430 |
| 6172694 | Gonzalez, Manuel C | 1506 Q St | | Newman | CA | 95360-1527 |
| 6168796 | Goodnight, Kathy V | 401 N Bradley Rd | | Santa Maria | CA | 93454-3829 |
| 7072831 | Grant, Yvonne | PO BOX 1545 | | Fresno | CA | 93716-1545 |
| 6155734 | GREEN, LUCEAL | 1984 MASON ST #A | | SAN PABLO | CA | 94806-3614 |
| 6168037 | Griess, Rachelle C | 219 Silver Star Ct | | Merced | CA | 95348-3015 |
| 7304311 | Griffin, Tracy | 337 Fulton St Apt 51 | | San Francisco | CA | 94102-4404 |
| 6165476 | Guillory, Carolyn | PO Box 7114 | | Stockton | CA | 95267-0114 |
| 6154917 | Hall, Pat | 1701 Potomac Ave | | Bakersfield | CA | 93307-1389 |
| 6170872 | Hall, Tammy | 1099 Carver Rd Unit 130 | | Modesto | CA | 95350-7709 |

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6147856 | Ham, Natsuyo | 428 Whisman Park Dr | | Mountain View | CA | 94040 |
| 6149316 | Hamilon, Charlotte & Michael | 509 Tiffany Drive Unit B | | Santa Maria | CA | 93454 |
| 6152686 | Hansen, Dane | 1066 Geneva Dr | | Lemoore | CA | 93245 |
| 7335913 | Harris, Veda | 1873 Jamestown Drive | | Lodi | CA | 95242-4719 |
| 6156414 | HARRISON, SHIRLEY | 225 16TH ST APT D | | RICHMOND | CA | 94801-3249 |
| 6154880 | Hartman, Sally | 1325 Oxford ave | | Santa Maria | CA | 93454-2539 |
| 6161513 | HATTISBURG, BRENDA | 900 143rd Ave Apt 238 BLDG 20 | | San Leandro | CA | 94578-3351 |
| 6172641 | Henrikson, Margie | 5971 13th Ave | | Sacramento | CA | 95820-2403 |
| 6157646 | Herrera, Francisco | 5868 Blossom  Ave. | | San Jose | CA | 95123 |
| 6174120 | Higgens, Rosemary | 5050 Laguna Blvd Ste 112 | | Elk Grove | CA | 95758-4151 |
| 6153967 | Hilmer, Melanie | 6272 Guyson Court | | Pleasanton | CA | 94588 |
| 6158915 | Hodges, Heather | PO Box 30175 | | Stockton | CA | 95213-0175 |
| 6162457 | Hutchison, Michael D | 2000 Crystal Springs Rd Apt 2320 | | San Bruno | CA | 94066-4610 |
| 7268050 | Inlow-Calmere, Andi | 5165 El Camino Real | | Atascadero | CA | 93422 |
| 6169659 | Jackson, Christine | 1110 4th St Apt 17 | | Bakersfield | CA | 93394-2163 |
| 6170480 | Jackson, Jennifer Lee | 417 Carlson St | | Vallejo | CA | 94590-7319 |
| 6168096 | Jaime, Ana M | 1344 Monarch Ln | | Davis | CA | 95618-1637 |
| 6166224 | James, Laura | 1272 Paseo Verde Dr. | | Merced | CA | 95348-1844 |
| 6150315 | Johnson QME, Lisa Annette | 27615 Mandarin Ave | | Hayward | CA | 94544 |
| 6169531 | Kendricks, Wanda | 2416 8th Ave Apt 102 | | Oakland | CA | 94606-2100 |
| 6169035 | Khalil, Sofia | Mohmoud Sebie | PO Box 2264 | Monterey | CA | 93942-2264 |
| 6169035 | Khalil, Sofia | 1782 La Salle Ave | | Seaside | CA | 93955 |
| 6170242 | Langford, Tanya | 2324 Franklin Ave Apt 5 | | Stockton | CA | 95204-4852 |
| 6148717 | Lee, Bee | 2317 S. Jackson Ave. | | Fresno | CA | 93725 |
| 6147864 | Lee, Omega | 3668 Massimo circle | | Stockton | CA | 95212 |
| 7150413 | Lingo, R. Craig | PMB #34 2821 E. 10th St. | | Sioux Falls | SD | 57103 |
| 6158129 | Llewellyn, Anna | P.O Box 1365 | | San Martin | CA | 95046-1365 |
| 6158129 | Llewellyn, Anna | 13550  Uagas Ave | | San Martin | CA | 95046 |
| 6169237 | Luna, Antoinette | 1509 Sutter  St Lowr Lowr | | Vallejo | CA | 94590-5273 |
| 6169484 | Manion, Mary | & Michael A Manion | 5203 Del Vista Way | Rocklin | CA | 95765-5173 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 43
of 57

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6155155 | Mariscal, Jesus | 230 W Virginia St | | San Jose | CA | 95110 |
| 6159340 | Marquette, Jill | 815 N Madison St | | Stockton | CA | 95202-1638 |
| 6154674 | Martin, Rodney | 5626 E Tower Ave | | Fresno | CA | 93727 |
| 6170850 | Martinez, Audrey | 5100 Vista Grande Dr Apt 1134 | | Antioch | CA | 94531-8541 |
| 6154779 | Matson, Denis | 2521 Los Coches Ave | | San Jose | CA | 95128-2137 |
| 7147268 | Mayo, Janice C | 309 W Eden Ave | | Fresno | CA | 93706-2916 |
| 6158542 | McGrath, Misty | 624 Heather Court | | Ridgecrest | CA | 93555 |
| 6153846 | Mendiola, Melina Y | 2805 Yosemite Blvd. #182 | | Modesto | CA | 95354 |
| 6173219 | Meneses, Jacqueline | 1330 Alabama St # B | | San Francisco | CA | 94110-4109 |
| 7862670 | Miola, Michelle | 1200 Lakeshore Ave Apt 3B | | Oakland | CA | 94606-1647 |
| 7977749 | Moreci, Cindy | 1985 San Luis St., Apt. 223 | | Los Banos | CA | 93635-5462 |
| 6162639 | Narso, George Y | 1740 Volendam Ave | | Modesto | CA | 95356-0982 |
| 6174098 | Nava, Esperanza | 756 Mountain View Ave | | Mountain View | CA | 94041-1945 |
| 6172515 | Nava, Jose | 324 W Anderson St | | Stockton | CA | 95206-1227 |
| 7285363 | Nelson, Isha | 10640 N McCarran Blvd | Apt 165 | Reno | NV | 85903-1992 |
| 6169307 | Nolan, Brian | 685 N 6th St Apt 307 | | San Jose | CA | 95112-7803 |
| 6154603 | Nukala, Sheshadri | 1789 Lark Ln | | Sunnyvale | CA | 94087 |
| 11328625 | Ogarro, Antoine | 19310 Nashville Blvd | | Springfield Gardens | NY | 11413 |
| 6183762 | Ojeh, Sunday | PO Box 1458 | | Vallejo | CA | 94590 |
| 6160683 | Oppido, Michael J | 4120 Creekpoint Ct | | Danville | CA | 94506-1212 |
| 6161004 | Ordonez, Reyna G | 2676 Deanne St | | Live Oak | CA | 95953-2814 |
| 6167527 | Patricio, Maria | 28 Real Rd | | Bakersfield | CA | 93309-1815 |
| 6170094 | Patrick, Jon R | Patricia Patrick | 890 E Catalina Cir | Fresno | CA | 93730-0856 |
| 6169785 | Peck, Russell J | 6976 Sandpiper Pl | | Carlsbad | CA | 92009-4137 |
| 6170355 | Pethtel, Julie L | 2373 S Chestnut Ave SPC 56 | | Fresno | CA | 93725-1255 |
| 6170355 | Pethtel, Julie L | John Sanchez | 2373 S. Chestnut Ave #56 | Fresno | CA | 93725 |
| 6161838 | Picato, Ernest | 5602 Arezzo Ct | | Bakersfield | CA | 93308-7117 |
| 6164746 | Pletschet, Chris | 825 Orchard Ave Apt 17 | | Hayward | CA | 94544-1642 |
| 6179120 | Pope, Pamela | PO Box 1548 | | Vallejo | CA | 94590-0154 |
| 6179120 | Pope, Pamela | 1111 Ferry St #975 | | Martinez | CA | 94553 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 44
of 57

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6148665 | Powell, Demetria | 1451 Treat Blvd Apt 211 | | Walnut Creek | CA | 94597 |
| 6149470 | Puccinelli, Bryan P | 289 Eagle Trace Drive | | Half Moon Bay | CA | 94019 |
| 6159816 | Puga, Jessie | 1704 Bernard Street | | Bakersfield | CA | 93305-4020 |
| 7274498 | Quintero, Gustavo | Maria Quintero | 219 Parkview Lot 158 | Santa Maria | CA | 93455-3806 |
| 7274498 | Quintero, Gustavo | Gustavo Quintero & Maria Quintero | 219 Parkview S Lot 158 | Santa Maria | CA | |
| 7332578 | Quiroz, Jose R | 17762 Avenue 17 1/2 | | Madera | CA | 93637-8906 |
| 6168586 | Quovat, Estell | 9644 Dunbar Dr | | Oakland | CA | 94603-3063 |
| 7332984 | Ramirez, Jose L | Concepcion G Ramirez | 738 Searchlight Ave. | Stockton | CA | 95205-6400 |
| 6150471 | Ramirez, Lisa | 2603 Monterey Ave | | Soquel | CA | 95073-2803 |
| 6162915 | Ramirez, Melinda | 17975 Calle Hermosa | | Morgan Hill | CA | 95037 |
| 6167713 | Ramos, Anna | 165 Cedar Ave | | Atwater | CA | 95301-4410 |
| 6149391 | Ramos, Karen | 260 Sunset Blvd #39 | | Hayward | CA | 94541 |
| 6154760 | Redlich, Brian | 4013 Quail Run Ct | | Auburn | CA | 95602 |
| 6183442 | Reveles, Anjelica Anabel | 2101 McCray St Apt 4 | | Bakersfield | CA | 93308 |
| 7333508 | REYNOSO, OLIVIA | AKA OLIVIA VAZQUEZ | PO BOX 941 | LOS ALAMOS | CA | 93440-0941 |
| 6161305 | Reznichenko, Valentina | Peter Reznichenko | 3544 Gemini Way | Sacramento | CA | 95827-2926 |
| 6178801 | Rhoades, Loraine L | 7325 Sunsilver Ln | | Sacramento | CA | 95828-6233 |
| 6157585 | Roberson, Audra | 4464 W Palo Alto Ave Apt 101 | | Fresno | CA | 93722-9022 |
| 6154848 | Rodriguez, Francisco | Alicia Rodriguez | 16630 Laurel Ave | Stratford | CA | 93266-9743 |
| 6164552 | Rybeck, Mark T | 390 Talus Ln | | Grand Junction | CO | 81507-3507 |
| 6172692 | Sakamoto, Noelle K | 2157 Lakeview Cir | | Pittsburg | CA | 94565-4254 |
| 7332581 | Saldana, Ashley | 1126 E Shields Ave | | Fresno | CA | 93704 |
| 6182749 | Santos, Samuel | 2605 Brookside Dr Apt 169 | | Bakersfield | CA | 93311-3438 |
| 6177522 | Schiele , Joseph E | Karen Schiele | 12925 Moss Rock Dr | Auburn | CA | 95602-9378 |
| 6173466 | Shobe, Dan | 29801 Greenwater Dr | | Bear Valley Springs | CA | 93561-9648 |
| 7073892 | Silva, Sara | 16695 Lone Hill Dr | | Morgan Hill | CA | 95037-4840 |
| 6160342 | Simental, Yolanda | 1018 Washington St Apt 3A Bldg 5 | | Bakersfield | CA | 93307-2157 |
| 6168562 | Singer, Martin | 60 Nebraska St | | San Francisco | CA | 94110-5719 |
| 6168562 | Singer, Martin | 8300 Oceanview Terrace #211 | | San Francisco | CA | 94110 |
| 6179495 | Singh, Anju | 5350 Dunlay Dr #711 | | Sacramento | CA | 95835 |

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6149448 | Springer Jr., Jerry | 3640 Topaz Rd | | West Sacramento | CA | 95691 |
| 6179347 | STARK, EDDA | 636 AMBIENCE WAY | | DANVILLE | CA | 94506-1427 |
| 6158396 | STARLING, HELEN E | 1049 PEARL AVE | | MOSS BEACH | CA | 94038 |
| 6159410 | Stewart, Scott A | 1394 Maiden Ct | | Tracy | CA | 95377-8604 |
| 6162511 | Subia, Annie | 523 Calle Cuervo | | Arroyo Grande | CA | 93420-1959 |
| 6162256 | Takada, Shinichi | 2000 Walnut Ave Apt K302 | | Fremont | CA | 94538-5330 |
| 6167618 | Tatom, Gyle E | 1063 Sylvia Cir | | Paso Robles | CA | 93446-3025 |
| 6171253 | Tavakoli Farsani, Sepideh | 632 Cedar St Apt 1 | | San Carlos | CA | 94070-3041 |
| 6177100 | Taylor, Tonya | 240 1st Ave Apt-D-203 | | Daly City | CA | 94014-2948 |
| 6155572 | Teoh, Jase | 61A Carolyn Court | | Lafayette | CA | 94549 |
| 6178813 | Thomas, Alberta | 2398 E 14th St Unit 419 | | San Leandro | CA | 94577-6031 |
| 6178838 | Thomas, Ellis | 2398 E 14th St Unit 408 | | San Leandro | CA | 94577-6030 |
| 7332158 | Thompson, Linda | 6524 Dover St | | Oakland | CA | 94609-1010 |
| 6128986 | Velardez, Melannie | 1721 Cecil Brunner Dr. | | Bakersfield | CA | 93304 |
| 6173378 | Vilce, Debra | 641 S 30th St | | Richmond | CA | 94804-4030 |
| 6174114 | Wafford, Judy | 26970 Hayward Blvd Apt 609 | | Hayward | CA | 94542-2076 |
| 6169126 | Walker, Aquelia | 645 W Barstow Ave Apt 225 | | Clovis | CA | 93612-1589 |
| 6160523 | Walker, Rachel | 522 Webster St | | San Francisco | CA | 94117-2669 |
| 7139818 | Wang, Felix W | PO Box 1753 | | Clovis | CA | 93613-1753 |
| 7139818 | Wang, Felix W | 2384 Vermont Avenue | | Clovis | CA | 93619-4224 |
| 6162716 | Warren-Turner, Gwen M | PO Box 16302 | | Fresno | CA | 93755-6302 |
| 6162716 | Warren-Turner, Gwen M | 1136 Helm Apt D | | Fresno | CA | 93755 |
| 6153943 | WASHINGTON, DUAN | 7531 CIRCLE HILL DRIVE | | OAKLAND | CA | 94605-3001 |
| 6179396 | Washington, Lynette | 7231 Circle Hill Dr | | Oakland | CA | 94605-2619 |
| 6179396 | Washington, Lynette | 494 Sybil Ave | | San Leandro | CA | 94577 |
| 6158648 | Weddles, Maureen | Laura Weddles | 2827 Otto Dr | Stockton | CA | 95209-1151 |
| 6153243 | West Coast Orange Group LLC | 5445 Running Spring Way | | Yorba Linda | CA | 92887 |
| 6161358 | Wilkins, Daniel | 30553 Troon Pl | | Hayward | CA | 94544-7344 |
| 7072152 | Williams, Audery | 5140 E Kings Canyon Rd Apt 132 | | Fresno | CA | 93727-3981 |
| 6154909 | Winslow, Tamika | 330 Vel Pl | | Fairfield | CA | 94533 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 46
of 57

| MMLID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 6154328 | Wise, Tammy | 4837 Nesbitt Dr | | Courpus Christi | TX | 78415 |
| 6169152 | Wong, Lawrence | 413 3rd St | | Oakland | CA | 94607-3816 |
| 7226411 | Xu, Lawrence | 1286 South Mayfair Ave | | Daly City | CA | 94015 |
| 6176262 | Yang, Vang | 1115 W Princeton Ave | | Fresno | CA | 93705-4437 |
| 6148763 | Zarate, Michelle | 315 Oak Ave Apt #10 | | Redwood City | CA | 94061 |

**Exhibit H**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7071238 | Alignnetworks, Inc | c/o One Call | Attn Legal Dept | 841 Prudential Drive Suite 204 | | Jacksonville | FL | 32207 |
| 7071273 | Alignnetworks, Inc. | c/o One Call | Attn: Legal Dept | 841 Prudential Drive Suite 204 | | Jacksonville | FL | 32207 |
| 7071273 | Alignnetworks, Inc. | c/o One Call | Attn Matt Kane | 841 Prudential Drive Suite 204 | | Jacksonville | FL | 32207 |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | | | | MARIPOSA | CA | 95338 |
| 4916808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | | | | MORGAN HILL | CA | 95037 |
| 7226521 | Central Anesthesia Service Exchange, Medical Group, | Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | P.O. Box 660910 | | | | Sacramento | CA | 95866 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | P.O. Box 660910 | | | | Sacramento | CA | 95866 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | P.O. Box 660910 | | | | Sacramento | CA | 95866 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | Amanda Jane Laubinger, Legal | 3315 Watt Ave | | | Sacramento | CA | 95821 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | Amanda Jane Laubinger, Legal | 3315 Watt Ave | | | Sacramento | CA | 95821 |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, | Amanda Jane Laubinger, Legal | 3315 Watt Ave | | | Sacramento | CA | 95821 |
| 6124413 | Lvovskaya, Lyubov | Law Offices of Svetlana Shirinova | Svetlana Shirinova | 870 Market Street, Suite 948 | | San Francisco | CA | 94102 |
| 4925053 | Med-Legal LLC | PO Box 1288 | | | | West Covina | CA | 91793 |
| 4925053 | Med-Legal LLC | Brissmansnemat | Mona Nemat | 200 S. Main St. Ste 307 | | Corona | CA | 92883 |
| 6178896 | Monterey County Surveyors, Inc. | 235 Salinas Street | | | | Salinas | CA | 93901-2714 |
| 7071114 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 |
| 7071114 | National Technology Transfer, Inc. | Dept. 1096 | | | | Denver | CO | 80256 |
| 7071114 | National Technology Transfer, Inc. | Arlene Yvette Sonnleitner | | | | | | |
| 7071248 | One Call | Attn: Legal Department | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 |
| 7071282 | One Call | Attn: Legal Dept | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 |
| 7071282 | One Call | Attn: Matt Kane | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 |
| 7278387 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 |
| 7283139 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 |
| 7300921 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 |
| 7307706 | RECOVERY RESOURCES INC | P.O. BOX 1347 | | | | ALAMEDA | CA | 94501-0145 |
| 7307755 | RECOVERY RESOURCES INC | PO BOX 1347 | | | | ALAMEDA | CA | 94501-0145 |
| 7308992 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 |
| 7172507 | Republic Document Management North, LLC | 6377 Clark Ave., Ste. 250 | | | | Dublin | CA | 94568 |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr | Ste 200 | | | Danville | CA | 94526 |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC | PO BOX 660877 | | | SACRAMENTO | CA | 95866-0877 |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | Attn: Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 |
| 4931133 | TRAN, TUAN H | MD | 3042 TULARE | | | FRESNO | CA | 93721 |
| 7219022 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 290 | Los Angeles | CA | 90067 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 49
of 57

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 |
| 7280394 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 |
| 7280394 | WBox 2019-6 LLC | Attn: Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 |
| 6154890 | Whitebox Multi-Strategy Partners, LP as Transferee o | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee o | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 |

**Exhibit I**

Exhibit I

70th Omnibus Notice Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 5855894 | Air, Weather & Sea Conditions, Inc | P.O. Box 512 | | | | Pacific Palisades | CA | 90272 |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal | 1046 Monument St | | | Pacific Palisades | CA | 90272 |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | 100 Union Avenue, Suite 240 | | | | Cresskill | NY | 07626 |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Shannon Kalb | 100 Union Avenue, Suite 240 | | | Cresskill | NJ | 07626 |
| 5869759 | Gillette, Jay | 43000 Rd. 114 | | | | Dinuba | CA | 93618 |
| 5831952 | Global Labs, Inc | California Laboratory Services | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 |
| 5831952 | Global Labs, Inc | Attn: Accounts Receivable | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 |
| 6160764 | Mou, Rong | 400 Stannage Ave Apt C | | | | Albany | CA | 94706-1245 |
| 7823425 | Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | | | | Irvine | CA | 92614 |
| 5859013 | QUIST, HAL | CARICHOFF LAW GROUP | 600 COOLIDGE DR STE 190 | | | FOLSOM | CA | 95630 |
| 6158311 | Ranson, Elizabeth | 503 Osprey Ct | | | | Redwood City | CA | 94065 |
| 6128028 | Schofield, Clif | 158 Wellington Ave | | | | Clyde | CA | 94520 |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | US Dept of Justice | Matthew J. Troy, Senior Trial Counsel | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | Western Area Power Administration | P.O. Box 6200-15 | | | Portland | OR | 97228-6200 |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | Western Area Power Administration | Koji Kawamura | 12155 W Alameda Ave | | Lakewood | CO | 80228 |
| 7148347 | United States Of America, acting by and through, Dept. of Energy,  Western Area Power Administration | Western Area Power Administration | John A. Butler | 114 Parkshore Drive | | Folsom | CA | 95630 |
| 8300767 | YSI Inc. | 1700 Braunnum Ln. | | | | Yellow Springs | OH | 45387-1106 |
| 8300767 | YSI Inc. | PO Box 640373 | | | | Cincinnati | OH | 45264-0373 |

**Exhibit J**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | |
|---|---|---|---|---|---|---|---|---|---|
| 6174940 | Aftanas, Ronald Brian | 222 Balceta Ct | | | | Danville | CA | 94526-5432 | |
| 7331487 | Amaro, Allen D | 7688 E Saginaw Ave | | | | Selma | CA | 93662-9517 | |
| 7308235 | California Department of Water Resources | Department of Justice | Matthew J. Goldman | Deputy Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7308235 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planning Branch | State Water Project Power and Risk Office | P.O. Box 942836 | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Department of Justice | Matthew J. Goldman | Deputy Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 7308235 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 Ninth Street, P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 7314156 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planing Branch | State Water Project Power and Risk Office | PO Box 942836 | Sacramento | CA | 94236-0001 | |
| 6159137 | Cargill, Gerry | 37 Panavista Circle | | | | Yerington | NV | 89447 | |
| 7333872 | Carnegie Institution of Washington | Attn: Legal | 1530 P Street NW | | | Washington | DC | 20005 | |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT | 638 Pacific Ave | | | Santa Cruz | CA | 95060-4410 | |
| 6166129 | Ephraim, Barry | 5310 Carizo, LLC | 125 S Bowling Green Way | | | Los Angeles | CA | 90049-4101 | |
| 6173095 | Feri Sr, Julio I | 12424 French Camp Rd | | | | Manteca | CA | 95336-8715 | |
| 6160290 | Madrid, John | 13007 Montgomery Blvd NE | | | | Albuquerque | NM | 87111-4241 | |
| 6160290 | Madrid, John | 1111 Strand Way | | | | Oceano | CA | 93445 | |
| 11268002 | NGUYEN, KIM | PO BOX 1175 | | | | REDWOOD CITY | CA | 94064 | |
| 5873957 | Nguyen, Kim Oanh Thi | PO Box 1175 | | | | Redwood City | CA | 94064 | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures / Rodgers Street, LLC | Cyrus Sanandaji | 1160 Battery Street Ste 250 | | San Francisco | CA | 94111 | |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures | Bryce Holman | 1160 Battery Street Suite 100 | | San Francisco | CA | 94111 | |
| 7074114 | Wild Goose Storage, LLC | Rockpoint Gas Storage | #400, 607 8th Avenue | | | Calgary | AB | T2P0A7 | Canada |
| 5877741 | Zega Builders, Inc. | 411 Arlington Way | | | | Menlo Park | CA | 94025 | |

**Exhibit K**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6182866 | Barrera, Maria Elena | 25391 Whitman St Apt 1 | | | | Hayward | CA | 94544-2493 |
| 6182866 | Barrera, Maria Elena | Ma Elena Saelee | 253 Whitman St., #1 | | | Hayward | CA | 94544 |
| 6151561 | Barrett, Dion | 2001 Wylie Drive | | | | Modesto | CA | 95355-3830 |
| 6170779 | Cai, Amy | 6045 Old Quarry Loop | | | | Oakland | CA | 94605 |
| 6174254 | Calagui, Sue | 7924 Keith Winney Cir | | | | Sacramento | CA | 95829 |
| 6148601 | Chu, Christopher | 5890 Flora Cmn | | | | Livermore | CA | 94551 |
| 6170628 | Conner, Melenie | 1445 E Bulldog Ln Apt 207 | | | | Fresno | CA | 93710-7378 |
| 6161303 | Doty, Robert L | PO Box 2213 | | | | Willits | CA | 95490-2213 |
| 6161303 | Doty, Robert L | 5470 Canyon Rd | | | | Willits | CA | 95490 |
| 6155746 | Frances, Sybil | P.O. Box 1567 | | | | Kelseyville | CA | 95451 |
| 6167585 | Friedman, Josh | PO Box 1808 | | | | Laytonville | CA | 95454-1808 |
| 6168988 | Grossi, Peter Albert | PO Box 441 | | | | Browns Valley | CA | 95918-0441 |
| 6168988 | Grossi, Peter Albert | 13889 Phoenix Ave | | | | Browns Valley | CA | 95918 |
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar | 750 Bering Drive Suite 300 | | | Houston | TX | 77057 |
| 6158673 | Harris, Tamy | 1115 Willow Rd Apt 5 | | | | Menlo Park | CA | 94025-1649 |
| 6168919 | Hussein, Safwan | 4692 E Shields Ave | | | | Fresno | CA | 93726-7309 |
| 6168919 | Hussein, Safwan | 4595 E Edna Ave | | | | Fresno | CA | 93725 |
| 6171321 | Lee, Sang Joon | 3801 Parkview Ln Apt 8C | | | | Irvine | CA | 92612-1910 |
| 6171321 | Lee, Sang Joon | Amber Sue Kim | 462 N Winchester Blvd. #22 | | | Santa Clara | CA | 95050 |
| 6158440 | Livesay, Missy | 2424 Ocean St Apt 2 | | | | Oceano | CA | 93445-8932 |
| 4911249 | Ly, Nhan | 680 Barber Lane | | | | Milpitas | CA | 95035 |
| 7221173 | Mendrin, Pete M | 15728 Rd 29 1/2 | | | | Madera | CA | 93638 |
| 7470564 | Mihailovich, Diana Z | 257 S. Mayfair Ave | | | | Daly City | CA | 90415 |
| 6180112 | Nguyen, An Nu | 16356 Pinto Ridge Court | | | | San Diego | CA | 92127 |
| 6180112 | Nguyen, An Nu | 431 E Saint John Street Apt 6 | | | | San Jose | CA | 95112 |
| 6162805 | Nguyen, Long Dinh | 955 S 6th St Unit 3305 | | | | San Jose | CA | 95112-3956 |
| 6147922 | O'Kane, Lynn | PO Box 454 | | | | Hughson | CA | 95326 |
| 7234449 | Perry, Jayden | DBA Manor Estates | 1451 Granite Creek Dr | | | Patterson | CA | 95363-8772 |
| 6153868 | Pizza Factory | 2576 Cottle Ave. | | | | San Jose | CA | 95125 |
| 7242275 | Ransbarger, Damon | 21380 Boyle Road | | | | Palo Cedro | CA | 96073 |
| 6161660 | Scott, Charmaine | 2404 Nora Way | | | | Arvin | CA | 93203-2505 |
| 6158060 | TOMLIN, NORA JEAN | 317 9th ST | | | | Bakersfield | CA | 93304-1615 |
| 6159590 | Tsuchida, Terri | Roy Tsuchida | 68 Lycett Circle | | | Daly City | CA | 94015-2866 |
| 6183829 | Velazquez, Elsa | 1561 Da Vinci St | | | | El Paso | TX | 79936-6317 |

Case: 19-30088    Doc# 10464    Filed: 03/25/21    Entered: 03/25/21 19:31:28    Page 56
of 57

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 6167774 | Washington, Mary Ann | 100 N Whisman Rd Apt 3711 | | | | Mountain View | CA | 94043-4917 |