KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **REORGANIZED DEBTORS' REPORT ON RESPONSES TO SIXTIETH THROUGH SIXTY-SEVENTH OMNIBUS OBJECTIONS TO CLAIMS AND REQUEST FOR ORDERS BY DEFAULT AS TO UNOPPOSED OBJECTIONS** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation <br> ☐ Affects Pacific Gas and Electric Company <br> ☒ Affects both Debtors | **[Re: Dkt. Nos. 10281, 10284, 10287, 10289, 10293, 10296, 10299, and 10308]** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Resolving Objections Set for Hearing April 7, 2021 at 10:00 a.m. (Pacific Time)** |

## REQUEST FOR ENTRY OF ORDER BY DEFAULT

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby request, pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter orders by default on the following omnibus claims objections (collectively, the "**Omnibus Objections**"):

| Docket Number | Omnibus Objection |
|---|---|
| 10281 | *Reorganized Debtors' Sixtieth Omnibus Objection to Claims (No Liability / Passthrough Claims)* (the "**Sixtieth Omnibus Objection**") |
| 10284 | *Reorganized Debtors' Sixty-First Omnibus Objection to Claims (Untimely No Liability / Passthrough Claims)* (the "**Sixty-First Omnibus Objection**") |
| 10287 | *Reorganized Debtors' Sixty-Second Omnibus Objection to Claims (Books and Records Claims)* (the "**Sixty-Second Omnibus Objection**") |
| 10289 | *Reorganized Debtors' Sixty-Third Omnibus Objection to Claims (Satisfied Claims)* (the "**Sixty-Third Omnibus Objection**") |
| 10293 | *Reorganized Debtors' Sixty-Fourth Omnibus Objection to Claims (No Liability Claims)* (the "**Sixty-Fourth Omnibus Objection**") |
| 10296 | *Reorganized Debtors' Sixty-Fifth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims)* (the "**Sixty-Fifth Omnibus Objection**") |
| 10299 | *Reorganized Debtors' Sixty-Sixth Omnibus Objection to Claims (ADR No Liability Claims)* (the "**Sixty-Sixth Omnibus Objection**") |
| 10308 | *Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims)* (the "**Sixty-Seventh Omnibus Objection**") |

## RELIEF REQUESTED IN THE OMNIBUS OBJECTIONS

The Omnibus Objections seek to either (a) disallow and/or expunge or (b) allow in reduced amounts the Proofs of Claim listed in Exhibit 1 to each Omnibus Objection.

## NOTICE AND SERVICE

The Reorganized Debtors filed a Notice of Hearing with respect to each Omnibus Objection [Docket Nos. 10283, 10286, 10290, 10292, 10295, 10298, 10301, and 10310]. The Omnibus

Objections also were supported by the respective declarations of Renee Records [Docket Nos. 10282 and 10285], Robb McWilliams [Docket Nos. 10288, 10291, 10294, 10297, and 10300], and Stephen George [Docket No. 10309]. The Omnibus Objections, the Notices of Hearing, and the Declarations were served as described in the *Certificate of Service of Alain B. Francoeur*, filed on March 8, 2021 [Docket No. 10391] and the *Supplemental Certificate of Service of Nuno Cardoso*, filed on March 23, 2021 [Docket No. 10447], each holder of a claim listed on Exhibit 1 to the Omnibus Objections received a notice customized to include (i) the claim number, debtor, claim amount and priority, and the basis for Reorganized Debtors' objection with respect to the applicable claim to be disallowed and/or expunged or allowed in a reduced amount, and, if applicable (ii) the claim number, claim amount and priority of the surviving claim for each counterparty.

The deadline to file responses or oppositions to the Omnibus Objections has passed. The Reorganized Debtors have received the following formal and informal responses:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| **Sixtieth Omnibus Objection** | | | |
| 10441 | Mid-Century Insurance Company | 79157 | The hearing with respect to this Claim is continued to April 28, 2021 at 10:00 a.m. |
| **Sixty-Second Omnibus Objection** | | | |
| 10450 | Garney Pacific Inc. | 2942 | The Sixty-Second Omnibus Objection is WITHDRAWN with respect to this Claim. |
| 10452 | City of Santa Cruz | 2838 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |
| Informal | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc. | 10033 | The Sixty-Second Omnibus Objection is WITHDRAWN with respect to this Claim. |
| **Sixty-Third Omnibus Objection** | | | |
| 10467 | Yetem Nicodimos | 87107 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | resolved, it will be continued to April 28, 2021. |
| **Sixty-Fifth Omnibus Objection** | | | |
| 10449 | Lawrence Johnson | 19544 | After conversations with the Reorganized Debtors' counsel, the Claimant has confirmed that he will not oppose the expungement of his Claim. Accordingly, the Sixty-Fifth Omnibus Objection is SUSTAINED with respect to this Claim. |
| 10477 | Boris V Jacoubowsky, Jr | 78854 | The Sixty-Fifth Omnibus Objection is WITHDRAWN with respect to this Claim. |
| **Sixty-Sixth Omnibus Objection** | | | |
| Informal | Darwin Richards | 86933 | Since the Claimant has responded to the Sixty-Sixth Omnibus Objection, the Claim will be resolved through the Reorganized Debtors' ADR procedures. The Reorganized Debtors request that it be taken off calendar in the interim. |
| Informal | Amir Shahmirza | 2090 | The hearing with respect to this Claim is continued to April 28, 2021 at 10:00 a.m., and the response deadline extended to April 14, 2021. |

## <u>DECLARATION OF NO OPPOSITION RECEIVED</u>

The undersigned hereby declares, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.     I am an attorney with the law firm of Keller Benvenutti Kim LLP, co-counsel for the Reorganized Debtors

2.     I have reviewed the Court's docket in the Chapter 11 Cases and have determined that no responses have been filed with respect to the Omnibus Objections except as described herein.

3.     This declaration was executed in San Francisco, California.

WHEREFORE, the Reorganized Debtors hereby request entry of Orders (1) disallowing and/or expunging the Proofs of Claims listed in **<u>Exhibit 1</u>**[1] to this Request and (2) allowing in the specified "Reduced Claim Amount" the Claims listed in **<u>Exhibit 1</u>** to this Request, which listed Claims are identical to those listed in Exhibit 1 to the Omnibus Objections, except as otherwise discussed above.

Dated: April 2, 2021

**KELLER BENVENUTTI KIM LLP**

By:  /s/ *Dara L. Silveira*
       Dara L. Silveira

*Attorneys for Debtors and Reorganized Debtors*

---

[1] The portion of **<u>Exhibit 1</u>** listing Claims to be expunged pursuant to the Sixty-Seventh Omnibus Objection has been redacted in accordance with the *Order Granting Motion to Redact Documents Filed in Support of Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims)*, entered on March 3, 2021 [Docket No. 10353]. An unredacted version for the Court's review has been uploaded concurrently herewith.

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaufman, Lori 1977 Silverleaf Dr. Foothill, CA 95631 | | 57421 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $440.47 | $440.47 | Rule 14 Claims |
| King, Jan 402 McFarlane Road Sebastopol, CA 95472 | | 4384 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $83.00 | $83.00 | Rule 2 Claims |
| Ktsoumi, Mosen K 682 Moselle Drive San Jose, CA 95119 | | 8519 | Pacific Gas and Electric Company | 9/8/2019 | $0.00 | $0.00 | $0.00 | $7,250.00 | $7,250.00 | Statute of Limitations Passed |
| Dion, Karen L 441 Moon Mountain Road Sonoma, CA 95476-3021 | | 30946 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | Rule 14 Claims |
| Poloff, Alexander 7 Cynthia Court Windsor, CA 95492 | | 64330 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Rule 14 Claims |
| Brixton Delta Resort, LLC 250 Commerce Ave. SW, Suite 310 Grand Rapids, MI 49503 | | 1717 | PG&E Corporation | 3/15/2019 | $0.00 | $0.00 | $0.00 | $68,221.96 | $68,221.96 | Damage not caused by PG&E |
| Thompson, Brandon PO Box 4 Alta Grande, CA 95486 | | 598 | Pacific Gas and Electric Company | 2/15/2019 | $0.00 | $0.00 | $0.00 | $1,958.44 | $1,958.44 | Damage not caused by PG&E |
| Tisdall, James 1720 Ancona Ct. Concord, CA 94519 | | 10201 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $28,789.78 | $28,789.78 | Damage not caused by PG&E |
| Weaver, Shawanna 418 S Haley St Apt B Bakersfield, CA 93307-1398 | | 5443 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $318.60 | $318.60 | Post-Petition Claims |
| Claims To Be Expunged Totals | | Count:9 | | | $0.00 | $0.00 | $0.00 | $109,412.25 | $109,412.25 | |

Case: 19-30088   Doc# 10490   Filed: 04/22/21   Entered: 04/22/21 15:56:16   Page 6 of 47

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No 19-30088 Jointly Administered**

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Callaway, Catherine 4836 Lodestar Dr Cross Valley, CA 95949-8362 | | 87226 | PG&E Corporation | 10/22/2019 | $0.00 | $0.00 | $3,260.00 | $4,740.00 | $8,000.00 | No Liability Claims |
| Couret, Guillaume 636 Greenmeadow Drive Santa Rosa, CA 95409 | | 88526 | PG&E Corporation and Pacific Gas and Electric Company | 12/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Post-Petition Claims |
| Curtis, Kathy 16405 Bainter Ave Los Gatos, CA 95030-2917 | | 106212 | Pacific Gas and Electric Company | 7/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Statute of Limitations Passed |
| Dominguez, Miriam 742 E. Grant Ave Fresno, CA 93702 | | 80009 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $520.00 | $520.00 | No Liability Claims |
| Fielder, Romalis ...1 Creely Ave. Richmond, CA 94804 | | 106700 | PG&E Corporation | 11/5/2020 | $0.00 | $0.00 | $0.00 | $17,000.00 | $17,000.00 | Post-Petition Claims |
| Hicks, Annette 3438 E Illinois Ave #101 Fresno, CA 93701 | | 106832 | PG&E Corporation | 12/3/2020 | $0.00 | $0.00 | $0.00 | $44,850.00 | $44,850.00 | No Liability Claims |
| James, Henry S 2434 N.W. 18th St Ocala, FL 34475 | | 100761 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | No Liability Claims |
| Lemix, Geraldine Lee 11 14th Place West ...yre, MT 59901 | | 106170 | Pacific Gas and Electric Company | 7/7/2020 | $0.00 | $0.00 | $25,000.00 | $0.00 | $25,000.00 | Rule 2 Claims |
| Morton, Clyde 2357 Hagen Oaks Drive Alamo, CA 94507 | | 106773 | PG&E Corporation | 12/1/2020 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Damage not caused by PG&E |
| ... Transportation 2094 College St. P.O. Box 479 Elk Horn, IA 51531 | | 106129 | PG&E Corporation | 7/29/2020 | $0.00 | $0.00 | $0.00 | $185,631.01 | $185,631.01 | Post-Petition Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiff Anthony Gantner and the Class Phillips, Erlewine, Given & Carlin LLP Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco, CA 94129 | | 96911 | PG&E Corporation | 2/5/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Rule 14 Claims |
| Plaintiff Anthony Gantner and the Class Phillips, Erlewine, Given & Carlin LLP Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco, CA 94129 | | 96909 | PG&E Corporation | 2/5/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Rule 14 Claims |
| Plaintiffs and the Class (see Addendum) Phillips, Erlewine, Given & Carlin LLP Attn: Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco, CA 94129 | | 96827 | PG&E Corporation | 1/29/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Rule 14 Claims |
| Shin, Joan 1900 Corleane Dr. Sparks, NV 89434 | | 98844 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Damage not caused by PG&E |
| Shopp, Teresa c/o State Farm Claims PO Box 52250 Phoenix, AZ 85072-2250 | | 91069 | PG&E Corporation | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Sigstad, Patricia M 117 Lenore Ave. Livermore, CA 94550-2380 | | 87369 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $0.00 | $4,378.00 | $4,378.00 | No Liability Claims |
| Silberggem, Craig Teresa Marrow, Claim Associate State Farm Claims PO Box 52250 Phoenix, AZ 85072-2250 | | 91138 | PG&E Corporation | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |
| Sjur Van Ekeren 23B Santa Ysabel Ave Los Osos, CA 93402-1137 | | 106490 | PG&E Corporation | 9/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | No Liability Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| **Claims To Be Expunged Totals** | | Count:18 | | | $0.00 | $0.00 | $33,260.00 | $272,119.01 | $305,379.01 | |

# Exhibit 1

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Alliant Energy - Interstate Power & Light (IPL) Attn: An officer, managing or general agent P.O. Box 3060 Cedar Rapids, IA 52406-3062 | 10150 | Pacific Gas and Electric Company | 9/27/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $3,657.18 $0.00 | $3,657.18 $0.00 | Books and Records |
| Aztec Mechanical, Inc 11440 Trademark St Rancho Cucamonga, CA 91730-5826 | 9068 | PG&E Corporation | 9/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $759.61 $0.00 | $759.61 $0.00 | Books and Records |
| El Pires Trucking Inc 777 Renz Ln Gilroy, CA 95020-9560 | 86565 | PG&E Corporation | 10/21/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $19,084.94 $0.00 | $19,084.94 $0.00 | Books and Records |
| Gallagher Heating and Air 3322 Old Winery Pl Ste 10 Sacramento, CA 95827-1732 | 87249 | PG&E Corporation | 10/28/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $243,369.00 $0.00 | $243,369.00 $0.00 | Books and Records |
| Enbros Oil Co Inc 75 S River Rd West Sacramento, CA 95691 | 8719 | Pacific Gas and Electric Company | 9/10/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☑ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | Books and Records |
| SHN Consulting Engineers and Geologists, Inc. SHN CONSULTING ENGINEERS &, GEOLOGISTS 812 W WABASH EUREKA, CA 95501 | 10729 | PG&E Corporation | 10/2/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $1,870.88 $0.00 | $1,870.88 $0.00 | Books and Records |
| Showtway Express, Inc. 633 W. Fifth Street, Suite 3200 Los Angeles, CA 90071 | 3774 | PG&E Corporation | 7/19/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ **Reduced Claim Amount:** | $0.00 $0.00 | $0.00 $0.00 | $0.00 $0.00 | $2,000.00 $0.00 | $2,000.00 $0.00 | Books and Records |

| Original Creditor | Claims To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Worrall & Krusi Inc. Attn: Egan T. Cieply, President San Anselmo, CA 94960 | 1447 | Pacific Gas and Electric Company | 3/14/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,742,389.86 | $2,742,389.86 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **Asserted Total** | **Count:8** | | | | **$0.00** | **$0.00** | **$0.00** | **$3,013,131.47** | **$3,013,131.47** | |
| **Remaining Total** | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Cameron International Corporation, A Schlumberger Company c/o Carl Doré, Jr., Doré Rothberg McKay, P.C. 7171 Park Row, Suite 160 Houston, TX 77084 | | 106183 | Pacific Gas and Electric Company | 6/22/2020 | $0.00 | $0.00 | $0.00 | $581,347.75 | $581,347.75 | Other Satisfied |
| City of Angels Finance Director 584 South Main Street Angels Camp, CA 95222 | | 72197 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| City of Angels Finance Director 584 South Main Street Angels Camp, CA 95222 | | 70356 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80733 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| City of San Pablo Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo, CA 94806 | | 80453 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| CITY OF WEST SACRAMENTO 1110 W CAPITOL AVE WEST SACRAMENTO, CA 95691 | | 1033847 | Pacific Gas and Electric Company | 3/14/19 | $0.00 | $0.00 | $0.00 | $3,680.32 | $3,680.32 | Cure Payments |
| Czymovich, Gabriel 17470 Healdsburg Ave Healdsburg, CA 95448 | | 96978 | PG&E Corporation | 2/18/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Other Satisfied |
| Nan, Kevin 124 27th St Sacramento, CA 95818 | | 8550 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Other Satisfied |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| North Marin Water Distric PO Box 146 Novato, CA 94948-0146 | | 5297 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $130.62 | $130.62 | Other-Satisfied |
| Rick Mann, Inc. 4505 Sepulveda Blvd, Suite 850 Sherman Oaks, CA 91411 | | 62227 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $82,145.09 | $82,145.09 | Other-Satisfied |
| SPCP Group, LLC as Transferee Cal Valley Construction, Inc Attn: Brian Jarmain Greenwich, CT 06830 | SPCP Group, LLC Attn: Brian Jarmain 2 Greenwich Plaza, 1st Floor Greenwich, CT 6830 100% | 7272 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $296,808.71 | $296,808.71 | Other-Satisfied |
| Claims To Be Expunged Totals | | Count:11 | | | $0.00 | $0.00 | $0.00 | $989,112.49 | $989,112.49 | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United States of America on behalf of its Nuclear Regulatory Commission, U.S. Department of Justice Environmental Enforcement Section Karl Fingerhood P.O. Box 7611 Washington, DC 20044-7611 | | **64104** | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Ing, Lily 2 Perkins Square #8 Boston, MA 02130 | | **106927** | PG&E Corporation | 1/30/2021 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Untimely No Liability Claims |
| **Claims To Be Expunged Totals** | | **Count:2** | | | **$0.00** | **$0.00** | **$0.00** | **$500.00** | **$500.00** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Akram, Donna, D St, Hayward, CA 94541-6438 | | 4861 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability / Passthrough Claims |
| Ademola, Lilian, Snowy Egret Way, Oakley, CA 94561-1686 | | 87173 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |
| Season Farm, Kalana Ave, Morgan Hill, CA 95037-9226 | | 6612 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $1,763.00 | $0.00 | $1,763.00 | Customer No Liability / Passthrough Claims |
| Alison, Karen, Foothill Blvd Apt 317, Oakland, CA 94605-2077 | | 7604 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Gumran, Firas, Scott Ct, Marina, CA 93933-5040 | | 3661 | Pacific Gas and Electric Company | 7/21/2019 | $0.00 | $0.00 | $0.00 | $342.37 | $342.37 | Customer No Liability / Passthrough Claims |
| Elton, John, B St Ste 100, Marysville, CA 95901-5577 | | 96907 | Pacific Gas and Electric Company | 2/4/2020 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability / Passthrough Claims |
| AMAGAN-DITTO, GUZIN, MONTEREY, CA 93942-0221 | | 7918 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Armstrong, Nadene, L St Apt 703, Sacramento, CA 95816-5633 | | 9609 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability / Passthrough Claims |
| Arikawa, Kazuhiro, Portola Ave, Monterey, CA 93940 | | 73901 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $555.57 | $555.57 | Customer No Liability / Passthrough Claims |
| Azaide, Michael S, E Shaw Ave, Clovis, CA 93619-8725 | | 87201 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Bayless, Dave 10311 Holly Oak St Citrus Heights, CA 95610-0632 | | 9699 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability / Passthrough Claims |
| Bell, Jamie 1295 Northwood Dr Unit D Concord, CA 94520 | | 4672 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $26.00 | $26.00 | Customer No Liability / Passthrough Claims |
| BENITEZ, BRENDA 1406 CENTURY DR BAKERSFIELD, CA 93306-1516 | | 5286 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability / Passthrough Claims |
| Bhatrin, Jennifer K 633 Murray Rd McKinleyville, CA 95519-3504 | | 4478 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $280.00 | $0.00 | $280.00 | Customer No Liability / Passthrough Claims |
| Bose, Ronald D 210 South Willis Avenue Independence, MO 64052 | | 3892 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability / Passthrough Claims |
| Brunette, Phillip PO Box 25 Dunlap, CA 93621-0025 | | 10778 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $329.21 | $329.21 | Customer No Liability / Passthrough Claims |
| Bufinar, Amar 9431 Jaguar Ct Elk Grove, CA 95757-2603 | | 16806 | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $256.00 | $256.00 | Customer No Liability / Passthrough Claims |
| Brisco, Andre 4636 Anza Ave. Apt A Torrance, CA 90505-4528 | | 4076 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $888.17 | $888.17 | Customer No Liability / Passthrough Claims |
| BROWN, MICHAEL 34730 FAIRCHILD CMN FREMONT, CA 94555-2722 | | 5422 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $887.00 | $0.00 | $887.00 | Customer No Liability / Passthrough Claims |
| Buskmann, Victoria M 88 Victor Ct Tracy, CA 95304-5899 | | 7253 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor / Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Budd, Valerie 3077 State Hwy UU Bigg-Eye, MO 65611 | 3914 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $337.95 | $337.95 | Customer No Liability / Passthrough Claims |
| Burton, Enrique 120 W. Laurel Dr Apt 32 Salinas, CA 93906 | 4214 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Customer No Liability / Passthrough Claims |
| United USA Foundation 58 Geary St Ste 400 San Francisco, CA 94102-1262 | 7008 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability / Passthrough Claims |
| Carpenter, Meta 637 N 9th St Apt 201 Fresno, CA 93710-7430 | 7135 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | Customer No Liability / Passthrough Claims |
| Carter, Jennifer 21 Alexander Way Half Moon Bay, CA 94019-8515 | 5000 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Customer No Liability / Passthrough Claims |
| Chin, Shaolee 422 Shamrock Ave Santa Clara, CA 95051-2420 | 8633 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $470.42 | $470.42 | Customer No Liability / Passthrough Claims |
| Colon, Sonia & Rafael 2422 Yellowstone Drive Antioch, CA 94509-2133 | 68953 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Comer, Cory 150 43rd Ave San Francisco, CA 94122-4010 | 6904 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $125.00 | $125.00 | Customer No Liability / Passthrough Claims |
| Constantin, Frederick & Kate Constantin 1 Harte Ave San Rafael, CA 94901-5221 | 6889 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability / Passthrough Claims |
| Coll, David 74 San Mateo Rd Half Moon Bay, CA 94019 | 4793 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $3,808.00 | $3,808.00 | Customer No Liability / Passthrough Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Caney, Deanna Box 274 Dlsbo, WA 98370-0274 | | 7820 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability / Passthrough Claims |
| Daly, Teela 325 Alder Creek Circle San Leandro, CA 94577 | | 3956 | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $62.00 | $62.00 | Customer No Liability / Passthrough Claims |
| DE, Elizabeth Chestnut St Valley Springs, CA 95252-8443 | | 9480 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability / Passthrough Claims |
| De La Torre, Blanca Lidia 166 Koford Rd Oakland, CA 94603-2014 | | 7413 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,279.49 | $1,279.49 | Customer No Liability / Passthrough Claims |
| Debruz, Daniel Box 1425 Salinas, CA 93902 | | 4537 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $271.59 | $0.00 | $271.59 | Customer No Liability / Passthrough Claims |
| Denham, Lorraine 1980 W IRVING LN Bise, ID 83704-9663 | | 87383 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability / Passthrough Claims |
| Devries, Dan 2399 Community Blvd Dixey, CA 92347 | | 4469 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $170.24 | $170.24 | Customer No Liability / Passthrough Claims |
| Diaparova, Nasipa 551 Whitsett Dr North Highlands, CA 95660-3827 | | 4717 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability / Passthrough Claims |
| Dixon, Deandre 305 Baywood DR Vallejo, CA 94591-6624 | | 6856 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability / Passthrough Claims |
| Duarte, Lucilla 612 Chevy Chase Dr Bakersfield, CA 93306-3844 | | 10528 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Hedge, Veronica 209 Modena St Salinas, CA 93905-4909 | | 59914 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |
| Ellena, Briceton 6125 Briarwood Dr Apt J Anderson, CA 96007-3781 | | 8368 | PG&E Corporation | 8/28/2019 | $2,500,000.00 | $0.00 | $0.00 | $13,500,000.00 | $16,000,000.00 | Customer No Liability / Passthrough Claims |
| Tobay, Stephen 20 Robin Place Gilroy, CA 95020 | | 4845 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $328.57 | $328.57 | Customer No Liability / Passthrough Claims |
| Elvens, Cameron 825 Veronese Way Stockton, CA 95207-5433 | | 5973 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $800.00 | $0.00 | $800.00 | Customer No Liability / Passthrough Claims |
| Vela, Victoria 2427 Quincy St. Apt #C Bakersfield, CA 93305 | | 19579 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability / Passthrough Claims |
| Financial Soft LLC 1970 Keller Ave Ste 140 PMB 288 Oakland, CA 94605-4233 | | 7970 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $0.00 | $834.62 | $834.62 | Customer No Liability / Passthrough Claims |
| Greenstar Resources LLC 3723 Kings Canyon Drive Bakersfield, CA 93306 | | 1054 | PG&E Corporation | 2/22/2019 | $185.00 | $0.00 | $0.00 | $589.00 | $589.00 | Customer No Liability / Passthrough Claims |
| Urena, Lidia 695 Agapanthus Way Oxnard, CA 93455-2877 | | 4142 | Pacific Gas and Electric Company | 7/24/2019 | $185.00 | $0.00 | $185.00 | $0.00 | $370.00 | Customer No Liability / Passthrough Claims |
| Garrett, Patrick F. 725 Osage Street Sonoma, CA 93444 | | 5993 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $466.76 | $466.76 | Customer No Liability / Passthrough Claims |
| Sims, Tonya PO Box 872 Elk Grove, CA 95759 | | 58321 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $350.00 | $0.00 | $350.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gemsted, Sarah 3 Bloom Dr Colton, CA 95620 | | 19959 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $65.79 | $0.00 | $65.79 | Customer No Liability / Passthrough Claims |
| Guerrera, Michaela 1322 Parker St #B Berkeley, CA 94704-3209 | | 7617 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $225.00 | $225.00 | Customer No Liability / Passthrough Claims |
| Guilloy, Cassandra 3511 E Santa Fe Ave Apt 2 Merced, CA 95340-6150 | | 5998 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Hall, David G 1 Clark Ave Yuba City, CA 95991-5339 | | 5270 | Pacific Gas and Electric Company | 8/5/2019 | $475.00 | $0.00 | $0.00 | $475.00 | $950.00 | Customer No Liability / Passthrough Claims |
| Harry's San Jose Hospitality 1620 Oroole Ave San Jose, CA 95131-1326 | | 7539 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $2,850.00 | $39,397.00 | $42,247.00 | Customer No Liability / Passthrough Claims |
| Haynes, Roland 63 S Thorne Ave Fresno, CA 93706-2648 | | 4806 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $285.00 | $0.00 | $285.00 | Customer No Liability / Passthrough Claims |
| Hematti, Farshad 6824 Colton Blvd Oakland, CA 94611 | | 3934 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability / Passthrough Claims |
| Hernandez, Suzanna 1 Lindenmeier Rd Fort Collins, CO 80524-2328 | | 9057 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $895.36 | $895.36 | Customer No Liability / Passthrough Claims |
| Ho, Erica 123 Kathy Ellen Dr Apt H5 Vallejo, CA 94591-3601 | | 5109 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Hu, Yuwing 1 Olympia Blvd Staten Island, NY 10305-4311 | | 7363 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $452.48 | $452.48 | Customer No Liability / Passthrough Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ismailfard, Mohammad / ... Kula Gulf Way Apt. 103 / ...any, CA 94706 | | 2851 | PG&E Corporation | 4/29/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability / Passthrough Claims |
| Hung, Tieu / 1368 Marconi Ave Ste 104 / Carmichael, CA 95608-4295 | | 6433 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $2,348.00 | $0.00 | $2,348.00 | Customer No Liability / Passthrough Claims |
| Hung, Tieu / ...0 Fulton Ave Ste 101 / Sacramento, CA 95821-4750 | | 6626 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $2,232.00 | $0.00 | $2,232.00 | Customer No Liability / Passthrough Claims |
| Jun, Carlos L / ...905 Narbonne Ave Ste 201 / Lomita, CA 90717-1161 | | 8644 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Jese, Lynn / ...0 Diamond Heights Blvd Apt / San Francisco, CA 94131-1890 | | 7746 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| ...navisak, Jennifer / ...4 Wrangler Cir / Stockton, CA 95210-1424 | | 6581 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $6,679.16 | $0.00 | $6,679.16 | Customer No Liability / Passthrough Claims |
| ...y, Sameerah / ...5 Lisbon Avenue / ...t Sacramento, CA 95605-...4 | | 5441 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability / Passthrough Claims |
| ...sen, Jocelyn / ...55 San Jose Ave Apt E / Alameda, CA 94501-4956 | | 9613 | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $292.00 | $292.00 | Customer No Liability / Passthrough Claims |
| ...nson, Bernice / ...76 25th St / Sacramento, CA 95832-1435 | | 10184 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Lawrence A 3631 Chamise Ave Clovis, CA 93619-8817 | | 19544 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $1,394.54 | $1,394.54 | Customer No Liability / Passthrough Claims |
| JSG TRUCKING, INC. 12600 N HWY 99 ACAMPO, CA 95220 | | 7169 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $933.00 | $0.00 | $933.00 | Customer No Liability / Passthrough Claims |
| Judge, Phil N 170 Tucker rd Nesbeem, TN 38059-4474 | | 4853 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $186.00 | $186.00 | Customer No Liability / Passthrough Claims |
| Kanji, Meenakshi S 1848 Bancroft Rd Concord, CA 94518-3913 | | 7851 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Karling, Johnna 25 Shaw Rd #I Walnut Creek, CA 94597-2042 | | 8379 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $220.00 | $0.00 | $220.00 | Customer No Liability / Passthrough Claims |
| Kellie, Morgan D PO Box 2952 Dublin, CA 94568-0952 | | 5941 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 | Customer No Liability / Passthrough Claims |
| Kohnlein, Suzanne 6929 Shelter Creek Ln San Bruno, CA 94066 | | 8469 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $48.00 | $48.00 | Customer No Liability / Passthrough Claims |
| Kounadio, Kathleen 1851 W Cambridge Ave Apt 108 Fresno, CA 93705-5062 | | 5227 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability / Passthrough Claims |
| Kriese, Varunya 5520 Dutton Way Sacramento, CA 95823-7244 | | 7159 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Kwuan, Wanfei 9909 Buckwheat Street San Diego, CA 92129 | | 87449 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Luisa Koshchavtseva and Tiana Hayes 4055 Bella Dr Concord, CA 94516-2649 | | 10298 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $265.62 | $265.62 | Customer No Liability / Passthrough Claims |
| Tok, Howard W 699 T St Sacramento, CA 95816-7035 | | 5996 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability / Passthrough Claims |
| Chot Ying 488 31st Avenue San Francisco, CA 94116 | | 7831 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $218.00 | $0.00 | $218.00 | Customer No Liability / Passthrough Claims |
| Chuc 2738 Monterey Hwy Apt 111 San Jose, CA 95112-6156 | | 7402 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $317.44 | $317.44 | Customer No Liability / Passthrough Claims |
| David 213 Westerly CMN Fremont, CA 94538-7009 | | 4112 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $172.00 | $172.00 | Customer No Liability / Passthrough Claims |
| Zijian 4111 Harbor Light Rd Newark, CA 94560-3490 | | 5343 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $360.00 | $0.00 | $360.00 | Customer No Liability / Passthrough Claims |
| Su Tan Xing 1407 Alegria Loop San Jose, CA 95128-4554 | | 10736 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $54.49 | $54.49 | Customer No Liability / Passthrough Claims |
| Torres, Socorro V Manuel Llanes 5101 Canyon Oak Dr Bakersfield, CA 93307-7636 | | 7036 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability / Passthrough Claims |
| Duan, Prudy 3972 Wanderer Rd Tatum, CA 95602-8152 | | 6357 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,031.00 | $0.00 | $1,031.00 | Customer No Liability / Passthrough Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lupo, Peggy L 1 Philippine ST , CA 93268-3828 | | 4621 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | Customer No Liability / Passthrough Claims |
| M and D Asian Grocery Inc 233 Channel St San Lorenzo, CA 94580-1441 | | 8056 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability / Passthrough Claims |
| Machado, Chris PO Box 754 Lockeford, CA 95237-0754 | | 5217 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $7,909.30 | $7,909.30 | Customer No Liability / Passthrough Claims |
| Mack, Sabrina 64 W Saginaw Way Apt S Fresno, CA 93705-2965 | | 5264 | Pacific Gas and Electric Company | 8/5/2019 | $11,700.00 | $0.00 | $1,700.00 | $0.00 | $13,400.09 | Customer No Liability / Passthrough Claims |
| Mackey, Robert PO Box 279 Strickley, PA 15143-0279 | | 4135 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability / Passthrough Claims |
| Macksbury, Joan 8844 Beauxart Cir Sacramento, CA 95828 | | 4035 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $650.00 | $650.00 | Customer No Liability / Passthrough Claims |
| MASTERS, LAKEIDA 242 EAST LELAND ROAD APT 151 PITTSBURG, CA 94565 | | 87073 | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $0.00 | $888.81 | $888.81 | Customer No Liability / Passthrough Claims |
| Medina, Roselia 544 Hansen Ave Apt 117 Fremont, CA 94536-5743 | | 7614 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Middletown Rancheria Of Pomo Indians Of California 22223 Hwy 29 at Rancheria Road Middletown, CA 95461-1035 | | 86719 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $44,230.00 | $44,230.00 | Customer No Liability / Passthrough Claims |

Case 19-30088    Doc# 10490    Filed 04/02/21    Entered 04/02/21 15:56:16    Page 24 of 47

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ziss, Wai 38 Cascades Cove Dr Orlando, FL 32820-2238 | | 19552 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Milner, Catherine PO Box 850 Morro Bay, CA | | 80104 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,996.20 | $2,996.20 | Customer No Liability / Passthrough Claims |
| Mother, Benjamin 32407 Nectarine Ct Lake Elsinore, CA 92530 | | 10188 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $407.23 | $407.23 | Customer No Liability / Passthrough Claims |
| Murray, Jennifer M 514 Road 206 Woodlake, CA 93286-9729 | | 8622 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability / Passthrough Claims |
| RED HUSARY DBA BURGERS PO BOX 496 HOPLAND, CA 95449-0496 | | 4710 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability / Passthrough Claims |
| Jiao, Janney 1610 E 34th St Lower Oakland, CA 94610-2816 | | 96991 | PG&E Corporation | 2/21/2020 | $604.00 | $0.00 | $0.00 | $0.00 | $604.00 | Customer No Liability / Passthrough Claims |
| Nguyen, Hien 6925 La Hacienda Ct Apt 315 San Jose, CA 95127-3069 | | 5491 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $286.86 | $286.86 | Customer No Liability / Passthrough Claims |
| Nichols, Cleo 9654 Bancroft Way Stockton, CA 95209-5007 | | 30845 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability / Passthrough Claims |
| Nikaein, Samira 175 Sharmar Ct Merced, CA 94507-2622 | | 17078 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Nuyco, Lizette 6804 Doncaster Ave Bakersfield, CA 93307-8840 | | 7808 | Pacific Gas and Electric Company | 8/23/2019 | $398.44 | $0.00 | $0.00 | $0.00 | $398.44 | Customer No Liability / Passthrough Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ouricff, Bruce 5960 Ridgecrest Pl Jjomo, CA 93444-9404 | | 6237 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |
| Perez, Karry PO Box 4326 Manteca, CA 95337 | | 3739 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability / Passthrough Claims |
| PG&E Sophie Johnston 3191 Impala Dr # 5 San Jose, CA 95117 | | 4812 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability / Passthrough Claims |
| am, Irene 1 Fairmont Dr ly City, CA 94015-3072 | | 6212 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $566.65 | $566.65 | Customer No Liability / Passthrough Claims |
| dgo, Eliza 1 Haggin Ave Sacramento, CA 95833-2247 | | 70421 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| le, Alexander 6000 Wyne Court Grlin, CA 92782 | | 6161 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $84.00 | $84.00 | Customer No Liability / Passthrough Claims |
| Remington Grove Apartment 55 E. Remington Drive, Apt. 1- Sunnyvale, CA 94087-1981 | | 71157 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $650,000.00 | $650,000.00 | Customer No Liability / Passthrough Claims |
| Johnson, Gary L 833 Alandale Ave ersfield, CA 93308-1817 | | 8328 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $350.00 | $0.00 | $350.00 | Customer No Liability / Passthrough Claims |
| Rapero, Elizabeth 2314 Feather River Dr Apt 172 ckton, CA 95219-6547 | | 6454 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $127.00 | $127.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Rowe, Lisa 22 Monte Vista Ln Sonora, CA 95370-5741 | | 10562 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability / Passthrough Claims |
| Rucker, Donald 220 N California St Apt 1 Stockton, CA 95202-1531 | | 5391 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability / Passthrough Claims |
| RUBIN, GABRIEL 409 SUTTER ST LOWR VALLEJO, CA 94590-5273 | | 6788 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability / Passthrough Claims |
| Salina, Michael K 61 Kings Mountain Rd Woodside, CA 94062 | | 67560 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Customer No Liability / Passthrough Claims |
| San Francisco Project Own Attn: Accounts Payable 2500 Mason St San Francisco, CA 94133-1450 | | 10786 | Pacific Gas and Electric Company | 10/3/2019 | $0.00 | $0.00 | $0.00 | $79,147.00 | $79,147.00 | Customer No Liability / Passthrough Claims |
| Severson, Christina M PO Box 2242 Clovis, CA 93613-2242 | | 6088 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |
| Sharp, Robert 6101 Merion Cir Lincoln, NE 68526 | | 3621 | PG&E Corporation | 7/16/2019 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Customer No Liability / Passthrough Claims |
| Shaikh, Hanifa 151 Las Feliz Ct Union City, CA 94587-3812 | | 7916 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability / Passthrough Claims |
| Siddiqi, Jamaluddin K DBA ZamZam Supermarket 39545 Fremont Blvd, Ste 4 Fremont, CA 94538-4368 | | 106489 | PG&E Corporation | 9/3/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |

Case 19-30088    Doc# 10490    Filed 04/02/21    Entered 04/02/21 15:56:16    Page 27 of 47

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Silva, Nicholas 2376 S Fourth Fresno, CA 93702 | | 4741 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $655.00 | $0.00 | $655.00 | Customer No Liability / Passthrough Claims |
| Spies, Kristyn 722 Seascape Blvd Aptos, CA 95003-5831 | | 68679 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $215.32 | $215.32 | Customer No Liability / Passthrough Claims |
| Staups, Sarah 3044 Tivy Valley Rd Sanger, CA 93657 | | 9317 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $118.32 | $118.32 | Customer No Liability / Passthrough Claims |
| SUN, BAOXING 1400 MARQUIS CT CHULA VISTA, CA 91913 | | 3683 | PG&E Corporation | 7/16/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability / Passthrough Claims |
| TANYA, ANCHER 2783 GRANDE CAMINO WALNUT CREEK, CA 94598-3514 | | 9397 | Pacific Gas and Electric Company | 9/21/2019 | $0.00 | $0.00 | $0.00 | $8,254.00 | $8,254.00 | Customer No Liability / Passthrough Claims |
| Thompson, Lona York St ..., CA 95240-5234 | | 6055 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability / Passthrough Claims |
| ...ler, Svetlana V 606 Hemlock St Apt 232 Sacramento, CA 95841-2785 | | 9070 | PG&E Corporation | 9/16/2019 | $0.00 | $0.00 | $0.00 | $58.46 | $58.46 | Customer No Liability / Passthrough Claims |
| ...nnes, Rhea 115 Harden Pkwy Apt H Salinas, CA 93906-5177 | | 7830 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Torres, Javier JR 4753 E Lane Ave Fresno, CA 93702-3933 | | 7526 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Customer No Liability / Passthrough Claims |
| ...ey Golf & Country Club 35200 S Chrisman Rd Tracy, CA 95377 | | 9800 | PG&E Corporation | 9/25/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran, Khuyen 2504 Alum Rock Ave San Jose, CA 95116-2621 | | 4925 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $617.00 | $617.00 | Customer No Liability / Passthrough Claims |
| Truchanowicz, Dianne 1033 Chaparral Rd Sonora, CA 95370-5315 | | 6511 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $226.00 | $0.00 | $226.00 | Customer No Liability / Passthrough Claims |
| Tong, Wen Jung 446 Alvarado St Pleasanton, CA 94566-5604 | | 81344 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $463.00 | $0.00 | $463.00 | Customer No Liability / Passthrough Claims |
| Tinzufphen-Starr, Ritchie 1611 Bancroft Ave Apt D Oakland, CA 94603-3464 | | 8538 | PG&E Corporation | 9/7/2019 | $0.00 | $0.00 | $0.00 | $219.52 | $219.52 | Customer No Liability / Passthrough Claims |
| Vasquez, Lilly 270 Thunderbird Ct Simi Oaks, CA 95628-4827 | | 6826 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $212.04 | $212.04 | Customer No Liability / Passthrough Claims |
| Elerra, Peter 1532 Collinwood DR Hughson , CA 95326-9682 | | 4451 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Customer No Liability / Passthrough Claims |
| Osdorchik, Oleg 762 Acacia Lane Emerald Hills, CA 94062 | | 67242 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $250.00 | $0.00 | $250.00 | Customer No Liability / Passthrough Claims |
| Vizcarra, Eusebio Herminia Vizcarra 3216 Pisces Way Ceres, CA 95307-3006 | | 7583 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Wadhwani, Bhagwan 790 Springwater Dr Fremont, CA 94539-5952 | | 8477 | PG&E Corporation | 9/6/2019 | $0.00 | $0.00 | $0.00 | $20.96 | $20.96 | Customer No Liability / Passthrough Claims |
| Wog, Lingling 1390 Annapolis Way San Jose, CA 95118-2401 | | 4105 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $626.00 | $626.00 | Customer No Liability / Passthrough Claims |

Case: 19-30088    Doc# 10490    Filed: 04/02/21    Entered: 04/02/21 16:56:15    Page 29 of 47

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, DUAN 4431 CIRCLE HILL DRIVE OAKLAND, CA 94605-3001 | | 7915 | PG&E Corporation | 8/27/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability / Passthrough Claims |
| Wilkinson Jr, Benjamin A PO Box 6365 Clearlake, CA 95422-6365 | | 9298 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $401.85 | $401.85 | Customer No Liability / Passthrough Claims |
| Williams, Audery 1340 E Kings Canyon Rd Apt Fresno, CA 93727-3981 | | 10116 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $18,720.00 | $0.00 | $18,720.00 | Customer No Liability / Passthrough Claims |
| Wilson, K 4665 North Zediker Ave Sanger, CA 93657 | | 57167 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $2,600.00 | $2,600.00 | Customer No Liability / Passthrough Claims |
| Wilson, Terrence 4665 North Zediker Ave Sanger, CA 93657 | | 9962 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $2,600.00 | $2,600.00 | Customer No Liability / Passthrough Claims |
| Winters, Irma 280 Button St Apt 23 Santa Cruz, CA 95060-2253 | | 7852 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| WOLFF, ANDREW 495 BROADWAY FL 4 OAKLAND, CA 94612-2165 | | 8158 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Wong, Laina 5140 Murdell Ln Apt 46 Livermore, CA 94550-3947 | | 4069 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $119.00 | $119.00 | Customer No Liability / Passthrough Claims |
| Wu, Chun C 3936 Fremont BLVD Fremont, CA 94536-3328 | | 8027 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| XU, JIE 725 E 16TH AVE SAN MATEO, CA 94402-2131 | | 4098 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $289.00 | $289.00 | Customer No Liability / Passthrough Claims |

Case: 19-30088   Doc# 10499   Filed: 04/02/21   Entered: 04/02/21 15:56:16   Page 30 of 47

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Tepeda-Cuevas, Maria 3801 Rhoda Avenue Dublin, CA 94568 | | 8077 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $600.00 | $0.00 | $600.00 | Customer No Liability / Passthrough Claims |
| Zhang, Xiang Guang 1177 Percheron Dr Elk Grove, CA 95757-3200 | | 6196 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $60.31 | $60.31 | Customer No Liability / Passthrough Claims |
| **Claims To Be Expunged Totals** | | **Count:157** | | | **$2,513,362.53** | **$0.00** | **$54,922.54** | **$14,420,399.13** | **$16,988,684.20** | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ARREDONDO, JOSE N 3890 ALCUDIA RD BERKLEY, CA 92347 | | 9144 | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Balos, Karen Rudolph E. Daar, Esq. 3330 Geary Blvd, 3rd Floor East San Francisco, CA 94118 | | 80028 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | ADR No Liability |
| Bowman, Buster P. Box 278 Rail Road Flat, CA 95248 | | 96349 | PG&E Corporation | 1/3/2020 | $0.00 | $0.00 | $0.00 | $400,000.00 | $400,000.00 | ADR No Liability |
| Brotta, Patricia Kirkaneck LLP 633 W. Fifth Street, Suite 3200 Los Angeles, CA 90071 | | 2286 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $5,000,000.00 | $5,000,000.00 | ADR No Liability |
| Chevron Pipe Line Company Michael L. Armstrong Senior Counsel 6001 Bollinger Canyon Rd San Ramon, CA 94583 | | 55769 | PG&E Corporation and Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $549,252.00 | $549,252.00 | ADR No Liability |
| Chico, Elizabeth A 2400 Robin Hill Rd Sp38 Lakeport, CA 95453 | | 66023 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | ADR No Liability |
| City of Stockton 425 N. El Dorado Street, 2nd Floor Stockton, CA 95202 | | 8378 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $600,000.00 | $600,000.00 | ADR No Liability |
| Clayton Creek LLC c/o Kathryn Spelman Thoits Law 400 Main Street, Suite 250 Los Altos, CA 94022 | | 72188 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,400,000.00 | $2,400,000.00 | ADR No Liability |
| Cuccello, Clifford A. 1347 Wild Flower Way Redding, CA 96001 | | 80289 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | ADR No Liability |

Case: 19-30088    Doc#: 10495    Filed: 04/02/21    Entered: 04/02/21 15:56:16    Page 32 of 47

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Clinnen, Thomas Law Offices of Allister R. Liao 1990 South Norfolk Street, Suite San Mateo, CA 94403 | | 19875 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | ADR No Liability |
| Engelmeier, Leslie Law Office of David W. Chen, 1300 Clay Street, Suite 600 Oakland, CA 94612-1913 | | 87699 | Pacific Gas and Electric Company | 11/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Griscom, John and Lillian The Gori Law Firm Christina Hutchins 156 N. Main Street Edwardsville, IL 62025 | | 70971 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Iguez, Jose J Liana Iniguez 14623 Avon Ave Lathrop, CA 95330-9797 | | 8354 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Kim, Kyesong 691 Orchard Circle Hayward, CA 94544-8281 | | 7177 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Lin, Uil 2304 18TH AVE #2 SAN FRANCISCO, CA 94121 | | 7191 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Midland Farms LLC 231 Oleander Ave Alameda, CA 94502 | | 7946 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $1,200,000.00 | $1,200,000.00 | ADR No Liability |
| Neisinger, Lester 16 Venus Ct Fremont, CA 94539-7649 | | 6741 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | ADR No Liability |
| Salter, Perry Josh Quinn Chevalier, Esq. 2351 Sunset Blvd, Suite 170-317 Rocklin, CA 95765 | | 69348 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | ADR No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Mooney, John K / Pleasant Hill Rd / Redwood City, CA 94061-1131 | | 6805 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $11,000,000.00 | $11,000,000.00 | ADR No Liability |
| Morrow, David / 37 Patterson Creek Rd / Gasket, WA 98855-9653 | | 80872 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | ADR No Liability |
| National Fire Insurance Company / USAA Attn: John Wardell 801 / Warrenville Rd. Ste 700 / Lisle, IL 60532 | | 30954 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $166,501.00 | $166,501.00 | ADR No Liability |
| ...th, Sandra / Strick Schnasse c/o Lawrence A / Strick 503 D Street, Suite 2 / San Rafael, CA 94901 | | 20044 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | ADR No Liability |
| ...ain, Robert / PO Box 475 / Friant, CA 93626-0475 | | 8082 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ADR No Liability |
| Rafferty, Scott J / 1213 Whitecliff Ct. / Walnut Creek, CA 94596 | | 67851 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $558,180.00 | $558,180.00 | ADR No Liability |
| Rahi, Ahmed / 2722 De Anza Dr / Glendale, CA 93551 | | 58806 | Pacific Gas and Electric Company | 10/21/2019 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 | ADR No Liability |
| Rainey, Tim / 525 East Bayshore Road Spc / #16 / Palo Alto, CA 94303 | | 8131 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $70,500.00 | $58,750.00 | $129,250.00 | ADR No Liability |
| Rainey, Timothy / P.O. Box 51963 / Palo Alto, CA 94303 | | 158 | PG&E Corporation | 2/9/2019 | $0.00 | $0.00 | $160,000.00 | $0.00 | $160,000.00 | ADR No Liability |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Sheridan, Christopher Gruber Law Office P.O. Box 768 Nevada City, CA 95959 | | 81213 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | ADR No Liability |
| Sheridan, Kelly Greg Schaffer 25 Taylor Street San Francisco, CA 94102 | | 87753 | Pacific Gas and Electric Company | 11/26/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | ADR No Liability |
| Spwth, William 1408 6th St Berkeley, CA 94710-1431 | | 4775 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $350,000.00 | $350,000.00 | ADR No Liability |
| TRAVERS, DONALD R AND LOLA H PO BOX 1255 DURHAM, CA 95938 | | 7137 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | ADR No Liability |
| Vino, Joel The Wakeford Law Firm Wesley Wakeford 1388 Sutter Street, Suite 810 San Francisco, CA 94109 | | 9929 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $0.00 | $2,750,000.00 | $2,750,000.00 | ADR No Liability |
| Williams, Tammara 1411 Palm Ave #601 Sacramento, CA 95842 | | 67840 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $58,000.00 | $58,000.00 | ADR No Liability |
| Watt, Earl 14517 P.O. BOX 600 Chino Hills, CA 91807 | | 6448 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | ADR No Liability |
| Claims To Be Expunged Totals | | Count:34 | | | $200,000.00 | $0.00 | $230,500.00 | $31,940,683.00 | $32,371,183.00 | |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 3/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $1,250,189.84 | $1,250,189.84 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $10,000,000.00 | $0.00 | $10,000,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $130.00 | $0.00 | $130.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 3/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,500,000.00 | $1,500,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 4/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/12/2019 | $0.00 | $0.00 | $0.00 | $109,000.00 | $109,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Plan Passthrough Workers' Compensation Claims |

Case: 19-30088   Doc# 10490   Filed: 04/02/21   Entered: 04/02/21 15:56:16   Page 38 of 47

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $43,010.00 | $0.00 | $43,010.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/25/2019 | $0.00 | $0.00 | $12,850.00 | $3,245.00 | $16,095.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $12,850.00 | $3,245.00 | $16,095.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $24,523.41 | $24,523.41 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/7/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 9/23/2019 | $0.00 | $0.00 | $0.00 | $350.00 | $350.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/3/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

Case: 19-30088    Doc# 10490    Filed: 04/02/21    Entered: 04/02/21 15:56:16    Page 41 of 47

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,224.16 | $3,224.16 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,224.16 | $3,224.16 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $3,059.65 | $0.00 | $3,059.65 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $60,000.00 | $60,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $225,000.00 | $225,000.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $51,060.00 | $51,060.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 3/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 3/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $100,000.00 | $0.00 | $100,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $115,000.00 | $115,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 9/17/2019 | $0.00 | $0.00 | $22,000.00 | $0.00 | $22,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 3/8/2019 | $0.00 | $0.00 | $0.00 | $250,000.00 | $250,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/18/2019 | $1,472,307.92 | $0.00 | $0.00 | $398,771.43 | $1,871,079.35 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $2,500,000.00 | $2,500,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 12/26/2019 | $0.00 | $0.00 | $0.00 | $1,648.58 | $1,648.58 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 12/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | Pacific Gas and Electric Company | 10/6/2019 | $0.00 | $0.00 | $0.00 | $125,000.00 | $125,000.00 | Plan Passthrough Workers' Compensation Claims |
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |

# Redacted Version of Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Redacted | | Redacted | PG&E Corporation | 4/4/2019 | $0.00 | $0.00 | $0.00 | $300,000.00 | $300,000.00 | Plan Passthrough Workers' Compensation Claims |
| **Claims To Be Expunged Totals** | | **Count:78** | | | $1,472,307.92 | $0.00 | $10,193,899.65 | $11,723,481.58 | $23,389,689.15 | |