# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
|     **- and -** | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Sonia Akter, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("*Prime Clerk*"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Stipulation for Agreed Order between the Chubb Companies and the Debtors regarding Certain Claims of the Chubb Companies [Docket No. 10483] **(the *"Stipulation re Chubb Proofs of Claim"*)**

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10486] **(the *"Notice of Continued Hearing"*)**

- Notice of Continued Hearing on Reorganized Debtors' Sixteenth Omnibus Objection to Claims (Satisfied Claims) Solely with respect to the City of Oakland [Docket No. 10487] **(the *"Hearing on Omnibus Claim Objection (Oakland)"*)**

- Reorganized Debtors' Report on Responses to Sixtieth through Sixty-Seventh Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections. [Docket No. 10490] **(the *"Request for Default re 60th through 67th Omnibus Objections"*)**

- Notice of Continued Hearing on Reorganized Debtors' Forty-Fourth Omnibus Objection to Claims (No Liability / Passthrough Claims) Solely with Respect to the University of California [Docket No. 10491] **(the *"Hearing on Omnibus Claim Objection (UC Regent)"*)**

3.  On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Stipulation re Chubb Proofs of Claim to be served via email and first class mail on Duane Morris LLP, Marcus O. Colabianchi, Spear Tower, One Market Plaza, Suite 2200, San Francisco, CA 94105-1127, MColabianchi@duanemorris.com.

4.  On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing to be served by the method set forth on the Claimants Service List attached hereto as **Exhibit B**.

5.  On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Hearing on Omnibus Claim Objection (Oakland) to be served via first class mail on MMLID: 6012130, City of Oakland, 250 Frank H Ogawa Plaza #3341, Oakland, CA 94612.

6.  On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Request for Default re 60th through 67th Omnibus Objections to be served by the method set forth on the 60-66th Omnibus Claimants Service List attached hereto as **Exhibit C** and on the Sixty-Seventh Omnibus Claimants Service List attached hereto as **Exhibit D**.

7.  On April 2, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Hearing on Omnibus Claim Objection (UC Regent) to be served via first class and email on MMLID: 7230518, The Regents of the University of California, Office of the General Counsel, Attn: Rhonda S. Goldstein, 1111 Franklin Street, 8th Floor, Oakland, CA 94607-5200, rhonda.goldstein@ucop.edu.

8.  I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

9.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

2

Executed this 9th day of April 2021, at New York, NY.

/s/ Sonia Akter
Sonia Akter

SRF 52531

# **Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |

# Exhibit A

## Master Service List
### Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 6 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |

# Exhibit A
## Master Service List
### Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel to Interest Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 7 of 25

Case: 19-30088 Doc# 10513 Filed: 04/09/21 Entered: 04/09/21 10:34:40 Page 11 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman One Battery Park Plaza New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube 275 Viger East Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern,<br>Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb,<br>Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery,<br>Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 14 of 40

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030  VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania 575 Market St. Suite 2500 San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai 1901 Avenue of the Stars Suite 1900 Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner 2049 Century Park East, Suite 3200 Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 18 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 19 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons 225 Fifth Avenue Suite 1200 Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer 313 Walnut Street Ste 120 Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis 101 W. Broadway Suite 1950 San Diego CA 92101 | john@jtrlaw1.com evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq. Post Office Box 1257 Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 650 California Street Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com hannah.boyaggi@ropesgray daniel.egan@ropesgray.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq.,<br>Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue 300 South Grand Avenue Suite 3400 Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke 40 Bank Street Canary Wharf London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 24 of 40

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 25 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 27 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 28 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 29 of 40

**<u>Exhibit B</u>**

Exhibit B
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road | Suite 205 | | San Juan Capistrano | CA | 92675 | steve@jrgattorneys.com | First Class Mail and Email |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law | 318 Cayuga Street | | Salinas | CA | 93901 | steve@jrgattorneys.com | First Class Mail and Email |
| 10429615 | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund Ltd. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Rutherford | NJ | 07070 | | First Class Mail |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE | UNIT B | | SAN FRANCISCO | CA | 94124 | marie@jdb-construction.com | First Class Mail and Email |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Glenn C. Thompson | Hamilton Stephens Steele | 525 N. Tryon St., Suite 1400 | Charlotte | NC | 28202 | gthompson@lawhssm.com | First Class Mail and Email |
| 6178771 | Little Diversified Architectural Consulting, Inc. | c/o Terry Bradshaw, CPA | 615 S. College St., Suite 1600 | | Charlotte | NC | 28202 | gthompson@lawhssm.com | First Class Mail and Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 31 of 40

**Exhibit C**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6159514 | Abram, Donna | 317 D St | | | | Hayward | CA | 94541-6438 | | First Class Mail |
| 7331477 | Ademola, Lilian | 4880 Snowy Egret Way | | | | Oakley | CA | 94561-1686 | Lademola@hotmail.com | First Class Mail and Email |
| 6168576 | All Season Farm | 320 Kalana Ave | | | | Morgan Hill | CA | 95037-9226 | | First Class Mail |
| 6168576 | All Season Farm | 320 Kalana Ave | 320 Kalana Ave | | | Morgan Hill | CA | 95037 | feifei414@gmail.com | First Class Mail and Email |
| 6116195 | Alliant Energy - Interstate Power & Light (IPL) | Attn: An officer, managing or general agent | P.O. Box 3060 | | | Cedar Rapids | IA | 52406-3062 | gretchenwillier@alliantenergy.com | First Class Mail and Email |
| 6173636 | Allison, Karen | 6475 Foothill Blvd Apt 317 | | | | Oakland | CA | 94605-2077 | djkaren66@yahoo.com | First Class Mail and Email |
| 6147791 | Alomran, Firas | 1050 Scott Ct | | | | Marina | CA | 93933-5040 | firasala1972@gmail.com | First Class Mail and Email |
| 7593766 | Alston, John | 630 B St Ste 100 | | | | Marysville | CA | 95901-5577 | adcalls1234@yahoo.com | First Class Mail and Email |
| 6174909 | ARMAGAN-DITTO, GUZIN | PO 221 | | | | MONTEREY | CA | 93942-0221 | | First Class Mail |
| 6174909 | ARMAGAN-DITTO, GUZIN | PO BOX 221 | | | | MONTEREY | CA | 93942 | guzinarmagan@gmail.com | First Class Mail and Email |
| 6184814 | Armstrong, Nadene | 2526 L St Apt 703 | | | | Sacramento | CA | 95816-5633 | Nadinearmstong25@gmail.com | First Class Mail and Email |
| 6062550 | ARRENDONDO, JOSE N | 23690 ALCUDIA RD | | | | HINKLEY | CA | 92347 | 19ARREDONDO89@GMAIL.COM | First Class Mail and Email |
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St | | | | Rancho Cucamonga | CA | 91730-5826 | adrienne@articmechanical.com; valerie@articmechanical.com | First Class Mail and Email |
| 7284093 | Asakawa, Kazuhiro | 38 Portola Ave | | | | Monterey | CA | 93940 | kaaaazuuuu@hotmail.com | First Class Mail and Email |
| 7331600 | Ataide, Michael S | 9206 E Shaw Ave | | | | Clovis | CA | 93619-8725 | | First Class Mail |
| 7263158 | Balos, Karin | Randolph E. Daar, Esq. | 3330 Geary Blvd, 3rd Floor East | | | San Francisco | CA | 94118 | rdaar@pier5law.com | First Class Mail and Email |
| 6185586 | Bayless, Dave | 8231 Holly Oak St | | | | Citrus Heights | CA | 95610-0632 | davebayl@pacbell.net | First Class Mail and Email |
| 6151558 | Bell, Jamie | 3605 Northwood Dr Unit D | | | | Concord | CA | 94520 | Jme.belll@yahoo.com | First Class Mail and Email |
| 6162601 | BENITEZ, BRENDA | 2806 CENTURY DR | | | | BAKERSFIELD | CA | 93306-1516 | ruiz.25.brenda@gmail.com | First Class Mail and Email |
| 6160152 | Bentrim, Jennifer K | 1433 Murray Rd | | | | McKinleyville | CA | 95519-3504 | jenbentrim@gmail.com | First Class Mail and Email |
| 6151626 | Boese, Ronald D | 618 South Willis Avenue | | | | Independence | MO | 64052 | booggeyman@hotmail.com | First Class Mail and Email |
| 7139731 | Bonnette, Phillip | PO Box 25 | | | | Dunlap | CA | 93621-0025 | bonnettep@yahoo.com | First Class Mail and Email |
| 7146873 | Boufnar, Amar | 9571 Jaguar Ct | | | | Elk Grove | CA | 95757-2603 | boufnaramar@yahoo.fr | First Class Mail and Email |
| 7483461 | Bowman, Buster | P.O. Box 278 | | | | Rail Road Flat | CA | 95248 | bowmanassoc@volcano.net | First Class Mail and Email |
| 6153907 | Brisco, Andre | 23536 Anza Ave, Apt A | | | | Torrance | CA | 90505-4528 | andre.brisco@gmail.com | First Class Mail and Email |
| 6162343 | BROWN, MICHAEL | 34730 FAIRCHILD CMN | | | | FREMONT | CA | 94555-2722 | MBCORVETTE54@GMAIL.COM | First Class Mail and Email |
| 6171151 | Buckmann, Victoria M | 2438 Victor Ct | | | | Tracy | CA | 95304-5899 | victoria.buckmann@gmail.com | First Class Mail and Email |
| 6151566 | Budd, Valerie | 1237 State Hwy UU | | | | Blue Eye | MO | 65611 | rvbudd@gmail.com | First Class Mail and Email |
| 6157673 | Burton, Enrique | 333 W. Laurel Dr Apt 32 | | | | Salinas | CA | 93906 | enrique1700@yahoo.com | First Class Mail and Email |
| 5859104 | Buzotta, Patricia | Kabateck LLP | 633 W. Fifth Street, Suite 3200 | | | Los Angeles | CA | 90071 | jf@kbklawerys.com | First Class Mail and Email |
| 10315528 | Cameron International Corporation, A Schlumberger Company | c/o Carl Doré, Jr., Doré Rothberg McKay, P.C. | 7171 Park Row, Suite 160 | | | Houston | TX | 77084 | carl@dorelaw.com; chymel@dorelaw.com | First Class Mail and Email |
| 10315528 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 | lsheffel@slb.com | First Class Mail and Email |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400 | | | | San Francisco | CA | 94102-1262 | billing@camfed.org | First Class Mail and Email |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh | Senior Finance Officer | 466 Geary St Suite 400 | | San Francisco | CA | 94102 | | First Class Mail |
| 7332510 | Caraway, Catherine | 13636 Lodestar Dr | | | | Grass Valley | CA | 95949-8362 | mnthome@infostations.com | First Class Mail and Email |
| 6170740 | Carpenter, Meta | 5117 N 9th St Apt 201 | | | | Fresno | CA | 93710-7430 | elshadaii13@yahoo.com | First Class Mail and Email |
| 6159459 | Carter, Jennifer | 9 Oleander Way | | | | Half Moon Bay | CA | 94019-8515 | jmcarter978@gmail.com | First Class Mail and Email |
| 6178844 | Chen, Shaolee | 1882 Shamrock Ave | | | | Santa Clara | CA | 95051-2420 | julienchen@hotmail.com | First Class Mail and Email |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong | Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | arms@chevron.com | First Class Mail and Email |
| 7236762 | Chirco, Elizabeth A | 5830 Robin Hill Rd Sp38 | | | | Lakeport | CA | 95453 | jbrend1965@comcast.net | First Class Mail and Email |
| 5863009 | City of Angels | c/o Churchwell White LLP | Attn: Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | emilyorr@angelscamp.gov | First Class Mail and Email |
| 5863009 | City of Angels | c/o Churchwell White LLP | Attn: Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | kerry@churchwellwhite.com | First Class Mail and Email |
| 7265020 | City of Angels | Churchwell White LLP | Kerry A. Fuller | 1414 K Street, 3rd Floor | | Sacramento | CA | 95814 | emilyorr@angelscamp.gov | First Class Mail and Email |

Case: 19-30088   Doc# 10513   Filed: 04/09/21   Entered: 04/09/21 10:34:40   Page 33 of 40

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7265020 | City of Angels | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | emilyorr@angelscamp.gov | First Class Mail and Email |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | SarahM@sanpabloca.gov | First Class Mail and Email |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 | SarahM@sanpabloca.gov | First Class Mail and Email |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor | | | | Stockton | CA | 95202 | Jamil.ghannam@stocktonca.gov | First Class Mail and Email |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman | Thoits Law | 400 Main Street, Suite 250 | | Los Altos | CA | 94022 | kspelman@thoits.com | First Class Mail and Email |
| 7262003 | Colon, Sonia & Rafael | 1422 Yellowstone Drive | | | | Antioch | CA | 94509-2133 | exray2000@aol.com | First Class Mail and Email |
| 6169803 | Comer, Cory | 1730 43rd Ave | | | | San Francisco | CA | 94122-4010 | abnormalteescorner@gmail.com | First Class Mail and Email |
| 4970637 | Concello, Clifford A. | 4347 Wild Flower Way | | | | Redding | CA | 96001 | cac5cac6@gmail.com | First Class Mail and Email |
| 6169341 | Constantin, Frederick | & Kate Constantin | 1 Harte Ave | | | San Rafael | CA | 94901-5221 | constantin153@hotmail.com | First Class Mail and Email |
| 6154706 | Cot, David | 211 San Mateo Rd | | | | Half Moon Bay | CA | 94019 | flyingfishgrill@gmail.com | First Class Mail and Email |
| 7324853 | Couret, Guillaume | 6626 Greenmeadow drive | | | | Santa Rosa | CA | 95409 | zoulou1234@hotmail.com | First Class Mail and Email |
| 6174482 | Cranney, Deanna | PO Box 274 | | | | Poulsbo | WA | 98370-0274 | JDCRANNEY@GMAIL.COM; WILLIAMSLDEA@YAHOO.COM | First Class Mail and Email |
| 7154661 | Cullinen, Thomas | Law Offices of Allister R. Liao | 1900 South Norfolk Street, Suite 350 | | | San Mateo | CA | 94403 | allister@liaofirm.com | First Class Mail and Email |
| 10357442 | Cutts, Kathy | 13010 Wells Fargo Dr | | | | Groveland | CA | 95321 | kathleencutts@yahoo.com | First Class Mail and Email |
| 10357442 | Cutts, Kathy | 13100 Wells Fargo Dr | | | | Groveland | CA | 95321-9408 | kathleencutts@yahoo.com | First Class Mail and Email |
| 6152940 | Daly, Teela | 1185 Alder Creek Circle | | | | San Leandro | CA | 94577 | teeladdaly@gmail.com | First Class Mail and Email |
| 6183815 | Day, Elizabeth | 222 Chestnut St | | | | Valley Springs | CA | 95252-8443 | elizaday3750@gmail.com | First Class Mail and Email |
| 6171902 | De La Torre, Blanca Lidia | 9896 Koford Rd | | | | Oakland | CA | 94603-2014 | felixhtorre@yahoo.com | First Class Mail and Email |
| 6149622 | Delacruz, Daniel | PO Box 1425 | | | | Salinas | CA | 93902 | mcoldaniel@gmail.com | First Class Mail and Email |
| 7333003 | Dettbarn, Lorraine | 8550 W IRVING LN | | | | BOISE | ID | 83704-9663 | lorrainedettbarn6@gmail.com | First Class Mail and Email |
| 7333003 | Dettbarn, Lorraine | 8550 W. Irving Ln | | | | Boise | ID | 83704 | | First Class Mail |
| 6159965 | DeVries, Dan | 24299 Community Blvd | | | | Hinkey | CA | 92347 | daniel.devries1776@gmail.com | First Class Mail and Email |
| 6160159 | Djaparova, Nasipa | 6501 Whitsett Dr | | | | North Highlands | CA | 95660-3827 | nasipa1@gmail.com; nasipal@gmail.com | First Class Mail and Email |
| 7262204 | Dominguez, Miriam | 4722 E. Grant Ave | | | | Fresno | CA | 93702 | a.samson13@gmail.com | First Class Mail and Email |
| 6169588 | Dotson, Deandre | 305 Baywood DR | | | | Vallejo | CA | 94591-6624 | tiffanydotson83@gmail.com | First Class Mail and Email |
| 7073854 | Duarte, Lucilla | 1812 Chevy Chase Dr | | | | Bakersfield | CA | 93306-3844 | | First Class Mail |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln | | | | Gilroy | CA | 95020-9560 | pjanez@ejpirestrucking.com | First Class Mail and Email |
| 7234084 | Elledge, Veronica | 1229 Modena St | | | | Salinas | CA | 93905-4909 | msroni28@gmail.com | First Class Mail and Email |
| 6177641 | Ellena, Briceton | 1517 Spruce St | Apt B | | | Anderson | CA | 96007-4328 | briceton1990@gmail.com | First Class Mail and Email |
| 4949979 | Engelmeier, Leslie | Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | | Oakland | CA | 94612-1913 | David.chen@davidwchenlaw.com | First Class Mail and Email |
| 6156089 | Fabay, Stephen | 206 Robin Place | | | | Gilroy | CA | 95020 | sfabay1@gmail.com | First Class Mail and Email |
| 6164520 | Farrens, Cameron | 1645 Veronese Way | | | | Stockton | CA | 95207-5433 | CameronFarrens@yahoo.com | First Class Mail and Email |
| 7151498 | Favela, Victoria | 1107 Quincy St. Apt #C | | | | Bakersfield | CA | 93305 | vickiehfavela@gmail.com | First Class Mail and Email |
| 11393016 | Fielder, Romalis | 5181 Creely Ave. | | | | Richmond | CA | 94804 | rameses777@yahoo.com | First Class Mail and Email |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292 | | | | Oakland | CA | 94605-4233 | info@rentiveastbay.com | First Class Mail and Email |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | dmwillshee@gmail.com | First Class Mail and Email |
| 7730074 | Froymovich, Gabriel | 17470 Healdsburg Ave | | | | Healdsburg | CA | 95448 | VineyardFinancialAssociates@gmail.com | First Class Mail and Email |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10 | | | | Sacramento | CA | 95827-1732 | rfrankenberger@comfortpeople.com | First Class Mail and Email |
| 6157378 | Garcia, Lidia | 629 Agapanthus Way | | | | Orcutt | CA | 93455-2877 | garcia.lidia@gmail.com | First Class Mail and Email |
| 6165225 | Garrett, Patrick  F. | 1135 Osage Street | | | | Nipomo | CA | 93444 | pat.garrett9@gmail.com | First Class Mail and Email |
| 7228994 | Goins, Tonya | PO Box 872 | | | | Elk Grove | CA | 95759 | mommytonya@aol.com | First Class Mail and Email |
| 7156388 | Grensted, Sarah | 345 Bloom Dr | | | | Dixon | CA | 95620 | sarahgrensted@gmail.com | First Class Mail and Email |
| 7259212 | Griscom , John and Lillian | The Gori Law Firm | Christina Hutchins | 156 N. Main Street | | Edwardsville | IL | 62025 | chutchins@gorilaw.com | First Class Mail and Email |
| 6173556 | Guerrera, Michaela | 2032 Parker St #B | | | | Berkeley | CA | 94704-3209 | mmguerrera@sbcglobal.net | First Class Mail and Email |
| 6165037 | Guillory, Cassandra | 1221 E Santa Fe Ave Apt 2 | | | | Merced | CA | 95340-4150 | | First Class Mail |
| 6162556 | Hall, David G | 92 Clark Ave | | | | Yuba City | CA | 95991-5339 | hall100492@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 34 of 40

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave | | | | San Jose | CA | 95131-1326 | kueiyupao@gmail.com | First Class Mail and Email |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng | V.P. | 2220 O'Toole Ave. | | San Jose | CA | 95131 | | First Class Mail |
| 6156558 | Haynes, Roland | 937 S Thorne Ave | | | | Fresno | CA | 93706-2648 | | First Class Mail |
| 6152234 | Hemmati, Farshad | 6674 Colton Blvd | | | | Oakland | CA | 94611 | farshad@hemmati.com | First Class Mail and Email |
| 6182629 | Hernandez, Suzanna | 300 E Oak St | | | | Fort Collins | CO | 80524-2915 | | First Class Mail |
| 6182629 | Hernandez, Suzanna | 820 Merganser Dr. # 207 | | | | Fort Collins | CO | 80524 | | First Class Mail |
| 11410133 | Hicks, Annette | 3038 E Illinois Ave #101 | | | | Fresno | CA | 93701 | annettehicks17@gmail.com | First Class Mail and Email |
| 6159040 | Hill, Erica | 123 Kathy Ellen Dr Apt H5 | | | | Vallejo | CA | 94591-3601 | bakerjohnny730@gmail.com; meandmy4kids@gmail.com | First Class Mail and Email |
| 6171891 | Ho, Yuwing | 39 Olympia Blvd | | | | Staten Island | NY | 10305-4311 | sho@americanhomesgroup.com | First Class Mail and Email |
| 6021669 | Homaifarrd, Mohammad | 420 Kula Gulf Way | Apt. 103 | | | Albany | CA | 94706 | m.homaifard@gmail.com | First Class Mail and Email |
| 6168451 | Hung, Tieu | 3100 Fulton Ave Ste 101 | | | | Sacramento | CA | 95821-4750 | hungtieu15@gmail.com | First Class Mail and Email |
| 6167438 | Hung, Tieu | 5038 Marconi Ave Ste 104 | | | | Carmichael | CA | 95608-4295 | Hungtieu15@gmail.com | First Class Mail and Email |
| 6168451 | Hung, Tieu | 835 C Street Ste 100 | | | | Galt | CA | 95632 | hungtieu15@gmail.com | First Class Mail and Email |
| 6178775 | Ilem, Carlos L | 24205 Narbonne Ave Ste 201 | | | | Lomita | CA | 90717-1161 | drcaloy@pacbell.net | First Class Mail and Email |
| 6174110 | Inglese, Lynn | 5120 Diamond Heights Blvd Apt A | | | | San Francisco | CA | 94131-1890 | LynnIng@aol.com | First Class Mail and Email |
| 6177598 | Iniguez, Jose J | Ariana Iniguez | 14623 Avon Ave | | | Lathrop | CA | 95330-9797 | iniguez.ariana01@gmail.com | First Class Mail and Email |
| 6168779 | Inthavisak, Jennifer | 1014 Wrangler Cir | | | | Stockton | CA | 95210-1424 | jenniferinthavisak408@gmail.com | First Class Mail and Email |
| 6162383 | Ivory, Sameerah | 1715 Lisbon Avenue | | | | West Sacramento | CA | 95605-1704 | S.chandler@hotmail.com | First Class Mail and Email |
| 6184821 | Jensen, Jocelyn | 2255 San Jose Ave Apt E | | | | Alameda | CA | 94501-4956 | lvglif@hotmail.com | First Class Mail and Email |
| 7072273 | Johnson, Bernice | 7676 25th St | | | | Sacramento | CA | 95832-1435 | berniej0551@gmail.com | First Class Mail and Email |
| 7151686 | Johnson, Lawrence A | 8351 Chamise Ave | | | | Clovis | CA | 93619-8817 | joe248@gmail.com | First Class Mail and Email |
| 7915590 | Jones, Henry S | 2414 N.W. 18th St | | | | Ocala | FL | 34475 | | First Class Mail |
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99 | | | | ACAMPO | CA | 95220 | ACCOUNTING@JSGTRUCKING.COM | First Class Mail and Email |
| 6158625 | Judge, Phil N | 586 Tucker rd | | | | Newbern | TN | 38059-4474 | pjudge2405@gmail.com | First Class Mail and Email |
| 6174872 | Kapil, Meenakshi S | 1018 Bancroft Rd | | | | Concord | CA | 94518-3913 | meena_shamec@msn.com | First Class Mail and Email |
| 5983289 | Kaufman, Lori | 6147 Silverleaf Dr. | | | | Foresthill | CA | 95631 | lori@lorikaufman.com | First Class Mail and Email |
| 6177580 | Kelling, Johnna | 435 Shaw Rd #1 | | | | Walnut Creek | CA | 94597-2042 | | First Class Mail |
| 6170840 | Kim, Kyesong | 105 Orchard Circle | | | | Hayward | CA | 94544-8281 | kyesong@hotmail.com | First Class Mail and Email |
| 6170870 | Kim, Uil | 725 18TH AVE #2 | | | | SAN FRANCISCO | CA | 94121 | kyesong@hotmail.com | First Class Mail and Email |
| 5983925 | King, Jan | 5462 McFarlane Road | | | | Sebastopol | CA | 95472 | | First Class Mail |
| 6164662 | King, Morgan D | 212 Las Colinas Dr | | | | Georgetown | TX | 78628-1021 | morgan@morganking.com | First Class Mail and Email |
| 6177977 | Koehnlein, Suzanne | 6109 Shelter Creek Ln | | | | San Bruno | CA | 94066 | suzanne.koehlein@gmail.com | First Class Mail and Email |
| 6160770 | Kouadio, Kathleen | 533 W Cambridge Ave Apt 108 | | | | Fresno | CA | 93705-5062 | Kathleen.Kouadio@yahoo.com | First Class Mail and Email |
| 6170877 | Kruse, Varunya | 5520 Dutton Way | | | | Sacramento | CA | 95823-7244 | | First Class Mail |
| 7333512 | Kwan, Wanfei | 9099 Buckwheat Street | | | | San Diego | CA | 92129 | kapingwong@yahoo.com | First Class Mail and Email |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 2975 Bella Dr | | | | Concord | CA | 94516-2649 | rowanberry@astound.net | First Class Mail and Email |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 650 California St. 19th Floor | | | | San Francisco | CA | 94108 | | First Class Mail |
| 6164704 | Lark, Howard W | 3309 T St | | | | Sacramento | CA | 95816-7035 | | First Class Mail |
| 6174164 | Lau, Chor Ying | 1918 31st Avenue | | | | San Francisco | CA | 94116 | viclau@yahoo.com | First Class Mail and Email |
| 10356640 | Laux, Geraldine Lee | 514 14th Place West | | | | Havre | MT | 59501 | bolaux123@gmail.com | First Class Mail and Email |
| 6172110 | Le, Chuc | 2128 Monterey Hwy Apt 111 | | | | San Jose | CA | 95112-6156 | chuclebd@yahoo.com | First Class Mail and Email |
| 6156287 | Lee, David | 4343 Westerly CMN | | | | Fremont | CA | 94538-7009 | davidtlee@live.com | First Class Mail and Email |
| 6162658 | Li, Zhijian | 37711 Harbor Light Rd | | | | Newark | CA | 94560-3490 | liwanggen1993@gmail.com | First Class Mail and Email |
| 7045581 | Liu, Su | Brian Xing | 1407 Alegria Loop | | | San Jose | CA | 95128-4554 | california2200@gmail.com | First Class Mail and Email |
| 6170046 | Llanes, Socorro V | & Manuel Llanes | 5101 Canyon Peak Dr | | | Bakersfield | CA | 93307-7636 | Denemurillo@gmail.com | First Class Mail and Email |
| 6167589 | Lujan, Prudy | 12472 Wanderer Rd | | | | Auburn | CA | 95602-8152 | emma4hd@gmail.com | First Class Mail and Email |
| 6156294 | Lupo, Peggy L | 435 Phlippine ST | | | | Taft | CA | 93268-3828 | peggy14now@gmail.com | First Class Mail and Email |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St | | | | San Lorenzo | CA | 94580-1441 | asianpacificranch@gmail.com | First Class Mail and Email |
| 6175582 | M and D Asian Grocery Inc | Qi Yu Dong | 15833 Channel St | | | San Lorenzo | CA | 94580 | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6162078 | Machado, Chris | 25300 N Tully Rd | | | | Acampo | CA | 95220 | machunds@gmail.com | First Class Mail and Email |
| 6162078 | Machado, Chris | PO Box 754 | | | | Lockeford | CA | 95237-0754 | machunds@gmail.com | First Class Mail and Email |
| 6162071 | Mack, Sabrina | 139 W Saginaw Way Apt S | | | | Fresno | CA | 93705-2965 | johnsonsabrina107@gmail.com | First Class Mail and Email |
| 6157324 | Mackey, Robert | PO Box 279 | | | | Sewickley | PA | 15143-0279 | bobmackeyesq@aol.com | First Class Mail and Email |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | | | | Alameda | CA | 94502 | jeff@greenleafmitigation.com | First Class Mail and Email |
| 6154702 | Marksbury, Joan | 8624 Beauxart Cir | | | | Sacramento | CA | 95828 | scampy20@yahoo.com | First Class Mail and Email |
| 6178165 | Masoumi, Mosen K | 6802 Moselle Drive | | | | San Jose | CA | 95119 | efijhon@yahoo.com | First Class Mail and Email |
| 7331626 | MASTERS, LAKEIDA | 1122 EAST LELAND ROAD | APT 151 | | | PITTSBURG | CA | 94565 | Lakeidamasters@yahoo.com | First Class Mail and Email |
| 6173436 | Medina, Roselia | 4444 Hansen Ave Apt 117 | | | | Fremont | CA | 94536-5743 | | First Class Mail |
| 6169349 | Mensinger, Lester | 637 Venus Ct | | | | Fremont | CA | 94539-7649 | | First Class Mail |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road | | | | Middletown | CA | 95461-1035 | tc@middletownrancheria.com | First Class Mail and Email |
| 7151535 | Miks, Wai | 2038 Cascades Cove Dr | | | | Orlando | FL | 32820-2238 | wailui89@icloud.com | First Class Mail and Email |
| 6008075 | Miller, Perry Josh | Quinn Chevalier, Esq. | 2351 Sunset Blvd., Suite 170-317 | | | Rocklin | CA | 95765 | chevalier@chevalierlawfirm.com | First Class Mail and Email |
| 7300931 | Milner, Catherine | Catherine C Milner | 8010 Toro Creek Rd | | | Atascadero | CA | 93422 | 2012CMil@gmail.com | First Class Mail and Email |
| 7300931 | Milner, Catherine | PO Box 850 | | | | Morro Bay | CA | 93443-0850 | 2012CMil@gmail.com | First Class Mail and Email |
| 7072226 | Minter, Benjamin | 29007 Nectarine Ct | | | | Lake Elsinore | CA | 92530 | bendminter@GMAIL.COM | First Class Mail and Email |
| 6169563 | Mooney, John K | 980 Pleasant Hill Rd | | | | Redwood City | CA | 94061-1131 | ELAN_ENERGY@YAHOO.COM | First Class Mail and Email |
| 7229775 | Morrow, David | 244 Patterson Creek Rd | | | | Tonasket | WA | 98855-9653 | lexmorrow@hotmail.com | First Class Mail and Email |
| 7229775 | Morrow, David | Alexander Eddie Morrow | 1050 W Griffith Way | Apt 111 | | Fresno | CA | 93705-2525 | lexmorrow@hotmail.com | First Class Mail and Email |
| 11409502 | Morton, Clyde | 2357 Hagen Oaks Drive | | | | Alamo | CA | 94507 | chm3@aol.com | First Class Mail and Email |
| 6178831 | Murray, Jennifer M | 35314 Road 206 | | | | Woodlake | CA | 93286-9729 | booboo23kitty@hotmail.com | First Class Mail and Email |
| 10413977 | MV Transportation | 2024 College St. | P.O. Box 479 | | | Elk Horn | IA | 51531 | honey.klever@mvtransit.com | First Class Mail and Email |
| 6161269 | NAHED HUSARY DBA BURGERS | PO BOX 496 | | | | HOPLAND | CA | 95449-0496 | GHusary@SBCGlobal.Net | First Class Mail and Email |
| 7167487 | National Fire Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St. | | Chicago | IL | 60606 | james.anderson@cna.com | First Class Mail and Email |
| 7167487 | National Fire Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd. Ste 700 | | Lisle | IL | 60532 | james.anderson@cna.com; john.werdell@cna.com; misty.mitchell@cna.com | First Class Mail and Email |
| 7761185 | Ngo, Janney | 1230 E 34th St Lowr | | | | Oakland | CA | 94610-2816 | stoneynuch@gmail.com | First Class Mail and Email |
| 6162718 | Nguyen, Hien | 2605 La Hacienda Ct Apt 315 | | | | San Jose | CA | 95127-3069 | | First Class Mail |
| 4911149 | Nhan, Kevin | 2414 27th St | | | | Sacramento | CA | 95818 | kevinknhan@gmail.com | First Class Mail and Email |
| 7151953 | Nichols, Cleo | 9574 Bancroft Way | | | | Stockton | CA | 95209-5007 | cleonichols@gmail.com | First Class Mail and Email |
| 7146895 | Nikaein, Samira | 14 Sharmar Ct | | | | Alamo | CA | 94507-2622 | snikaein@yahoo.com | First Class Mail and Email |
| 6161644 | North Marin Water Distric | PO Box 146 | | | | Novato | CA | 94948-0146 | amanzonia@nmwd.com | First Class Mail and Email |
| 7155421 | North, Sandra | Strick Schnasse | c/o Lawrence A Strick | 503 D Street, Suite 2 | | San Rafael | CA | 94901 | nschnasse@stricklaw.com | First Class Mail and Email |
| 6175922 | Olgin, Robert | PO Box 475 | | | | Friant | CA | 93626-0475 | kojomobo2@yahoo.com; olginr@yahoo.com | First Class Mail and Email |
| 7158001 | Olson, Karen L | 444 Moon Mountain Road | | | | Sonoma | CA | 95476-3021 | karenlolson@ymail.com | First Class Mail and Email |
| 6174375 | Orozco, Lizette | 6804 Doncaster Ave | | | | Bakersfield | CA | 93307-8840 | orozco.lizette@gmail.com | First Class Mail and Email |
| 6166639 | Ourieff, Bruce | 1040 Ridgecrest Pl | | | | Nipomo | CA | 93444-9404 | connie@ourieff.com | First Class Mail and Email |
| 6148631 | Perez, Karry | PO Box 4326 | | | | Manteca | CA | 95337 | KPEREZ@CROMER.COM | First Class Mail and Email |
| 6154744 | PG&E | Shelbie Johnston | 3191 Impala Dr Apt 5 | | | San Jose | CA | 95117 | sweepscat713@aol.com | First Class Mail and Email |
| 6166659 | Pham, Irene | 11 Fairmont Dr | | | | Daly City | CA | 94015-3072 | chowmein@hotmail.com | First Class Mail and Email |
| 7607916 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Carlin LLP | Nicholas A. Carlin | 39 Mesa Street, Suite 201 | | San Francisco | CA | 94129 | nac@phillaw.com | First Class Mail and Email |
| 7607964 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Carlin LLP | Nicholas A. Carlin | 39 Mesa Street, Suite 201 | | San Francisco | CA | 94129 | nac@phillaw.com | First Class Mail and Email |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP | Attn: Nicholas A. Carlin | 39 Mesa Street, Suite 201 | | San Francisco | CA | 94129 | nac@phillaw.com | First Class Mail and Email |
| 7242742 | Popoff, Alexander | 412 Cynthia Court | | | | Windsor | CA | 95492 | Ajsname4@yahoo.com | First Class Mail and Email |
| 7274805 | Priego, Eliza | 471 Haggin Ave | | | | Sacramento | CA | 95833-2247 | | First Class Mail |
| 7261433 | Rafferty, Scott J | 1913 Whitecliff Ct. | | | | Walnut Creek | CA | 94596 | rafferty@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6179274 | Ramos Oil Co Inc | 1515 S River Rd | | | | West Sacramento | CA | 95691 | jimw@ramosoil.com | First Class Mail and Email |
| 6166266 | Ree, Alexander | 12200 Wyne Court | | | | Tustin | CA | 92782 | alexree10@gmail.com | First Class Mail and Email |
| 7230536 | Refahi, Ahmed | 4052 De Anza Dr | | | | Palmdale | CA | 93551 | Champ4052@gmail.com | First Class Mail and Email |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G | | | | Sunnyvale | CA | 94087-1981 | office@remingtongrove.com | First Class Mail and Email |
| 7239193 | Rick Mann, Inc. | 5805 Sepulveda Blvd, Suite 850 | | | | Sherman Oaks | CA | 91411 | lee@msaplc.com | First Class Mail and Email |
| 4913501 | Rigney, Tim | 1885 East Bayshore Road | Spc #16 | | | East Palo Alto | CA | 94303 | | First Class Mail |
| 5012836 | Rigney, Timothy | P.O. Box 51963 | | | | Palo Alto | CA | 94303 | | First Class Mail |
| 6177502 | Robinson, Gary L | 1013 Alandale Ave | | | | Bakersfield | CA | 93308-1817 | lgary.robinson@gmail.com | First Class Mail and Email |
| 6167655 | Romero, Elizabeth | 4444 Feather River Dr Apt 172 | | | | Stockton | CA | 95219-6547 | | First Class Mail |
| 7073923 | Rowe, Lisa | 54 Monte Vista Ln | | | | Sonora | CA | 95370-5741 | lrowe5139@gmail.com | First Class Mail and Email |
| 6162619 | Rucker, Donald | 925 N California St Apt 1 | | | | Stockton | CA | 95202-1531 | thumbsupentil@gmail.com | First Class Mail and Email |
| 6169186 | SABIN, GABRIEL | PO BOX 532 | | | | VALLEJO | CA | 94590-0053 | AntoinetteLuna1981@gmail.com | First Class Mail and Email |
| 7262065 | Sabina, Michael K | 340 Kings Mountain Rd | | | | Woodside | CA | 94062 | mikesabina@aol.com | First Class Mail and Email |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable | 2500 Mason St | | | San Francisco | CA | 94133-1450 | clarissa.gatmaitan@pyramidhotelgroup.com | First Class Mail and Email |
| 6165611 | Severson, Christina M | PO Box 2242 | | | | Clovis | CA | 93613-2242 | sweetglory3@gmail.com | First Class Mail and Email |
| 6129573 | Sharp, Robert | 9601 Merion Cir | | | | Lincoln | NE | 68526 | rob@sharpshill.com | First Class Mail and Email |
| 6174936 | Sheikh, Hanifa | 4261 Las Feliz Ct | | | | Union City | CA | 94587-3812 | | First Class Mail |
| 7284777 | Sheridan, Christina M | Silber Law Office | P.O. Box 768 | | | Nevada City | CA | 95959 | silberlaw@outlook.com | First Class Mail and Email |
| 7335686 | Sheridan, Kelly | Greg Schaffer | 25 Taylor Street | | | San Francisco | CA | 94102 | gregschafferlaw@gmail.com | First Class Mail and Email |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS | 812 W WABASH | | | EUREKA | CA | 95501 | mfoget@shn-engr.com | First Class Mail and Email |
| 11039476 | Siddiqi, Jamaluddin K | 22000 Pheasant Wood Dr | | | | Castro Valley | CA | 94552 | siddiqirogal@gmail.com | First Class Mail and Email |
| 11039476 | Siddiqi, Jamaluddin K | DBA ZamZam Supermarket | 40645 Fremont Blvd, Ste 4 | | | Fremont | CA | 94538-4368 | siddiqirogal@gmail.com | First Class Mail and Email |
| 6154341 | Silva, Nicholas | 920 S Fourth | | | | Fresno | CA | 93702 | nick559nick1@yahoo.com | First Class Mail and Email |
| 6156926 | Skipwith, William | 1438 6th St | | | | Berkeley | CA | 94710-1431 | willuskipwithme@hotmail.com | First Class Mail and Email |
| 7898542 | Sloan, Joan | 1900 Corleane Dr. | | | | Sparks | NV | 89434 | myksln@gmail.com | First Class Mail and Email |
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200 | | | | Los Angeles | CA | 90071 | hrodriguez@smartwayexp.com | First Class Mail and Email |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant | 6578 E Mountian View Ave | | | Selma | CA | 93662 | hrodriguez@smartwayexp.com | First Class Mail and Email |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | | First Class Mail |
| 7262738 | Spies, Kristyn | 2042 Seascape Blvd | | | | Aptos | CA | 95003-5831 | twostrokehero@gmail.com | First Class Mail and Email |
| 6183469 | Stimps, Sarah | 2344 Tivy Valley Rd | | | | Sanger | CA | 93657 | sarahstimps@yahoo.com | First Class Mail and Email |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | | | | Grand Rapids | MI | 49503 | cbossenbroek@northgateholdings.co | First Class Mail and Email |
| 6129851 | SUN, BAOXING | 1900 MARQUIS CT | | | | CHULA VISTA | CA | 91913 | nike163139@gmail.com | First Class Mail and Email |
| 6183948 | TANYA, ANCIER | 2863 GRANDE CAMINO | | | | WALNUT CREEK | CA | 94598-3514 | takesean@gmail.com | First Class Mail and Email |
| 5015763 | Thompson, Brandon | 10225 First St. | | | | Villa Grande | CA | 95486 | blegit40yr@yahoo.com; SharonLazel@gmail.com | First Class Mail and Email |
| 5015763 | Thompson, Brandon | PO Box 4 | | | | Villa Grande | CA | 95486 | blegit40yr@yahoo.com; SharonLazel@gmail.com | First Class Mail and Email |
| 6165493 | Thompson, Lona | 512 York St | | | | Lodi | CA | 95240-5234 | Lonathompson9@gmail.com | First Class Mail and Email |
| 7461525 | Thorp, Teresa | c/o State Farm Claims | PO Box 52250 | | | Phoenix | AZ | 85072-2250 | | First Class Mail |
| 7332766 | Thorstad, Patricia M | 5167 Lenore Ave. | | | | Livermore | CA | 94550-2380 | patriciathorstad@comcast.net | First Class Mail and Email |
| 5980650 | Tindall, James | 1750 Ancona Ct. | | | | Concord | CA | 94519 | MeelahsDad@gmail.com | First Class Mail and Email |
| 6182683 | Toller, Svetlana V | 5326 Hemlock St Apt 232 | | | | Sacramento | CA | 95841-2785 | svetlana.toller@hotmail.com | First Class Mail and Email |
| 6174415 | Tomines, Rhea | 111 Harden Pkwy Apt H | | | | Salinas | CA | 93906-5177 | helpie2017@gmail.com | First Class Mail and Email |
| 6172654 | Torres, Javier JR | 4783 E Lane Ave | | | | Fresno | CA | 93702-3933 | | First Class Mail |
| 6185653 | Tracy Golf & Country Club | 35200 S. Chrisman Rd | | | | Tracy | CA | 95377 | kimberlyw44@gmail.com; tgoffice@aol.com | First Class Mail and Email |
| 6185653 | Tracy Golf & Country Club | Robert Williams | President | 298 Cedar Mountain Drive | | Tracy | CA | 95376 | williamsr@sutterhealth.org | First Class Mail and Email |
| 6159380 | Tran, Khuyen | 228 Lynn Ave | | | | Milpitas | CA | 95035 | | First Class Mail |

Exhibit C
60-66th Omnibus Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6159380 | Tran, Khuyen | 2614 Alum Rock Ave | | | | San Jose | CA | 95116-2621 | khuyenspa1@gmail.com | First Class Mail and Email |
| 4919931 | TRAVERS, DONALD R AND ELLA H | PO BOX 1255 | | | | DURHAM | CA | 95938 | | First Class Mail |
| 6167880 | Truchanowicz, Dianne | 12933 Chaparral Rd | | | | Sonora | CA | 95370-5315 | ladydiaz58@gmail.com | First Class Mail and Email |
| 7281452 | Tseng, Wen Jung | 4106 Alvarado St | | | | Pleasanton | CA | 94566-5604 | steven.wjt@gmail.com | First Class Mail and Email |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice | Environmental Enforcement Section | Karl Fingerhood | P.O. Box 7611 | Washington | DC | 20044-7611 | karl.fingerhood@usdoj.gov | First Class Mail and Email |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC) | Attn: Shawn Harwell, Financial Analyst | | | Washington | DC | 20555 | shawn.harwell@nrc.gov | First Class Mail and Email |
| 6178282 | Vanzutphen-Starr, Ritchie | 10311 Bancroft Ave Apt D | | | | Oakland | CA | 94603-3464 | RITCHSTARR@GMAIL.COM | First Class Mail and Email |
| 7071020 | Vecino, Joel | The Wakeford Law Firm | Wesley Wakeford | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109 | wes@wakefordlaw.com | First Class Mail and Email |
| 6169097 | Velasquez, Lilly | 7700 Thunderbird Ct | | | | Fair Oaks | CA | 95628-4827 | ljhoson@yahoo.com | First Class Mail and Email |
| 6159986 | Vierra, Peter | 1922 Collinwood DR | | | | Hughson | CA | 95326-9682 | ONEMAG4U@AOL.COM | First Class Mail and Email |
| 7260267 | Vigdorchik, Oleg | 647 Acacia Lane | | | | Emerald Hills | CA | 94062 | avigdorchik@sbcglobal.net | First Class Mail and Email |
| 6173478 | Vizcarra, Eusebio | Herminia Vizcarra | 3216 Pisces Way | | | Ceres | CA | 95307-3006 | | First Class Mail |
| 7461919 | Vonseggern, Craig | Vanesa Marrow, Claim Associate | State Farm Claims | PO Box 52250 | | Phoenix | AZ | 85072-2250 | | First Class Mail |
| 6178100 | Wadhwani, Bhagwan | 1960 Springwater Dr | | | | Fremont | CA | 94539-5952 | bwadhwani40@gmail.com | First Class Mail and Email |
| 6155843 | Wang, Lingling | 1390 Annapolis Way | | | | San Jose | CA | 95118-2401 | yiwen0216@hotmail.com | First Class Mail and Email |
| 6153943 | WASHINGTON, DUAN | 7531 CIRCLE HILL DRIVE | | | | OAKLAND | CA | 94605-3001 | | First Class Mail |
| 6161662 | Weaver, Shawanna | 418 S Haley St Apt B | | | | Bakersfield | CA | 93307-1398 | weaver9978@gmail.com | First Class Mail and Email |
| 6183618 | Wilkinson Jr, Benjamin A | 11627 Garden Ct | | | | Clearlake Oaks | CA | 95423 | | First Class Mail |
| 6183618 | Wilkinson Jr, Benjamin A | PO Box 6365 | | | | Clearlake | CA | 95422-6365 | | First Class Mail |
| 7072152 | Williams, Audery | 5140 E Kings Canyon Rd Apt 132 | | | | Fresno | CA | 93727-3981 | Audrey.Summon@IRS.gov | First Class Mail and Email |
| 7263478 | Williams, Tammara | 4141 Palm Ave #601 | | | | Sacramento | CA | 95842 | Tammara.Williams@outlook.com | First Class Mail and Email |
| 7222707 | Wilson, K | 4665 North Zediker Ave | | | | Sanger | CA | 93657 | | First Class Mail |
| 7071307 | Wilson, Terrence | 4665 North Zediker Ave | | | | Sanger | CA | 93657 | | First Class Mail |
| 6174861 | Winters, Irma | 200 Button St Apt 23 | | | | Santa Cruz | CA | 95060-2253 | irmawahia@yahoo.com | First Class Mail and Email |
| 6176370 | WOLFF, ANDREW | 1615 BROADWAY FL 4 | | | | OAKLAND | CA | 94612-2165 | andrew@awolfflaw.com | First Class Mail and Email |
| 6153762 | Wong, Laina | 51 Murdell Ln Apt 46 | | | | Livermore | CA | 94550-3947 | vanilla@popus.com; vanillawongpop@gmail.com | First Class Mail and Email |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President | 4 Bank Street | | | San Anselmo | CA | 94960 | ecieply@wrathallandkrusi.com | First Class Mail and Email |
| 6175475 | Wu, Chun  C | 35336 Fremont BLVD | | | | Fremont | CA | 94536-3328 | | First Class Mail |
| 5983751 | Wyatt, Earl | 1522 Shoshoni Trail # A | | | | Harker Heights | TX | 76548 | | First Class Mail |
| 5983751 | Wyatt, Earl | BH 4517 P.O. BOX 600 | | | | Chino Hills | CA | 91807 | | First Class Mail |
| 6155788 | XU, JIE | 725 E 16TH AVE | | | | SAN MATEO | CA | 94402-2131 | xujie11xj@gmail.com | First Class Mail and Email |
| 11547991 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 | yang.lily@live.com | First Class Mail and Email |
| 11184687 | Ybi Van Ekeren | 731B Santa Ysabel Ave | | | | Los Osos | CA | 93402-1137 | | First Class Mail |
| 6175519 | Zepeda-Cuevas, Maria | 115 Corrinne Ct | | | | San Ramon | CA | 94583 | | First Class Mail |
| 6175519 | Zepeda-Cuevas, Maria | 8401 Rhoda Avenue | | | | Dublin | CA | 94568 | legalrightslaw@yahoo.com | First Class Mail and Email |
| 6166542 | Zhang, Xiang Guang | 4717 Percheron Dr | | | | Elk Grove | CA | 95757-3200 | | First Class Mail |

Case: 19-30088    Doc# 10513    Filed: 04/09/21    Entered: 04/09/21 10:34:40    Page 38 of 40

## **Exhibit D**

# Exhibit D

**Due to the confidential nature of these parties, the list of claimants has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**