# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Liliya Kulyk, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Stipulation by and between Reorganized Debtors and Pension Benefit Guaranty Corporation withdrawing Proof of Claim No. 101068 [Docket No. 10493] ("***Stipulation between Reorganized Debtors and PBGC***")

- Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and Granting Related Relief [Docket No. 10494]

- Order Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-Seventh Omnibus Objection to Claims (Plan Passthrough Workers' Compensation Claims) [Docket No. 10495] ("***Order Expunging Claims pursuant to Sixty-Seventh Omnibus Objections***")

- Order Disallowing and Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-Sixth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10496] ("***Order Expunging Claims pursuant to Sixty-Sixth Omnibus Objections***")

- Order Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-Fifth Omnibus Objection to Claims (Customer No Liability/Passthrough Claims) [Docket No. 10500] ("***Order Expunging Claims pursuant to Sixty-Fifth Omnibus Objections***")

- Order Disallowing and Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-Fourth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10501] ("***Order Expunging Claims pursuant to Sixty-Fourth Omnibus Objections***")

- Order Disallowing and Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-Third Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10502] ("***Order Expunging Claims pursuant to Sixty-Third Omnibus Objections***")

- Order Disallowing or Allowing in Reduced Amounts Proofs of Claim pursuant to Reorganized Debtors' Sixty-Second Omnibus Objections to Claims (Books and Records Claims) [Docket No. 10503] ("***Order Expunging Claims pursuant to Sixty-Second Omnibus Objections***")

- Order Disallowing and Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixty-First Omnibus Objection to Claims (Untimely No Liability/Passthrough Claims) [Docket No. 10504] ("***Order Expunging Claims pursuant to Sixty-First Omnibus Objections***")

- Order Disallowing and Expunging Proofs of Claim pursuant to Reorganized Debtors' Sixtieth Omnibus Objection to Claims (No Liability/Passthrough Claims) [Docket No. 10505] ("***Order Expunging Claims pursuant to Sixtieth Omnibus Objections***")

- Order Approving Stipulation by and between Reorganized Debtors and Pension Benefit Guaranty Corporation withdrawing Proof of Claim No. 101068 [Docket No. 10506] ("***Order Approving Stipulation between Reorganized Debtors and PBGC***")

3.     On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Stipulation between Reorganized Debtors and PBGC and Order Approving Stipulation between Reorganized Debtors and PBGC to be served via first class mail on Pension Benefit Guaranty Corporation, Attn: David Mudd, 1200 K St NW Washington, DC 20005; and via email on harris.melissa@pbgc.gov; mudd.david@pbgc.gov.

4.     On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Seventh Omnibus Objections to be served by the method set forth on the PGE DN 10495 (67th Omnibus) Claimants Service List attached hereto as **Exhibit B**.

5.      On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Sixth Omnibus Objections to be served by the method set forth on the PGE DN 10496 (66th Omnibus) Claimants Service List attached hereto as **Exhibit C**.

6.      On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Fifth Omnibus Objections to be served by the method set forth on the PGE DN 10500 (65th Omnibus) Claimants Service List attached hereto as **Exhibit D**.

7.      On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Fourth Omnibus Objections to be served by the method set forth on the PGE DN 10501 (64th Omnibus) Claimants Service List attached hereto as **Exhibit E**.

8.      On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Third Omnibus Objections to be served by the method set forth on the PGE DN 10502 (63rd Omnibus) Claimants Service List attached hereto as **Exhibit F**.

9.      On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-Second Omnibus Objections to be served by the method set forth on the PGE DN 10503 (62nd Omnibus) Claimants Service List attached hereto as **Exhibit G**.

10.     On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixty-First Omnibus Objections to be served by the method set forth on the PGE DN 10504 (61st Omnibus) Claimants Service List attached hereto as **Exhibit H**.

11.     On April 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging Claims pursuant to Sixtieth Omnibus Objections to be served by the method set forth on the PGE DN 10505 (60th Omnibus) Claimants Service List attached hereto as **Exhibit I**.

12.     I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

13.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 9th day of April 2021, at New York, NY.

_/s/ Liliya Kulyk_
Liliya Kulyk

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | ATTN: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | ATTN: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 6 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum 44 Montgomery Street, Suite 650 San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield 901 E St., Suite 100 San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine 351 California Street Tenth Floor San Francisco CA 94104 | theodore@braunhagey.com kwasniewski@braunhagey.com levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola 2033 N. Main Street Suite 720 Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton Seven Times Square New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey 505 Van Ness Avenue San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis 110 Laurel Street San Diego CA 92101 | dcasey@cglaw.com jrobinson@cglaw.com camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong 6001 Bollinger Canyon Road T2110 San Ramon CA 94583 | melaniecruz@chevron.com marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Two International Place Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall Two International Place Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan 1800 Century Park East, 14th Floor Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 8 of 64

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 9 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 10 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI 500 Capitol Mall, Suite 2250 Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory 124 East Fourth Street Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell 1201 N. Orange St. Suite 300 Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes 505 14th Street, Suite 1110 Oakland CA 94612 | ehg@classlawgroup.com dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz 200 Park Avenue New York NY 10166-0193 | Mrosenthal@gibsondunn.com Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi 333 South Grand Avenue Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro 620 Eighth Avenue New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel to Interest Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges 650 Town Center Drive, Suite 1700 Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo 1717 Arch Street Suite 400 Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett 700 Larkspur Landing Circle, Suite 280 Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq. 465 California St., Ste. 405 San Francisco CA 94104 | jfhallisey@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 12 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube 275 Viger East Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang 1766 Lacassie Ave., Suite 200 Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. P.O. Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan 500 N. Shoreline Suite 900 Corpus Christi TX 78401 | aortiz@jhwclaw.com sjordan@jhwclaw.com ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder 101 Park Avenue New York NY 10178 | bfeder@kelleydrye.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq. Two Embarcadero Center, Suite 1900 San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich Two North Nevada Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow 1001 Louisiana Suite 1000 Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra 601 Lexington Avenue New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. 300 North LaSalle Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. 300 North LaSalle Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser 555 California Street San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. 601 Lexington Avenue New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder 1999 Avenue of the Stars Thirty-Ninth Floor Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin 140 Broadway New York NY 10005 | tdubbs@labaton.com cvillegas@labaton.com jdubbin@labaton.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 15 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 16 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 17 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 18 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 20 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 22 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088   Doc# 10514   Filed: 04/09/21   Entered: 04/09/21 11:02:41   Page 27 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 28 of 64

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

# **Exhibit B**

**Due to the confidential nature of these parties, the list of interested parties has been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

## Exhibit C

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6062550 | ARRENDONDO, JOSE N | 23690 ALCUDIA RD<br>HINKLEY CA 92347 | 19ARREDONDO89@GMAIL.COM | First Class Mail and Email |
| 7263158 | Balos, Karen | Randolph E. Daar, Esq.<br>3330 Geary Blvd, 3rd Floor East<br>San Francisco CA 94118 | rdaar@pier5law.com | First Class Mail and Email |
| 7483461 | Bowman, Buster | P.O. Box 278<br>Rail Road Flat CA 95248 | bowmanassoc@volcano.net | First Class Mail and Email |
| 5859104 | Buzotta, Patricia | Kabateck LLP<br>633 W. Fifth Street, Suite 3200<br>Los Angeles CA 90071 | jf@kbklawerys.com | First Class Mail and Email |
| 7173707 | Chevron Pipe Line Company | Michael L. Armstrong Senior Counsel<br>6001 Bollinger Canyon Road<br>San Ramon CA 94583 | arms@chevron.com | First Class Mail and Email |
| 7236762 | Chirco, Elizabeth A | 5830 Robin Hill Rd Sp38<br>Lakeport CA 95453 | jbrend1965@comcast.net | First Class Mail and Email |
| 4974112 | City of Stockton | 425 N. El Dorado Street, 2nd Floor<br>Stockton CA 95202 | Jamil.ghannam@stocktonca.gov | First Class Mail and Email |
| 7285446 | Clayton Creek LLC | c/o Kathryn Spelman<br>Thoits Law<br>400 Main Street, Suite 250<br>Los Altos CA 94022 | kspelman@thoits.com | First Class Mail and Email |
| 4970637 | Concello, Clifford A. | 4347 Wild Flower Way<br>Redding CA 96001 | cac5cac6@gmail.com | First Class Mail and Email |

Case: 19-30088   Doc# 10514   Filed: 04/09/21   Entered: 04/09/21 11:02:41   Page 32 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7154661 | Cullinen, Thomas | Law Offices of Allister R. Liao<br>1900 South Norfolk Street, Suite 350<br>San Mateo CA 94403 | allister@liaofirm.com | First Class Mail and Email |
| 4949979 | Engelmeier, Leslie | Law Office of David W. Chen, PC<br>1300 Clay Street, Suite 600<br>Oakland CA 94612-1913 | David.chen@davidwchenlaw.com | First Class Mail and Email |
| 7259212 | Griscom , John and Lillian | The Gori Law Firm<br>Christina Hutchins<br>156 N. Main Street<br>Edwardsville IL 62025 | chutchins@gorilaw.com | First Class Mail and Email |
| 6177598 | Iniguez, Jose J | Ariana Iniguez<br>14623 Avon Ave<br>Lathrop CA 95330-9797 | iniguez.ariana01@gmail.com | First Class Mail and Email |
| 6170840 | Kim, Kyesong | 105 Orchard Circle<br>Hayward CA 94544-8281 | kyesong@hotmail.com | First Class Mail and Email |
| 6170870 | Kim, Uil | 725 18TH AVE #2<br>SAN FRANCISCO CA 94121 | kyesong@hotmail.com | First Class Mail and Email |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave<br>Alameda CA 94502 | jeff@greenleafmitigation.com | First Class Mail and Email |
| 6169349 | Mensinger, Lester | 637 Venus Ct<br>Fremont CA 94539-7649 | | First Class Mail |
| 6008075 | Miller, Perry Josh | Quinn Chevalier, Esq.<br>2351 Sunset Blvd., Suite 170-317<br>Rocklin CA 95765 | chevalier@chevalierlawfirm.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 33 of 64

# Exhibit C
## PGE DN 10496 (66th Omnibus) Claimants Service List
### Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6169563 | Mooney, John K | 980 Pleasant Hill Rd<br>Redwood City CA 94061-1131 | ELAN_ENERGY@YAHOO.COM | First Class Mail and Email |
| 7229775 | Morrow, David | 244 Patterson Creek Rd<br>Tonasket WA 98855-9653 | lexmorrow@hotmail.com | First Class Mail and Email |
| 7229775 | Morrow, David | Alexander Eddie Morrow<br>1050 W Griffith Way Apt 111<br>Fresno CA 93705-2525 | lexmorrow@hotmail.com | First Class Mail and Email |
| 7167487 | National Fire Insurance Company | CNA Attn: Claim Imaging<br>151 N. Franklin St.<br>Chicago IL 60606 | james.anderson@cna.com | First Class Mail and Email |
| 7167487 | National Fire Insurance Company | CNA Attn: John Werdell<br>801 Warrenville Rd. Ste 700<br>Lisle IL 60532 | james.anderson@cna.com;<br>john.werdell@cna.com;<br>misty.mitchell@cna.com | First Class Mail and Email |
| 7155421 | North, Sandra | Strick Schnasse<br>c/o Lawrence A Strick<br>503 D Street, Suite 2<br>San Rafael CA 94901 | nschnasse@stricklaw.com | First Class Mail and Email |
| 6175922 | Olgin, Robert | PO Box 475<br>Friant CA 93626-0475 | kojomobo2@yahoo.com;<br>olginr@yahoo.com | First Class Mail and Email |
| 7261433 | Rafferty, Scott J | 1913 Whitecliff Ct.<br>Walnut Creek CA 94596 | rafferty@gmail.com | First Class Mail and Email |
| 7230536 | Refahi, Ahmed | 4052 De Anza Dr<br>Palmdale CA 93551 | Champ4052@gmail.com | First Class Mail and Email |
| 7301669 | Richards, Darwin | 22078 Arbor Ave., Apt. 234<br>Hayward CA 94541-4894 | darwin.richards@hotmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 34 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4913501 | Rigney, Tim | 1885 East Bayshore Road Spc #16<br>East Palo Alto CA 94303 | | First Class Mail |
| 5012836 | Rigney, Timothy | P.O. Box 51963<br>Palo Alto CA 94303 | | First Class Mail |
| 5841573 | Shahmirza, Amir | c/o Mellen Law Firm<br>1050 Marina Village Parkway, Suite 102<br>Alameda CA 94501 | email@mellenlawfirm.com | First Class Mail and Email |
| 5841573 | Shahmirza, Amir | 10 Rollins Road # 217<br>Millbrae CA 94030 | | First Class Mail |
| 7284777 | Sheridan, Christopher | Silber Law Office<br>P.O. Box 768<br>Nevada City CA 95959 | silberlaw@outlook.com | First Class Mail and Email |
| 7335686 | Sheridan, Kelly | Greg Schaffer<br>25 Taylor Street<br>San Francisco CA 94102 | gregschafferlaw@gmail.com | First Class Mail and Email |
| 6156926 | Skipwith, William | 1438 6th St<br>Berkeley CA 94710-1431 | willuskipwithme@hotmail.com | First Class Mail and Email |
| 4919931 | TRAVERS, DONALD R AND ELLA H | PO BOX 1255<br>DURHAM CA 95938 | | First Class Mail |
| 7071020 | Vecino, Joel | The Wakeford Law Firm<br>Wesley Wakeford<br>1388 Sutter Street, Suite 810<br>San Francisco CA 94109 | wes@wakefordlaw.com | First Class Mail and Email |
| 7263478 | Williams, Tammara | 4141 Palm Ave #601<br>Sacramento CA 95842 | Tammara.Williams@outlook.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 35 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 5983751 | Wyatt, Earl | 1522 Shoshoni Trail # A<br>Harker Heights TX 76548 | | First Class Mail |
| 5983751 | Wyatt, Earl | BH 4517<br>P.O. BOX 600<br>Chino Hills CA 91807 | | First Class Mail |

**Exhibit D**

# Exhibit D

PGE DN 10500 (65th Omnibus) Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6159514 | Abram, Donna | 317 D St<br>Hayward CA 94541-6438 | | First Class Mail |
| 7331477 | Ademola, Lilian | 4880 Snowy Egret Way<br>Oakley CA 94561-1686 | Lademola@hotmail.com | First Class Mail and Email |
| 6168576 | All Season Farm | Huang, Fei<br>320 Kalana Ave<br>Morgan Hill CA 95037 | feifei414@gmail.com | First Class Mail and Email |
| 6168576 | All Season Farm | 320 Kalana Ave<br>Morgan Hill CA 95037-9226 | | First Class Mail |
| 6173636 | Allison, Karen | 6475 Foothill Blvd Apt 317<br>Oakland CA 94605-2077 | djkaren66@yahoo.com | First Class Mail and Email |
| 6147791 | Alomran, Firas | 1050 Scott Ct<br>Marina CA 93933-5040 | firasala1972@gmail.com | First Class Mail and Email |
| 7593766 | Alston, John | 630 B St Ste 100<br>Marysville CA 95901-5577 | adcalls1234@yahoo.com | First Class Mail and Email |
| 6174909 | ARMAGAN-DITTO, GUZIN | PO 221<br>MONTEREY CA 93942-0221 | guzinarmagan@gmail.com | First Class Mail and Email |
| 6184814 | Armstrong, Nadene | 2526 L St Apt 703<br>Sacramento CA 95816-5633 | Nadinearmstong25@gmail.com | First Class Mail and Email |
| 7284093 | Asakawa, Kazuhiro | 38 Portola Ave<br>Monterey CA 93940 | kaaaazuuuu@hotmail.com | First Class Mail and Email |
| 7331600 | Ataide, Michael S | 9206 E Shaw Ave<br>Clovis CA 93619-8725 | | First Class Mail |
| 6185586 | Bayless, Dave | 8231 Holly Oak St<br>Citrus Heights CA 95610-0632 | davebayl@pacbell.net | First Class Mail and Email |
| 6151558 | Bell, Jamie | 3605 Northwood Dr Unit D<br>Concord CA 94520 | Jme.belll@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6162601 | BENITEZ, BRENDA | 2806 CENTURY DR<br>BAKERSFIELD CA 93306-1516 | ruiz.25.brenda@gmail.com | First Class Mail and Email |
| 6160152 | Bentrim, Jennifer K | 1433 Murray Rd<br>McKinleyville CA 95519-3504 | jenbentrim@gmail.com | First Class Mail and Email |
| 6151626 | Boese, Ronald D | 618 South Willis Avenue<br>Independence MO 64052 | booggeyman@hotmail.com | First Class Mail and Email |
| 7139731 | Bonnette, Phillip | PO Box 25<br>Dunlap CA 93621-0025 | bonnettep@yahoo.com | First Class Mail and Email |
| 7146873 | Boufnar, Amar | 9571 Jaguar Ct<br>Elk Grove CA 95757-2603 | boufnaramar@yahoo.fr | First Class Mail and Email |
| 6153907 | Brisco, Andre | 23536 Anza Ave, Apt A<br>Torrance CA 90505-4528 | andre.brisco@gmail.com | First Class Mail and Email |
| 6162343 | BROWN, MICHAEL | 34730 FAIRCHILD CMN<br>FREMONT CA 94555-2722 | MBCORVETTE54@GMAIL.COM | First Class Mail and Email |
| 6171151 | Buckmann, Victoria M | 2438 Victor Ct<br>Tracy CA 95304-5899 | victoria.buckmann@gmail.com | First Class Mail and Email |
| 6151566 | Budd, Valerie | 1237 State Hwy UU<br>Blue Eye MO 65611 | rvbudd@gmail.com | First Class Mail and Email |
| 6157673 | Burton, Enrique | 333 W. Laurel Dr Apt 32<br>Salinas CA 93906 | enrique1700@yahoo.com | First Class Mail and Email |
| 6169944 | Camfed USA Foundation | 466 Geary St Ste 400<br>San Francisco CA 94102-1262 | billing@camfed.org | First Class Mail and Email |
| 6169944 | Camfed USA Foundation | Vanessa Angela Loh<br>Senior Finance Officer<br>466 Geary St Suite 400<br>San Francisco CA 94102 | | First Class Mail |
| 6170740 | Carpenter, Meta | 5117 N 9th St Apt 201<br>Fresno CA 93710-7430 | elshadaii13@yahoo.com | First Class Mail and Email |

Case: 19-30088   Doc# 10514   Filed: 04/09/21   Entered: 04/09/21 11:02:41   Page 39 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6159459 | Carter, Jennifer | 9 Oleander Way<br>Half Moon Bay CA 94019-8515 | jmcarter978@gmail.com | First Class Mail and Email |
| 6178844 | Chen, Shaolee | 1882 Shamrock Ave<br>Santa Clara CA 95051-2420 | julienchen@hotmail.com | First Class Mail and Email |
| 7262003 | Colon, Sonia & Rafael | 1422 Yellowstone Drive<br>Antioch CA 94509-2133 | exray2000@aol.com | First Class Mail and Email |
| 6169803 | Comer, Cory | 1730 43rd Ave<br>San Francisco CA 94122-4010 | abnormalteescorner@gmail.com | First Class Mail and Email |
| 6169341 | Constantin, Frederick | & Kate Constantin<br>1 Harte Ave<br>San Rafael CA 94901-5221 | constantin153@hotmail.com | First Class Mail and Email |
| 6154706 | Cot, David | 211 San Mateo Rd<br>Half Moon Bay CA 94019 | flyingfishgrill@gmail.com | First Class Mail and Email |
| 6174482 | Cranney, Deanna | PO Box 274<br>Poulsbo WA 98370-0274 | JDCRANNEY@GMAIL.COM;<br>WILLIAMSLDEA@YAHOO.COM | First Class Mail and Email |
| 6152940 | Daly, Teela | 1185 Alder Creek Circle<br>San Leandro CA 94577 | teeladdaly@gmail.com | First Class Mail and Email |
| 6183815 | Day, Elizabeth | 222 Chestnut St<br>Valley Springs CA 95252-8443 | elizaday3750@gmail.com | First Class Mail and Email |
| 6171902 | De La Torre, Blanca Lidia | 9896 Koford Rd<br>Oakland CA 94603-2014 | felixhtorre@yahoo.com | First Class Mail and Email |
| 6149622 | Delacruz, Daniel | PO Box 1425<br>Salinas CA 93902 | mcoldaniel@gmail.com | First Class Mail and Email |
| 7333003 | Dettbarn, Lorraine | 8550 W IRVING LN<br>BOISE ID 83704-9663 | lorrainedettbarn6@gmail.com | First Class Mail and Email |
| 7333003 | Dettbarn, Lorraine | 8550 W. Irving Ln<br>Boise ID 83704 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 40 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6159965 | DeVries, Dan | 24299 Community Blvd<br>Hinkey CA 92347 | daniel.devries1776@gmail.com | First Class Mail and Email |
| 6160159 | Djaparova, Nasipa | 6501 Whitsett Dr<br>North Highlands CA 95660-3827 | nasipa1@gmail.com;<br>nasipal@gmail.com | First Class Mail and Email |
| 6169588 | Dotson, Deandre | 305 Baywood DR<br>Vallejo CA 94591-6624 | tiffanydotson83@gmail.com | First Class Mail and Email |
| 7073854 | Duarte, Lucilla | 1812 Chevy Chase Dr<br>Bakersfield CA 93306-3844 | | First Class Mail |
| 7234084 | Elledge, Veronica | 1229 Modena St<br>Salinas CA 93905-4909 | msroni28@gmail.com | First Class Mail and Email |
| 6177641 | Ellena, Briceton | 1517 Spruce St Apt B<br>Anderson CA 96007-4328 | briceton1990@gmail.com | First Class Mail and Email |
| 6156089 | Fabay, Stephen | 206 Robin Place<br>Gilroy CA 95020 | sfabay1@gmail.com | First Class Mail and Email |
| 6164520 | Farrens, Cameron | 1645 Veronese Way<br>Stockton  CA 95207-5433 | CameronFarrens@yahoo.com | First Class Mail and Email |
| 7151498 | Favela, Victoria | 1107 Quincy St. Apt #C<br>Bakersfield CA 93305 | vickiehfavela@gmail.com | First Class Mail and Email |
| 6174966 | Financial Soft LLC | 4400 Keller Ave Ste 140 PMB 292<br>Oakland CA 94605-4233 | info@rentineastbay.com | First Class Mail and Email |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive<br>Bakersfield CA 93306 | dmwillshee@gmail.com | First Class Mail and Email |
| 6157378 | Garcia, Lidia | 629 Agapanthus Way<br>Orcutt CA 93455-2877 | garcia.lidia@gmail.com | First Class Mail and Email |
| 6165225 | Garrett, Patrick  F. | 1135 Osage Street<br>Nipomo CA 93444 | pat.garrett9@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 7228994 | Goins, Tonya | PO Box 872<br>Elk Grove CA 95759 | mommytonya@aol.com | First Class Mail and Email |
| 7156388 | Grensted, Sarah | 345 Bloom Dr<br>Dixon CA 95620 | sarahgrensted@gmail.com | First Class Mail and Email |
| 6173556 | Guerrera, Michaela | 2032 Parker St #B<br>Berkeley CA 94704-3209 | mmguerrera@sbcglobal.net | First Class Mail and Email |
| 6165037 | Guillory, Cassandra | 1221 E Santa Fe Ave Apt 2<br>Merced CA 95340-4150 | | First Class Mail |
| 6162556 | Hall, David G | 92 Clark Ave<br>Yuba City CA 95991-5339 | hall104492@yahoo.com | First Class Mail and Email |
| 6172734 | Han's San Jose Hospitality | 2220 Otoole Ave<br>San Jose CA 95131-1326 | kueiyupao@gmail.com | First Class Mail and Email |
| 6172734 | Han's San Jose Hospitality | Xiaokai Zeng V.P.<br>2220 O'Toole Ave.<br>San Jose CA 95131 | | First Class Mail |
| 6156558 | Haynes, Roland | 937 S Thorne Ave<br>Fresno CA 93706-2648 | | First Class Mail |
| 6152234 | Hemmati, Farshad | 6674 Colton Blvd<br>Oakland CA 94611 | farshad@hemmati.com | First Class Mail and Email |
| 6182629 | Hernandez, Suzanna | 300 E Oak St<br>Fort Collins CO 80524-2915 | | First Class Mail |
| 6182629 | Hernandez, Suzanna | 820 Merganser Dr. # 207<br>Fort Collins CO 80524 | | First Class Mail |
| 6159040 | Hill, Erica | 123 Kathy Ellen Dr Apt H5<br>Vallejo  CA 94591-3601 | bakerjohnny730@gmail.com;<br>meandmy4kids@gmail.com | First Class Mail and Email |
| 6171891 | Ho, Yuwing | 39 Olympia Blvd<br>Staten Island NY 10305-4311 | sho@americanhomesgroup.com | First Class Mail and Email |

Case: 19-30088   Doc# 10514   Filed: 04/09/21   Entered: 04/09/21 11:02:41   Page 42
of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6021669 | Homaifarrd, Mohammad | 420 Kula Gulf Way Apt. 103 Albany CA 94706 | m.homaifard@gmail.com | First Class Mail and Email |
| 6168451 | Hung, Tieu | 3100 Fulton Ave Ste 101 Sacramento CA 95821-4750 | hungtieu15@gmail.com | First Class Mail and Email |
| 6167438 | Hung, Tieu | 5038 Marconi Ave Ste 104 Carmichael CA 95608-4295 | Hungtieu15@gmail.com | First Class Mail and Email |
| 6168451 | Hung, Tieu | 835 C Street Ste 100 Galt CA 95632 | hungtieu15@gmail.com | First Class Mail and Email |
| 6178775 | Ilem, Carlos L | 24205 Narbonne Ave Ste 201 Lomita CA 90717-1161 | drcaloy@pacbell.net | First Class Mail and Email |
| 6174110 | Inglese, Lynn | 5120 Diamond Heights Blvd Apt A San Francisco CA 94131-1890 | LynnIng@aol.com | First Class Mail and Email |
| 6168779 | Inthavisak, Jennifer | 1014 Wrangler Cir Stockton CA 95210-1424 | jenniferinthavisak408@gmail.com | First Class Mail and Email |
| 6162383 | Ivory, Sameerah | 1715 Lisbon Avenue West Sacramento CA 95605-1704 | S.chandler@hotmail.com | First Class Mail and Email |
| 7283964 | Jacoubowky Jr., Boris V. | Barbara Jacoubowsky 277 Mar Vista Dr. Monterey CA 93940-4300 | nbeety@netzero.net | First Class Mail and Email |
| 6184821 | Jensen, Jocelyn | 2255 San Jose Ave Apt E Alameda CA 94501-4956 | lvglif@hotmail.com | First Class Mail and Email |
| 7072273 | Johnson, Bernice | 7676 25th St Sacramento CA 95832-1435 | berniej0551@gmail.com | First Class Mail and Email |
| 7151686 | Johnson, Lawrence A | 8351 Chamise Ave Clovis CA 93619-8817 | joe248@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 43 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 5865583 | JSG TRUCKING, INC. | 19400 N HWY 99<br>ACAMPO CA 95220 | ACCOUNTING@JSGTRUCKING.COM | First Class Mail and Email |
| 6158625 | Judge, Phil N | 586 Tucker rd<br>Newbern TN 38059-4474 | pjudge2405@gmail.com | First Class Mail and Email |
| 6174872 | Kapil, Meenakshi  S | 1018 Bancroft Rd<br>Concord CA 94518-3913 | meena_shamec@msn.com | First Class Mail and Email |
| 6177580 | Kelling, Johnna | 435 Shaw Rd #1<br>Walnut Creek CA 94597-2042 | | First Class Mail |
| 6164662 | King, Morgan D | 212 Las Colinas Dr<br>Georgetown TX 78628-1021 | morgan@morganking.com | First Class Mail and Email |
| 6177977 | Koehnlein, Suzanne | 6109 Shelter Creek Ln<br>San Bruno CA 94066 | suzanne.koehlein@gmail.com | First Class Mail and Email |
| 6160770 | Kouadio, Kathleen | 533 W Cambridge Ave Apt 108<br>Fresno CA 93705-5062 | Kathleen.Kouadio@yahoo.com | First Class Mail and Email |
| 6170877 | Kruse, Varunya | 5520 Dutton Way<br>Sacramento CA 95823-7244 | | First Class Mail |
| 7333512 | Kwan, Wanfei | 9099 Buckwheat Street<br>San Diego CA 92129 | kapingwong@yahoo.com | First Class Mail and Email |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 2975 Bella Dr<br>Concord CA 94516-2649 | rowanberry@astound.net | First Class Mail and Email |
| 7072829 | Larisa Koshchavtseva and Tiana Reyes | 650 California St. 19th Floor<br>San Francisco CA 94108 | | First Class Mail |
| 6164704 | Lark, Howard W | 3309 T St<br>Sacramento CA 95816-7035 | | First Class Mail |
| 6174164 | Lau, Chor Ying | 1918 31st Avenue<br>San Francisco CA 94116 | viclau@yahoo.com | First Class Mail and Email |
| 6172110 | Le, Chuc | 2128 Monterey Hwy Apt 111<br>San Jose CA 95112-6156 | chuclebd@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 44 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6156287 | Lee, David | 4343 Westerly CMN<br>Fremont CA 94538-7009 | davidtlee@live.com | First Class Mail and Email |
| 6162658 | Li, Zhijian | 37711 Harbor Light Rd<br>Newark CA 94560-3490 | liwanggen1993@gmail.com | First Class Mail and Email |
| 7074581 | Liu, Su | Brian Xing<br>1407 Alegria Loop<br>San Jose CA 95128-4554 | california2200@gmail.com | First Class Mail and Email |
| 6170046 | Llanes, Socorro V | & Manuel Llanes<br>5101 Canyon Peak Dr<br>Bakersfield CA 93307-7636 | Denemurillo@gmail.com | First Class Mail and Email |
| 6167589 | Lujan, Prudy | 12472 Wanderer Rd<br>Auburn CA 95602-8152 | emma4hd@ymail.com | First Class Mail and Email |
| 6156294 | Lupo, Peggy  L | 435 Philppine ST<br>Taft CA 93268-3828 | peggy14now@gmail.com | First Class Mail and Email |
| 6175582 | M and D Asian Grocery Inc | 15833 Channel St<br>San Lorenzo CA 94580-1441 | asianpacificranch@gmail.com | First Class Mail and Email |
| 6162078 | Machado, Chris | 25300 N Tully Rd<br>Acampo CA 95220 | machunds@gmail.com | First Class Mail and Email |
| 6162078 | Machado, Chris | PO Box 754<br>Lockeford CA 95237-0754 | machunds@gmail.com | First Class Mail and Email |
| 6162071 | Mack, Sabrina | 139 W Saginaw Way Apt S<br>Fresno CA 93705-2965 | johnsonsabrina107@gmail.com | First Class Mail and Email |
| 6157324 | Mackey, Robert | PO Box 279<br>Sewickley PA 15143-0279 | bobmackeyesq@aol.com | First Class Mail and Email |
| 6154702 | Marksbury, Joan | 8624 Beauxart Cir<br>Sacramento CA 95828 | scampy20@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 45 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 7331626 | MASTERS, LAKEIDA | 1122 EAST LELAND ROAD APT 151<br>PITTSBURG CA 94565 | Lakeidamasters@yahoo.com | First Class Mail and Email |
| 6173436 | Medina, Roselia | 4444 Hansen Ave Apt 117<br>Fremont CA 94536-5743 | | First Class Mail |
| 7329990 | Middletown Rancheria of Pomo Indians of California | 22223 Hwy 29 at Rancheria Road<br>Middletown CA 95461-1035 | tc@middletownrancheria.com | First Class Mail and Email |
| 7151535 | Miks, Wai | 2038 Cascades Cove Dr<br>Orlando FL 32820-2238 | wailui89@icloud.com | First Class Mail and Email |
| 7300931 | Milner, Catherine | Catherine C Milner<br>8010 Toro Creek Rd<br>Atascadero CA 93422 | 2012CMil@gmail.com | First Class Mail and Email |
| 7300931 | Milner, Catherine | PO Box 850<br>Morro Bay CA 93443-0850 | 2012CMil@gmail.com | First Class Mail and Email |
| 7072226 | Minter, Benjamin | 29007 Nectarine Ct<br>Lake Elsinore CA 92530 | bendminter@GMAIL.COM | First Class Mail and Email |
| 6178831 | Murray, Jennifer M | 35314 Road 206<br>Woodlake CA 93286-9729 | booboo23kitty@hotmail.com | First Class Mail and Email |
| 6161269 | NAHED HUSARY DBA BURGERS | PO BOX 496<br>HOPLAND CA 95449-0496 | GHusary@SBCGlobal.Net | First Class Mail and Email |
| 7761185 | Ngo, Janney | 1230 E 34th St Lowr<br>Oakland CA 94610-2816 | stoneynuch@gmail.com | First Class Mail and Email |
| 6162718 | Nguyen, Hien | 2605 La Hacienda Ct Apt 315<br>San Jose CA 95127-3069 | | First Class Mail |
| 7151953 | Nichols, Cleo | 9574 Bancroft Way<br>Stockton CA 95209-5007 | cleonichols@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 46 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 7146895 | Nikaein, Samira | 14 Sharmar Ct<br>Alamo CA 94507-2622 | snikaein@yahoo.com | First Class Mail and Email |
| 6174375 | Orozco, Lizette | 6804 Doncaster Ave<br>Bakersfield CA 93307-8840 | orozco.lizette@gmail.com | First Class Mail and Email |
| 6166639 | Ourieff, Bruce | 1040 Ridgecrest Pl<br>Nipomo CA 93444-9404 | connie@ourieff.com | First Class Mail and Email |
| 6148631 | Perez, Karry | PO Box 4326<br>Manteca CA 95337 | KPEREZ@CROMER.COM | First Class Mail and Email |
| 6154744 | PG&E | Shelbie Johnston<br>3191 Impala Dr Apt 5<br>San Jose CA 95117 | sweepscat713@aol.com | First Class Mail and Email |
| 6166659 | Pham, Irene | 11 Fairmont Dr<br>Daly City CA 94015-3072 | chowmein@hotmail.com | First Class Mail and Email |
| 7274805 | Priego, Eliza | 471 Haggin Ave<br>Sacramento CA 95833-2247 | | First Class Mail |
| 6166266 | Ree, Alexander | 12200 Wyne Court<br>Tustin CA 92782 | alexree10@gmail.com | First Class Mail and Email |
| 7172492 | Remington Grove Apartment | 575 E. Remington Drive, Apt. 1-G<br>Sunnyvale CA 94087-1981 | office@remingtongrove.com | First Class Mail and Email |
| 6177502 | Robinson, Gary L | 1013 Alandale Ave<br>Bakersfield CA 93308-1817 | lgary.robinson@gmail.com | First Class Mail and Email |
| 6167655 | Romero, Elizabeth | 4444 Feather River Dr Apt 172<br>Stockton CA 95219-6547 | | First Class Mail |
| 7073923 | Rowe, Lisa | 54 Monte Vista Ln<br>Sonora CA 95370-5741 | lrowe5139@gmail.com | First Class Mail and Email |
| 6162619 | Rucker, Donald | 925 N California St Apt 1<br>Stockton CA 95202-1531 | thumbsupentil@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 47 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6169186 | SABIN, GABRIEL | PO BOX 532<br>VALLEJO CA 94590-0053 | AntoinetteLuna1981@gmail.com | First Class Mail and Email |
| 7262065 | Sabina, Michael K | 340 Kings Mountain Rd<br>Woodside CA 94062 | mikesabina@aol.com | First Class Mail and Email |
| 7140102 | San Francisco Project Own | Attn: Accounts Payable<br>2500 Mason St<br>San Francisco CA 94133-1450 | clarissa.gatmaitan@pyramidhotelgroup.com | First Class Mail and Email |
| 6165611 | Severson, Christina M | PO Box 2242<br>Clovis CA 93613-2242 | sweetglory3@gmail.com | First Class Mail and Email |
| 6129573 | Sharp, Robert | 9601 Merion Cir<br>Lincoln NE 68526 | rob@sharpshill.com | First Class Mail and Email |
| 6174936 | Sheikh, Hanifa | 4261 Las Feliz Ct<br>Union City  CA 94587-3812 | | First Class Mail |
| 1.1E+07 | Siddiqi, Jamaluddin K | DBA ZamZam Supermarket<br>40645 Fremont Blvd, Ste 4<br>Fremont CA 94538-4368 | siddiqirogal@gmail.com | First Class Mail and Email |
| 1.1E+07 | Siddiqi, Jamaluddin K | 22000 Pheasant Wood Dr<br>Castro Valley CA 94552 | | First Class Mail |
| 6154341 | Silva, Nicholas | 920 S Fourth<br>Fresno CA 93702 | nick559nick1@yahoo.com | First Class Mail and Email |
| 7262738 | Spies, Kristyn | 2042 Seascape Blvd<br>Aptos CA 95003-5831 | twostrokehero@gmail.com | First Class Mail and Email |
| 6183469 | Stimps, Sarah | 2344 Tivy Valley Rd<br>Sanger CA 93657 | sarahstimps@yahoo.com | First Class Mail and Email |
| 6129851 | SUN, BAOXING | 1900 MARQUIS CT<br>CHULA VISTA CA 91913 | nike163139@gmail.com | First Class Mail and Email |
| 6183948 | TANYA, ANCIER | 2863 GRANDE CAMINO<br>WALNUT CREEK CA 94598-3514 | takesean@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 48 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6165493 | Thompson, Lona | 512 York St<br>Lodi CA 95240-5234 | Lonathompson9@gmail.com | First Class Mail and Email |
| 6182683 | Toller, Svetlana V | 5326 Hemlock St Apt 232<br>Sacramento CA 95841-2785 | svetlana.toller@hotmail.com | First Class Mail and Email |
| 6174415 | Tomines, Rhea | 111 Harden Pkwy Apt H<br>Salinas CA 93906-5177 | helpie2017@gmail.com | First Class Mail and Email |
| 6172654 | Torres, Javier JR | 4783 E Lane Ave<br>Fresno CA 93702-3933 | | First Class Mail |
| 6185653 | Tracy Golf & Country Club | 35200 S. Chrisman Rd<br>Tracy CA  95377 | kimberlyw44@gmail.com;<br>tgoffice@aol.com | First Class Mail and Email |
| 6185653 | Tracy Golf & Country Club | Robert Williams President<br>298 Cedar Mountain Drive<br>Tracy CA 95376 | williamsr@sutterhealth.org | First Class Mail and Email |
| 6159380 | Tran, Khuyen | 2614 Alum Rock Ave<br>San Jose CA 95116-2621 | khuyenspa1@gmail.com | First Class Mail and Email |
| 6159380 | Tran, Khuyen | 228 Lynn Ave<br>Milpitas CA 95035 | | First Class Mail |
| 6167880 | Truchanowicz, Dianne | 12933 Chaparral Rd<br>Sonora CA 95370-5315 | ladydiaz58@gmail.com | First Class Mail and Email |
| 7281452 | Tseng, Wen Jung | 4106 Alvarado St<br>Pleasanton CA 94566-5604 | steven.wjt@gmail.com | First Class Mail and Email |
| 6178282 | Vanzutphen-Starr, Ritchie | 10311 Bancroft Ave Apt D<br>Oakland CA 94603-3464 | RITCHSTARR@GMAIL.COM | First Class Mail and Email |
| 6169097 | Velasquez, Lilly | 7700 Thunderbird Ct<br>Fair Oaks CA 95628-4827 | ljhoson@yahoo.com | First Class Mail and Email |
| 6159986 | Vierra, Peter | 1922 Collinwood DR<br>Hughson CA 95326-9682 | ONEMAG4U@AOL.COM | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 49 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7260267 | Vigdorchik, Oleg | 647 Acacia Lane<br>Emerald Hills CA 94062 | avigdorchik@sbcglobal.net | First Class Mail and Email |
| 6173478 | Vizcarra, Eusebio | Herminia Vizcarra<br>3216 Pisces Way<br>Ceres CA 95307-3006 | | First Class Mail |
| 6178100 | Wadhwani, Bhagwan | 1960 Springwater Dr<br>Fremont CA 94539-5952 | bwadhwani40@gmail.com | First Class Mail and Email |
| 6155843 | Wang, Lingling | 1390 Annapolis Way<br>San Jose CA 95118-2401 | yiwen0216@hotmail.com | First Class Mail and Email |
| 6153943 | WASHINGTON, DUAN | 7531 CIRCLE HILL DRIVE<br>OAKLAND CA 94605-3001 | | First Class Mail |
| 6183618 | Wilkinson Jr, Benjamin A | 11627 Garden Ct<br>Clearlake Oaks CA 95423 | | First Class Mail |
| 6183618 | Wilkinson Jr, Benjamin A | PO Box 6365<br>Clearlake CA 95422-6365 | | First Class Mail |
| 7072152 | Williams, Audery | 5140 E Kings Canyon Rd Apt 132<br>Fresno CA 93727-3981 | Audrey.Summon@IRS.gov | First Class Mail and Email |
| 7222707 | Wilson, K | 4665 North Zediker Ave<br>Sanger CA 93657 | | First Class Mail |
| 7071307 | Wilson, Terrence | 4665 North Zediker Ave<br>Sanger CA 93657 | | First Class Mail |
| 6174861 | Winters, Irma | 200 Button St Apt 23<br>Santa Cruz CA 95060-2253 | irmawahia@yahoo.com | First Class Mail and Email |
| 6176370 | WOLFF, ANDREW | 1615 BROADWAY FL 4<br>OAKLAND CA 94612-2165 | andrew@awolfflaw.com | First Class Mail and Email |
| 6153762 | Wong, Laina | 51 Murdell Ln Apt 46<br>Livermore CA 94550-3947 | vanilla@popus.com;<br>vanillawongpop@gmail.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-------|------|---------|-------|-------------------|
| 6175475 | Wu, Chun  C | 35336 Fremont BLVD<br>Fremont CA 94536-3328 | | First Class Mail |
| 6155788 | XU, JIE | 725 E 16TH AVE<br>SAN MATEO CA 94402-2131 | xujie11xj@gmail.com | First Class Mail and Email |
| 6175519 | Zepeda-Cuevas, Maria | 8401 Rhoda Avenue<br>Dublin CA 94568 | legalrightslaw@yahoo.com | First Class Mail and Email |
| 6175519 | Zepeda-Cuevas, Maria | 115 Corrinne Ct<br>San Ramon CA 94583 | | First Class Mail |
| 6166542 | Zhang, Xiang Guang | 4717 Percheron Dr<br>Elk Grove CA 95757-3200 | | First Class Mail |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 51 of 64

**Exhibit E**

Exhibit E

PGE DN 10501 (64th Omnibus) Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Department of Justice Environmental Enforcement Section Karl Fingerhood P.O. Box 7611 Washington DC 20044-7611 | karl.fingerhood@usdoj.gov | First Class Mail and Email |
| 7241125 | United States of America on behalf of its Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission (NRC) Attn: Shawn Harwell, Financial Analyst Washington DC 20555 | shawn.harwell@nrc.gov | First Class Mail and Email |
| 11547991 | Yang, Lily | 15 Perkins Square #8 Boston MA 02130 | yang.lily@live.com | First Class Mail and Email |

# **Exhibit F**

# Exhibit F

## PGE DN 10502 (63rd Omnibus) Claimants Service List
### Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 10315528 | Cameron International Corporation, A Schlumberger Company | c/o Carl Doré, Jr., Doré Rothberg McKay, P.C. 7171 Park Row, Suite 160 Houston TX 77084 | carl@dorelaw.com; chymel@dorelaw.com | First Class Mail and Email |
| 10315528 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections 1325 South Dairy Ashford Houston TX 77077 | Isheffel@slb.com | First Class Mail and Email |
| 5863009 | City of Angels | Finance Director 584 South Main Street Angels Camp CA 95222 | emilyorr@angelscamp.gov | First Class Mail and Email |
| 5863009 | City of Angels | c/o Churchwell White LLP Attn: Kerry A. Fuller 1414 K Street, 3rd Floor Sacramento CA 95814 | kerry@churchwellwhite.com | First Class Mail and Email |
| 7265020 | City of Angels | Finance Director 584 South Main Street Angels Camp CA 95222 | emilyorr@angelscamp.gov | First Class Mail and Email |
| 7265020 | City of Angels | Churchwell White LLP Kerry A. Fuller 1414 K Street, 3rd Floor Sacramento CA 95814 | kerry@churchwellwhite.com | First Class Mail and Email |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue San Pablo CA 94806 | SarahM@sanpabloca.gov | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 55 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7299126 | City of San Pablo | City of San Pablo<br>Attn: Lynn Nerland, City Attorney<br>City Hall, Building 2<br>13831 San Pablo Avenue<br>San Pablo CA 94806 | LynnN@sanpabloca.gov | First Class Mail and Email |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE<br>WEST SACRAMENTO CA 95691 | | First Class Mail |
| 7730074 | Froymovich, Gabriel | 17470 Healdsburg Ave<br>Healdsburg CA 95448 | VineyardFinancialAssociates@gmail.com | First Class Mail and Email |
| 4911149 | Nhan, Kevin | 2414 27th St<br>Sacramento  CA  95818 | kevinknhan@gmail.com | First Class Mail and Email |
| 6161644 | North Marin Water Distric | PO Box 146<br>Novato CA 94948-0146 | amanzonia@nmwd.com | First Class Mail and Email |
| 7239193 | Rick Mann, Inc. | 5805 Sepulveda Blvd, Suite 850<br>Sherman Oaks CA 91411 | lee@msaplc.com | First Class Mail and Email |
| 7305973 | SPCP Group, LLC as Transferee of Cal Valley Construction, Inc | Attn: Brian Jarmain<br>2 Greenwich Plaza, 1st Floor<br>Greenwich CT 06830 | | First Class Mail |
| 7330733 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alamaba St 301<br>San Francisco CA 94110 | yetemye@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 56
of 64

# **Exhibit G**

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6182673 | Artic Mechanical, Inc | 10440 Trademark St<br>Rancho Cucamonga CA 91730-5826 | adrienne@articmechanical.com;<br>valerie@articmechanical.com | First Class Mail and Email |
| 8276781 | Bradford Capital Holdings, LP as Transferee of Cisco Air Systems, Inc | c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton NJ 07012 | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY<br>1250 PACIFIC AVE<br>LONG BEACH CA 90813 | frank.mcenulty@careonsite.com | First Class Mail and Email |
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS<br>333 FRONT STREET, SUITE 200<br>SANTA CRUZ CA 95060-4533 | dallen@cityofsantacruz.com | First Class Mail and Email |
| 7329303 | E J Pires Trucking Inc | 731 Renz Ln<br>Gilroy CA 95020-9560 | pjanez@ejpirestrucking.com | First Class Mail and Email |
| 7332820 | Gallagher Heating and Air | 9812 Old Winery Pl Ste 10<br>Sacramento CA 95827-1732 | rfrankenberger@comfortpeople.com | First Class Mail and Email |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP<br>c/o Stephen B. Sutton<br>2345 Grand Blvd., Suite 1800<br>Kansas City MO 64108 | ssutton@lathropgage.com | First Class Mail and Email |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong<br>1333 N.W. Vivion Road<br>Kansas City MO 64118 | mstrong@garney.com | First Class Mail and Email |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams Officer<br>324 E. 11th Street, Suite E2<br>Tracy CA 95376 | bewilliams@garney.com | First Class Mail and Email |
| 6179274 | Ramos Oil Co Inc | 1515 S River Rd<br>West Sacramento CA 95691 | jimw@ramosoil.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 58 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS<br>812 W WABASH<br>EUREKA CA 95501 | mfoget@shn-engr.com | First Class Mail and Email |
| 6147890 | Smawrtway Express, Inc. | 633 W. Fifth Street, Suite 3200<br>Los Angeles CA 90071 | hrodriguez@smartwayexp.com | First Class Mail and Email |
| 6147890 | Smawrtway Express, Inc. | Henry Rodriguez, Accountant<br>6578 E Mountian View Ave<br>Selma CA 93662 | hrodriguez@smartwayexp.com | First Class Mail and Email |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President<br>4 Bank Street<br>San Anselmo CA 94960 | ecieply@wrathallandkrusi.com | First Class Mail and Email |

# **Exhibit H**

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7332510 | Caraway, Catherine | 13636 Lodestar Dr Grass Valley CA 95949-8362 | mnthome@infostations.com | First Class Mail and Email |
| 7324853 | Couret, Guillaume | 6626 Greenmeadow Drive Santa Rosa CA 95409 | zoulou1234@hotmail.com | First Class Mail and Email |
| 7324853 | Couret, Guillaume | 6626 Greenmeadow Drive Santa Rosa CA 95409 | zoulou1234@hotmail.com | First Class Mail and Email |
| 10357442 | Cutts, Kathy | 13100 Wells Fargo Dr Groveland CA 95321-9408 | kathleencutts@yahoo.com | First Class Mail and Email |
| 10357442 | Cutts, Kathy | 13010 Wells Fargo Dr Groveland CA 95321 | kathleencutts@yahoo.com | First Class Mail and Email |
| 7262204 | Dominguez, Miriam | 4722 E. Grant Ave Fresno CA 93702 | a.samson13@gmail.com | First Class Mail and Email |
| 11393016 | Fielder, Romalis | 5181 Creely Ave. Richmond CA 94804 | rameses777@yahoo.com | First Class Mail and Email |
| 11410133 | Hicks, Annette | 3038 E Illinois Ave #101 Fresno CA 93701 | annettehicks17@gmail.com | First Class Mail and Email |
| 7915590 | Jones, Henry S | 2414 N.W. 18th St Ocala FL 34475 | | First Class Mail |
| 10356640 | Laux, Geraldine Lee | 514 14th Place West Havre MT 59501 | bolaux123@gmail.com | First Class Mail and Email |
| 11409502 | Morton, Clyde | 2357 Hagen Oaks Drive Alamo CA 94507 | chm3@aol.com | First Class Mail and Email |
| 10413977 | MV Transportation | 2024 College St. P.O. Box 479 Elk Horn IA 51531 | honey.klever@mvtransit.com | First Class Mail and Email |
| 7607916 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Carlin LLP Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco CA 94129 | nac@phillaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 10514    Filed: 04/09/21    Entered: 04/09/21 11:02:41    Page 61 of 64

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 7607964 | Plaintiff Anthony Gantner and the Class | Phillips, Erlewine, Given & Garlin LLP Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco CA 94129 | nac@phillaw.com | First Class Mail and Email |
| 7593599 | Plaintiffs and the Class (see Addendum) | Phillips, Erlewine, Given & Carlin LLP Attn: Nicholas A. Carlin 39 Mesa Street, Suite 201 San Francisco CA 94129 | nac@phillaw.com | First Class Mail and Email |
| 7898542 | Sloan, Joan | 1900 Corleane Dr. Sparks NV 89434 | myksln@gmail.com | First Class Mail and Email |
| 7461525 | Thorp, Teresa | c/o State Farm Claims PO Box 52250 Phoenix AZ 85072-2250 | | First Class Mail |
| 7332766 | Thorstad, Patricia M | 5167 Lenore Ave. Livermore CA 94550-2380 | patriciathorstad@comcast.net | First Class Mail and Email |
| 7461919 | Vonseggern, Craig | Vanesa Marrow, Claim Associate State Farm Claims PO Box 52250 Phoenix AZ 85072-2250 | | First Class Mail |
| 11184687 | Ybi Van Ekeren | 731B Santa Ysabel Ave Los Osos CA 93402-1137 | | First Class Mail |

# **Exhibit I**

Exhibit I

PGE DN 10505 (60th Omnibus) Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 5983289 | Kaufman, Lori | 6147 Silverleaf Dr.<br>Foresthill CA 95631 | lori@lorikaufman.com | First Class Mail and Email |
| 5983925 | King, Jan | 5462 McFarlane Road<br>Sebastopol CA 95472 | | First Class Mail |
| 6178165 | Masoumi, Mosen K | 6802 Moselle Drive<br>San Jose CA 95119 | efijhon@yahoo.com | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC Farmers<br>c/o Craig Simon<br>1 Park Plaza, Suite 340<br>Irvine CA 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 7158001 | Olson, Karen L | 444 Moon Mountain Road<br>Sonoma CA 95476-3021 | karenlolson@ymail.com | First Class Mail and Email |
| 7242742 | Popoff, Alexander | 412 Cynthia Court<br>Windsor CA 95492 | Ajsname4@yahoo.com | First Class Mail and Email |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200<br>Grand Rapids MI 49503 | cbossenbroek@northgateholdings.co | First Class Mail and Email |
| 5015763 | Thompson, Brandon | PO Box 4<br>Villa Grande CA 95486 | blegit40yr@yahoo.com;<br>SharonLazel@gmail.com | First Class Mail and Email |
| 5015763 | Thompson, Brandon | 10225 First St.<br>Villa Grande CA 95486 | blegit40yr@yahoo.com | First Class Mail and Email |
| 5980650 | Tindall, James | 1750 Ancona Ct.<br>Concord CA 94519 | MeelahsDad@gmail.com | First Class Mail and Email |
| 6161662 | Weaver, Shawanna | 418 S Haley St Apt B<br>Bakersfield  CA 93307-1398 | weaver9978@gmail.com | First Class Mail and Email |