1  KELLER BENVENUTTI KIM LLP
   Tobias S. Keller (#151445)
2  (tkeller@kbkllp.com)
   Peter J. Benvenutti (#60566)
3  (pbenvenutti@kbkllp.com)
   Jane Kim (#298192)
4  (jkim@kbkllp.com)
   650 California Street, Suite 1900
5  San Francisco, CA 94108
   Tel: 415 496 6723
6  Fax: 650 636 9251

7
   *Attorneys for Debtors and Reorganized Debtors*
8

9                  UNITED STATES BANKRUPTCY COURT
                   NORTHERN DISTRICT OF CALIFORNIA
10                     SAN FRANCISCO DIVISION

11

| | |
|---|---|
| 12 **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| 13 **PG&E CORPORATION,** | Chapter 11 |
| 14     - and - | (Lead Case) (Jointly Administered) |
| 15 **PACIFIC GAS AND ELECTRIC COMPANY,** | **REORGANIZED DEBTORS' REPORT ON RESPONSES TO SIXTY-EIGHTH THROUGH SEVENTY-SECOND OMNIBUS OBJECTIONS TO CLAIMS AND REQUEST FOR ORDERS BY DEFAULT AS TO UNOPPOSED OBJECTIONS** |
| 16          **Debtors.** | |
| 17 ☐ Affects PG&E Corporation | |
| 18 ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | **[Re: Dkt. Nos. 10422, 10425, 10428, 10431, and 10434]** |
| 19 *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Resolving Objections Set for Hearing April 28, 2021 at 10:00 a.m. (Pacific Time)** |

# REQUEST FOR ENTRY OF ORDER BY DEFAULT

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby request, pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Dkt No. 1996] ("**Case Management Order**"), that the Court enter orders by default on the following omnibus claims objections (collectively, the "**Omnibus Objections**"):

| Docket Number | Omnibus Objection |
|---|---|
| 10422 | *Reorganized Debtors' Sixty-Eighth Omnibus Objection to Claims (Customer No Liability Energy Rate Claims)* (the "**Sixty-Eighth Omnibus Objection**") |
| 10425 | *Reorganized Debtors' Sixty-Ninth Omnibus Objection to Claims (Books and Records Claims)* (the "**Sixty-Ninth Omnibus Objection**") |
| 10428 | *Reorganized Debtors' Seventieth Omnibus Objection to Claims (Satisfied Claims)* (the "**Seventieth Omnibus Objection**") |
| 10431 | *Reorganized Debtors' Seventy-First Omnibus Objection to Claims (No Liability Claims)* (the "**Seventy-First Omnibus Objection**") |
| 10434 | *Reorganized Debtors' Seventy-Second Omnibus Objection to Claims (Customer No Liability / Passthrough Claims)* (the "**Seventy-Second Omnibus Objection**") |

## RELIEF REQUESTED IN THE OMNIBUS OBJECTIONS

The Omnibus Objections seek to either (a) disallow and/or expunge or (b) allow in reduced amounts the Proofs of Claim listed in Exhibit 1 to each Omnibus Objection.

## NOTICE AND SERVICE

The Reorganized Debtors filed a Notice of Hearing with respect to each Omnibus Objection [Docket Nos. 10424, 10427, 10430, 10433, and 10436]. The Omnibus Objections also were supported by the respective declarations of Robb McWilliams [Docket Nos. 10423, 10426, 10429, 10432, and 10435]. The Omnibus Objections, the Notices of Hearing, and the Declarations were served as described in the *Certificate of Service of Alain B. Francoeur*, filed on March 25, 2021 [Docket No. 10464], each holder of a claim listed on Exhibit 1 to the Omnibus Objections received a notice

customized to include (i) the claim number, debtor, claim amount and priority, and the basis for Reorganized Debtors' objection with respect to the applicable claim to be disallowed and/or expunged or allowed in a reduced amount, and, if applicable (ii) the claim number, claim amount and priority of the surviving claim for each counterparty.

The deadline to file responses or oppositions to the Omnibus Objections has passed. The Reorganized Debtors have received the following formal and informal responses:

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| **Sixty-Ninth Omnibus Objection** | | | |
| 10525 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting, Inc. | 3630 78474 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |
| 10525 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of the West, Inc. | 3667 68125 58854 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |
| **Seventieth Omnibus Objection** | | | |
| Informal | CRG Financial LLC as Assignee of Development Dimensions | 87177 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |
| **Seventy-First Omnibus Objection** | | | |
| Informal | Gerry Cargill | 4903 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |
| Informal | California Department of Water Resources | 78014 | The Seventy-First Omnibus Objection is SUSTAINED with respect to this Claim; provided however, pursuant to Paragraph 67(j) of the Confirmation Order, to the extent that any non-Debtor |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | party to the FERC Tariff Rate Proceedings (as defined in the Confirmation Order) is entitled to a refund from the Debtors or Reorganized Debtors pursuant to such proceedings, such refund obligation shall be an ongoing regulatory obligation of the Reorganized Debtors not subject to discharge or release by the Plan or the Confirmation Order, notwithstanding anything to the contrary contained therein or herein; provided further, all rights of such non-Debtor parties, the Debtors and/or the Reorganized Debtors to prosecute, defend, or appeal a finding of the FERC Tariff Rate Proceedings are preserved and may be exercised as if the Chapter 11 Cases had not been commenced. |
| Informal | California Department of Water Resources | 78049 | The Seventy-First Omnibus Objection is SUSTAINED with respect to this Claim; provided however, pursuant to Paragraph 67(j) of the Confirmation Order, to the extent that any non-Debtor party to the FERC Tariff Rate Proceedings (as defined in the Confirmation Order) is entitled to a refund from the Debtors or Reorganized Debtors pursuant to such proceedings, such refund obligation shall be an ongoing regulatory obligation of the Reorganized Debtors not subject to discharge or |

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| | | | release by the Plan or the Confirmation Order, notwithstanding anything to the contrary contained therein or herein; provided further, all rights of such non-Debtor parties, the Debtors and/or the Reorganized Debtors to prosecute, defend, or appeal a finding of the FERC Tariff Rate Proceedings are preserved and may be exercised as if the Chapter 11 Cases had not been commenced. |
| **Seventy-Second Omnibus Objection** | | | |
| Informal | Pizza Factory | 4047 | The Reorganized Debtors are attempting to resolve this matter consensually. If the objection cannot be resolved, it will be continued to May 11, 2021. |

## <u>DECLARATION OF NO OPPOSITION RECEIVED</u>

The undersigned hereby declares, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.     I am an attorney with the law firm of Keller Benvenutti Kim LLP, co-counsel for the Reorganized Debtors

2.     I have reviewed the Court's docket in the Chapter 11 Cases and have determined that no responses have been filed with respect to the Omnibus Objections except as described herein.

3.     This declaration was executed in San Francisco, California.

WHEREFORE, the Reorganized Debtors hereby request entry of Orders (1) disallowing and/or expunging the Proofs of Claims listed in **Exhibit 1** to this Request and (2) allowing in the specified "Reduced Claim Amount" the Claims listed in **Exhibit 1** to this Request, which listed Claims are identical to those listed in Exhibit 1 to the Omnibus Objections, except as otherwise discussed above.

//

//

//

Dated: April 21, 2021

**KELLER BENVENUTTI KIM LLP**

By: /s/ *Dara L. Silveira*
        Dara L. Silveira
*Attorneys for Debtors and Reorganized Debtors*

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Aasokan, Stella N 99 Glade Ave Madera, CA 93637-8649 | | 8120 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Energy Rate Claims |
| Afsari, Bsejahn 17 Lost Creek Dr Folsom, CA 95630-1523 | | 6739 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $14,207.42 | $14,207.42 | Customer No Liability Energy Rate Claims |
| Agarwal, Khushbu 35540 Fremont Blvd Fremont, CA 94555 | | 4796 | Pacific Gas and Electric Company | 7/29/2019 | $109.32 | $0.00 | $0.00 | $0.00 | $109.32 | Customer No Liability Energy Rate Claims |
| Alvarado, Delia 106 42nd St Bakersfield, CA 93301-5942 | | 6708 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $2,850.00 | $22,150.00 | $25,000.00 | Customer No Liability Energy Rate Claims |
| Aria, John 143 Rapallo Way Manteca, CA 95337-8430 | | 6262 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Energy Rate Claims |
| Attride, Michael S 2246 E Shaw Ave Clovis, CA 93619-8725 | | 87213 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Bae, Yae 5940 Case Ave Apt N133 Pleasanton, CA 94566-3228 | | 4329 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Balderaz, Pedro PO Box 2512 Bakersfield, CA 93303-2512 | | 5420 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $3,850.00 | $3,850.00 | Customer No Liability Energy Rate Claims |
| Ball, Josh 5573 Wedgewood Ct San Jose, CA 95123-1347 | | 8717 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $112.79 | $0.00 | $112.79 | Customer No Liability Energy Rate Claims |
| Bans, Mylysha 802 N Broadway Ave Stockton, CA 95205 | | 7418 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $123.00 | $123.00 | Customer No Liability Energy Rate Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lah, Jim 301 Pony Express Trail Pollock Pines, CA 95726 | | 3810 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Energy Rate Claims |
| Body, Karen 00 Oak St Apt 607 Oakland, CA 94607-4790 | | 6615 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Stafford, Adrian 058 Grand Ave Apt 8 Oakhurst, CA 95961-7043 | | 4869 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $628.54 | $628.54 | Customer No Liability Energy Rate Claims |
| Briscoe, Ruth N 00 Fort Sumpter Dr Modesto, CA 95354-2114 | | 5176 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Customer No Liability Energy Rate Claims |
| Buckington, Senessa 00 Rosy Finch Dr. Sparks, NV 89441 | | 3637 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $548.48 | $548.48 | Customer No Liability Energy Rate Claims |
| Burroughs, Deborah E 115 10th Ave Apt 306 Sacramento, CA 95818-4469 | | 5358 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Byers-Key, Donnita PO Box 3313 Bakersfield, CA 94533-0645 | | 5498 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Customer No Liability Energy Rate Claims |
| Campbell, Karen M 90 Scudder Ave Copiague, NY 11726-3428 | | 4883 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Conley, James 3525 O St Apt 7 Bakersfield, CA 93301-1638 | | 4586 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Currier, Dorota 88 Dakota St. Edgerton, WI 53534 | | 8590 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $2,314.30 | $2,314.30 | Customer No Liability Energy Rate Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Choi, Vivian, 6 Half Moon Ln #10, Daly City, CA 94015 | | 7388 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $140.00 | $140.00 | Customer No Liability Energy Rate Claims |
| Chan, Jeanette, 1731 N Abbott Avenue, Milpitas, CA 95035-2939 | | 53869 | Pacific Gas and Electric Company | 10/14/2019 | $0.00 | $0.00 | $0.00 | $1,721.55 | $1,721.55 | Customer No Liability Energy Rate Claims |
| Chun, Jeff, 16501 148th Ave, San Leandro, CA 94578-1807 | | 6323 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $3,500.00 | $8,000.00 | $11,500.00 | Customer No Liability Energy Rate Claims |
| Cote, Filipe, 1612 Lawton St, San Francisco, CA 94122-3052 | | 68750 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Cristian, Shawna Michele, 1276 Sandalwood Dr Apt 2, Citrus Heights, CA 95621-8426 | | 8267 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Cryer, Kiona, 1311 Cambridge St, Sacramento, CA 95815-3117 | | 9569 | Pacific Gas and Electric Company | 9/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Davey, Mike, 21 Capanna Ct, Pismo Beach, CA 93449-2820 | | 7317 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $4,414.56 | $4,414.56 | Customer No Liability Energy Rate Claims |
| Dahlman, Howard, 3132 8th St, Ceres, CA 95562-2314 | | 17456 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Dashell, Lila Monique, 3501 E Tyler Ave, Fresno, CA 93702-1149 | | 4096 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Energy Rate Claims |
| Davenport, Stephen A, 504 Corte Sonora, Pleasanton, CA 94566-5905 | | 70334 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |

Case: 19-30088   Doc# 10553   Filed: 04/21/21   Entered: 04/21/21 10:45:28   Page 9 of 35

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Villacruz, Elisa 3525 Kaelyn Court Oakland, CA 95963 | | 4051 | PG&E Corporation | 7/26/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Energy Rate Claims |
| Doko, Benny 7370 Beverly Ln Everett, WA 98203-6408 | | 7114 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $2,500.00 | $3,500.00 | $6,000.00 | Customer No Liability Energy Rate Claims |
| Denham, Darin 1554 WYCLIFFE CIR RENO, NV 89519-7347 | | 86957 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Energy Rate Claims |
| Dubocq, Donald 881 E California Ave Sunnyvale, CA 94086-5127 | | 5045 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $7,000.00 | $7,000.00 | Customer No Liability Energy Rate Claims |
| French, Danielle 225 Porter Street Vallejo, CA 94590 | | 3743 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Customer No Liability Energy Rate Claims |
| Espinosa, Esperanza Federico Tellez 279 N 15th St San Jose, CA 95112-1839 | | 62925 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Estrada, Jose 2 Cedar Ave Atwater, CA 95301-4410 | | 5333 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $216.00 | $216.00 | Customer No Liability Energy Rate Claims |
| Fischer, Cal & Jill 2999 Highway 145 Madera, CA 93636-1303 | | 4654 | PG&E Corporation | 8/6/2019 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | Customer No Liability Energy Rate Claims |
| Flores, Samuel 2721 Asilomar Dr Antioch, CA 94531 | | 4107 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Fong, Linna 11808 San Pablo Ave El Cerrito, CA 94530-2829 | | 68697 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Gibson, Barbara J Polk St ..., CA 93268 | | 6421 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $495.00 | $495.00 | Customer No Liability Energy Rate Claims |
| Gil, Brenda 50 Dellwood Ct Brentwood, CA 94513 | | 3898 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Judith 544 Germantown Dr ...very Branch, GA 30542 | | 8740 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Gomez, David Gemi Gomez 3553 E Ashcroft Ave Fresno, CA 93726-2420 | | 8456 | Pacific Gas and Electric Company | 9/4/2019 | $134,000.00 | $0.00 | $0.00 | $0.00 | $134,000.00 | Customer No Liability Energy Rate Claims |
| Gomez, Silhouette 3624 W 21st St Merced, CA 95340-3430 | | 4596 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $18,830.38 | $18,830.38 | Customer No Liability Energy Rate Claims |
| Gonzalez, Manuel C 366 Q St Newman, CA 95360-1527 | | 7542 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $5,400.00 | $5,400.00 | Customer No Liability Energy Rate Claims |
| Goodnight, Kathy V 621 N Bradley Rd Santa Maria, CA 93454-3829 | | 6648 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Customer No Liability Energy Rate Claims |
| Grant, Yvonne PO BOX 1545 Chino, CA 93716-1545 | | 10306 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability Energy Rate Claims |
| GREEN, LUCEAL 1494 MASON ST #A SAN PABLO, CA 94806-3614 | | 4603 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $700.00 | $0.00 | $700.00 | Customer No Liability Energy Rate Claims |
| Guess, Rachelle C 219 Silver Star Ct Merced, CA 95348-3015 | | 6428 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Energy Rate Claims |

Case 19-30088    Doc# 10551    Filed 04/21/21    Entered 04/21/21 10:45:23    Page 11 of 35

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Griffin, Tracy 81 Fulton St Apt 51 San Francisco, CA 94102-4404 | | 87056 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability Energy Rate Claims |
| Guillory, Carolyn PO Box 7114 Stockton, CA 95267-0114 | | 6066 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Energy Rate Claims |
| Hall, Pat 1851 Potomac Ave Bakersfield, CA 93307-1389 | | 4653 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Hall, Tammy 309 Carver Rd Unit 130 Modesto, CA 95350-7709 | | 7146 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Hall, Natsuyo 201 Whisman Park Dr Mountain View, CA 94040 | | 4217 | Pacific Gas and Electric Company | 7/20/2019 | $0.00 | $0.00 | $0.00 | $6,600.00 | $6,600.00 | Customer No Liability Energy Rate Claims |
| Hamilton, Charlotte & Michael 1810 Tiffany Drive Unit B Santa Maria, CA 93454 | | 3799 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Energy Rate Claims |
| Hansen, Dane 1626 Geneva Dr Lemoore, CA 93245 | | 3982 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $0.00 | $1,470.05 | $1,470.05 | Customer No Liability Energy Rate Claims |
| Harris, Veda 21283 Jamestown Drive Lodi, CA 95242-4719 | | 87976 | Pacific Gas and Electric Company | 11/25/2019 | $0.00 | $0.00 | $2,300.00 | $0.00 | $2,300.00 | Customer No Liability Energy Rate Claims |
| HARRISON, SHIRLEY 225 16TH ST APT D RICHMOND, CA 94801-3249 | | 4746 | PG&E Corporation | 7/24/2019 | $507.00 | $0.00 | $0.00 | $0.00 | $507.00 | Customer No Liability Energy Rate Claims |
| Hartman, Sally 425 Oxford ave Santa Maria, CA 93454-2539 | | 4648 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $307.23 | $307.23 | Customer No Liability Energy Rate Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| PETTISBURG, BRENDA 60 143rd Ave Apt 238 BLDG 20 San Leandro, CA 94578-3351 | | 4732 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Customer No Liability Energy Rate Claims |
| Henrikson, Margie 3711 13th Ave Sacramento, CA 95820-2403 | | 7485 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Herrera, Francisco 458 Blossom Ave. San Jose, CA 95123 | | 4204 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Customer No Liability Energy Rate Claims |
| Hutgens, Rosemary 9901 Laguna Blvd Ste 112 Elk Grove, CA 95758-4151 | | 7739 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Isaher, Melanie 2122 Guyson Court Pleasanton, CA 94588 | | 4071 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Energy Rate Claims |
| Hodges, Heather PO Box 30175 Stockton, CA 95213-0175 | | 4367 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $4,000.00 | $0.00 | $4,000.00 | Customer No Liability Energy Rate Claims |
| Hutchison, Michael D 2920 Crystal Springs Rd Apt 120 San Bruno, CA 94066-4610 | | 5299 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Jew-Calmere, Andi 3485 El Camino Real Atascadero, CA 93422 | | 70085 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $250.00 | $0.00 | $250.00 | Customer No Liability Energy Rate Claims |
| Jackson, Christine 110 4th St Apt 17 Bakersfield, CA 93394-2163 | | 6775 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability Energy Rate Claims |
| Jackson, Jennifer Lee 417 Carlson St Vallejo, CA 94590-7319 | | 7047 | PG&E Corporation | 8/14/2019 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 | Customer No Liability Energy Rate Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Jaime, Ana M 344 Monarch Ln Davis, CA 95618-1637 | | 6608 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $465.00 | $465.00 | Customer No Liability Energy Rate Claims |
| James, Laura 222 Paseo Verde Dr. Merced, CA 95348-1844 | | 6159 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $9,899.00 | $9,899.00 | Customer No Liability Energy Rate Claims |
| Johnson QME, Lisa Annette 1515 Mandarin Ave Hayward, CA 94544 | | 3887 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $10,500.00 | $10,500.00 | Customer No Liability Energy Rate Claims |
| Kendricks, Wanda 626 8th Ave Apt 102 Oakland, CA 94606-2100 | | 6791 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Khalil, Sofia Redmond Sebie PO Box 2264 Monterey, CA 93942-2264 | | 6855 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,721.00 | $1,721.00 | Customer No Liability Energy Rate Claims |
| Langford, Tanya 144 Franklin Ave Apt 5 Stockton, CA 95204-4852 | | 6938 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Le, Bee 2477 S. Jackson Ave. Fresno, CA 93725 | | 3717 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,800.00 | $4,800.00 | Customer No Liability Energy Rate Claims |
| Lee, Omega 168 Massimo circle Stockton, CA 95212 | | 3668 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Lego, R. Craig PMB #34 2821 E. 10th St. Sioux Falls, SD 57103 | | 17188 | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Energy Rate Claims |
| Llewellyn, Anna PO Box 1365 San Martin, CA 95046-1365 | | 4658 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Luna, Antoinette 1709 Sutter St Lower Lower Vallejo, CA 94590-5273 | | 6912 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Customer No Liability Energy Rate Claims |
| Manion, Mary D 5203 Michael A Manion 5203 Del Oro Way Rocklin, CA 95765-5173 | | 6894 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Energy Rate Claims |
| Mascal, Jesus 330 W Virginia St San Jose, CA 95110 | | 4834 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Marquette, Jill 876 N Madison St Stockton, CA 95202-1638 | | 5119 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Martin, Rodney 726 E Tower Ave Fresno, CA 93727 | | 4841 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Customer No Liability Energy Rate Claims |
| Martinez, Audrey 3400 Vista Grande Dr Apt 1134 Antioch, CA 94531-8541 | | 7156 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Masson, Denis 1121 Los Coches Ave San Jose, CA 95128-2137 | | 4631 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Mayo, Janice C 394 W Eden Ave Chino, CA 93706-2916 | | 16763 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| McGrath, Misty 69 Heather Court Ridgecrest, CA 93555 | | 4259 | PG&E Corporation | 8/3/2019 | $0.00 | $0.00 | $0.00 | $940.00 | $940.00 | Customer No Liability Energy Rate Claims |
| Mendiola, Melina Y 2805 Yosemite Blvd. #182 Modesto, CA 95354 | | 4045 | Pacific Gas and Electric Company | 7/26/2019 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | Customer No Liability Energy Rate Claims |

**Sixty-Eighth Omnibus Objection**

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Meneses, Jacqueline<br>2201 Alabama St # B<br>San Francisco, CA 94110-4109 | | 7600 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $197.47 | $197.47 | Customer No Liability Energy Rate Claims |
| Miola, Michelle<br>1501 Lakeshore Ave Apt 3B<br>Oakland, CA 94606-1647 | | 98102 | Pacific Gas and Electric Company | 3/25/2020 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Customer No Liability Energy Rate Claims |
| Moreci, Cindy<br>1555 San Luis St., Apt. 223<br>Los Banos, CA 93635-5462 | | 104405 | PG&E Corporation | 5/12/2020 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | Customer No Liability Energy Rate Claims |
| Musso, George Y<br>640 Volendam Ave<br>Modesto, CA 95356-0982 | | 5529 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $731.26 | $731.26 | Customer No Liability Energy Rate Claims |
| Naira, Esperanza<br>645 Mountain View Ave<br>Mountain View, CA 94041-1945 | | 7846 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $705.35 | $705.35 | Customer No Liability Energy Rate Claims |
| Neira, Jose<br>224 W Anderson St<br>Stockton, CA 95206-1227 | | 7530 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Nelson, Isha<br>13240 N McCarran Blvd Apt 165<br>Reno, NV 89503-1992 | | 80319 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Customer No Liability Energy Rate Claims |
| Nolan, Brian<br>238 N 6th St Apt 307<br>San Jose, CA 95112-7803 | | 6816 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Obala, Sheshadri<br>1789 Lark Ln<br>Sunnyvale, CA 94087 | | 4173 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Ogarro, Antoine<br>110 Nashville Blvd<br>Springfield Gardens, NY 11413 | | 106610 | PG&E Corporation | 10/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ach, Sunday Box 1458 Vallejo, CA 94590 | | 9325 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $3,215.85 | $3,215.85 | Customer No Liability Energy Rate Claims |
| Oppido, Michael J 120 Creekpoint Ct ...ville, CA 94506-1212 | | 4593 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $850.00 | $850.00 | Customer No Liability Energy Rate Claims |
| Ibonez, Reyna G ...6 Deanne St ...k Oak, CA 95953-2814 | | 4620 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | Customer No Liability Energy Rate Claims |
| Ilaricio, Maria ...l Real Rd Bakersfield, CA 93309-1815 | | 6351 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,361.66 | $1,361.66 | Customer No Liability Energy Rate Claims |
| ...ick, Jon R ...ricia Patrick 890 E Catalina Fresno, CA 93730-0856 | | 7019 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| ...tick, Russell J ...6 Sandpiper Pl ...lsbad, CA 92009-4137 | | 6887 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $50.00 | $0.00 | $50.00 | Customer No Liability Energy Rate Claims |
| ...ntel, Julie L 723 S Chestnut Ave SPC 56 Fresno, CA 93725-1255 | | 7051 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| ...ato, Ernest ...02 Arezzo Ct ...kersfield, CA 93308-7117 | | 5300 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Pletscher, Chris 8...Orchard Ave Apt 17 ...ward, CA 94544-1642 | | 5723 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Customer No Liability Energy Rate Claims |
| ...ye, Pamela PO Box 1548 Vallejo, CA 94590-0154 | | 8688 | PG&E Corporation | 9/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Powell, Demetria 1301 Treat Blvd Apt 211 Walnut Creek, CA 94597 | | 3714 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Energy Rate Claims |
| Puccinelli, Bryan P 23 Eagle Trace Drive Half Moon Bay, CA 94019 | | 4486 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Energy Rate Claims |
| Pura, Jessie 1504 Bernard Street Bakersfield, CA 93305-4020 | | 4435 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | Customer No Liability Energy Rate Claims |
| Quintero, Gustavo Maria Quintero 219 Parkview Lot 138 Santa Maria, CA 93455-3806 | | 70330 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Quiroz, Jose R 1162 Avenue 17 1/2 Madera, CA 93637-8906 | | 87195 | Pacific Gas and Electric Company | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Raival, Estell 1044 Dunbar Dr Oakland, CA 94603-3063 | | 6558 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Ramirez, Jose L Concepcion G Ramirez 738 Searchlight Ave. Stockton, CA 95205-6400 | | 87377 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Customer No Liability Energy Rate Claims |
| Ramirez, Lisa 3233 Monterey Ave Merced, CA 95073-2803 | | 4517 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Ramirez, Melinda 16975 Calle Hermosa Morgan Hill, CA 95037 | | 5341 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Customer No Liability Energy Rate Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Ramos, Anna 3 Cedar Ave Water, CA 95301-4410 | | 6497 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $265.00 | $265.00 | Customer No Liability Energy Rate Claims |
| Ramos, Karen 73 Sunset Blvd #39 Howard, CA 94541 | | 3798 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Rolich, Brian 1553 Quail Run Ct Auburn, CA 95602 | | 4040 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Customer No Liability Energy Rate Claims |
| Roeles, Anjelica Anabel 201 McCray St Apt 4 Bakersfield, CA 93308 | | 9259 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| REYNOSO, OLIVIA MA OLIVIA VAZQUEZ PO BOX 941 LOS ALAMOS, CA 93440-0941 | | 87450 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Remimchenko, Valentina Peter Reznichenko 3544 Gemini Way Sacramento, CA 95827-2926 | | 5190 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Energy Rate Claims |
| Rhoades, Loraine L 1255 Sunsilver Ln Sacramento, CA 95828-6233 | | 8609 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Roberson, Audra 4154 W Palo Alto Ave Apt 101 Fresno, CA 93722-9022 | | 4777 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 | Customer No Liability Energy Rate Claims |
| Rodriguez, Francisco Lucia Rodriguez 16630 Laurel Ave Stratford, CA 93266-9743 | | 4057 | PG&E Corporation | 7/23/2019 | $130,000.00 | $0.00 | $0.00 | $130,000.00 | $260,000.00 | Customer No Liability Energy Rate Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Beck, Mark T 7 Talus Ln Grand Junction, CO 81507-3507 | | 5719 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Sakamoto, Noelle K 1377 Lakeview Cir Dinuba, CA 94565-4254 | | 7486 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Energy Rate Claims |
| Olmaia, Ashley 1056 E Shields Ave Fresno, CA 93704 | | 87222 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Santos, Samuel 1505 Brookside Dr Apt 169 Bakersfield, CA 93311-3438 | | 9079 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Customer No Liability Energy Rate Claims |
| Schiele , Joseph E 12925 Green Schiele 12925 Moss Rock Auburn, CA 95602-9378 | | 8336 | PG&E Corporation | 9/4/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Customer No Liability Energy Rate Claims |
| Ejabe, Dan 22001 Greenwater Dr Cedar Valley Springs, CA 95561-9948 | | 7584 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $4,000.08 | $4,000.08 | Customer No Liability Energy Rate Claims |
| Siza, Sara 11595 Lone Hill Dr Morgan Hill, CA 95037-4840 | | 10561 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Oriental, Yolanda 2438 Washington St Apt 3A Bldg Bakersfield, CA 93307-2157 | | 4503 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Stiger, Martin 301 Nebraska St San Francisco, CA 94110-5719 | | 6629 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $12,800.00 | $12,800.00 | Customer No Liability Energy Rate Claims |

Case 19-30088 Doc# 10553 Filed 04/21/21 Entered 04/21/21 10:45:21 Page 20 of 35

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Singh, Anju 5030 Dunlay Dr #711 Sacramento, CA 95835 | | 8766 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability Energy Rate Claims |
| Springer Jr., Jerry 6240 Topaz Rd West Sacramento, CA 95691 | | 4427 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Customer No Liability Energy Rate Claims |
| STARK, EDDA 555 AMBIENCE WAY DANVILLE, CA 94506-1427 | | 9062 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| STARLING, HELEN E 789 PEARL AVE MOSS BEACH, CA 94038 | | 4236 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Customer No Liability Energy Rate Claims |
| Stewart, Scott A 304 Maiden Ct Tracy, CA 95377-8604 | | 5135 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $744.00 | $744.00 | Customer No Liability Energy Rate Claims |
| Sylbia, Annie 1 Calle Cuervo Arroyo Grande, CA 93420-1959 | | 5386 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Tada, Shinichi 2390 Walnut Ave Apt K302 Fremont, CA 94538-5330 | | 5256 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Customer No Liability Energy Rate Claims |
| Tatom, Gyle E 193 Sylvia Cir Paso Robles, CA 93446-3025 | | 6431 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Customer No Liability Energy Rate Claims |
| Taukoli Farsani, Sepideh 632 Cedar St Apt 1 San Carlos, CA 94070-3041 | | 7255 | PG&E Corporation | 8/15/2019 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 | Customer No Liability Energy Rate Claims |
| Taylor, Tonya 21 1st Ave Apt-D-203 Daly City, CA 94014-2948 | | 8257 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |

## Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Teoh, Jase 3 Carolyn Court Lafayette, CA 94549 | | 4168 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Customer No Liability Energy Rate Claims |
| Thomas, Alberta 688 E 14th St Unit 419 San Leandro, CA 94577-6031 | | 8615 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Thomas, Ellis 688 E 14th St Unit 408 San Leandro, CA 94577-6030 | | 8628 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Thompson, Linda 824 Dover St Oakland, CA 94609-1010 | | 87160 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Tobardez, Melannie 121 Cecil Brunner Dr. Bakersfield, CA 93304 | | 3693 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Customer No Liability Energy Rate Claims |
| Tice, Debra 8 S 30th St Richmond, CA 94804-4030 | | 7579 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $175.00 | $175.00 | Customer No Liability Energy Rate Claims |
| Ufford, Judy 22770 Hayward Blvd Apt 609 Hayward, CA 94542-2076 | | 7800 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $5,045.69 | $5,045.69 | Customer No Liability Energy Rate Claims |
| Walker, Aquelia 330 W Barstow Ave Apt 225 Clovis, CA 93612-1589 | | 6728 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Energy Rate Claims |
| Walker, Rachel 522 Webster St San Francisco, CA 94117-2669 | | 4946 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $48,000.00 | $0.00 | $48,000.00 | Customer No Liability Energy Rate Claims |
| Wang, Felix W PO Box 1753 Clovis, CA 93613-1753 | | 10781 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $302.91 | $302.91 | Customer No Liability Energy Rate Claims |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Warren-Turner, Gwen M PO Box 16302 Fresno, CA 93755-6302 | | 5384 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $700.00 | $700.00 | Customer No Liability Energy Rate Claims |
| WASHINGTON, DUAN 721 CIRCLE HILL DRIVE OAKLAND, CA 94605-3001 | | 4024 | PG&E Corporation | 7/27/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Customer No Liability Energy Rate Claims |
| Washington, Lynette 4451 Circle Hill Dr Oakland, CA 94605-2619 | | 8754 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability Energy Rate Claims |
| Waddles, Maureen Laura Weddles 2827 Otto Dr Stockton, CA 95209-1151 | | 4251 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $859.00 | $0.00 | $859.00 | Customer No Liability Energy Rate Claims |
| West Coast Orange Group LLC 1155 Running Spring Way Yuba Linda, CA 92887 | | 3977 | Pacific Gas and Electric Company | 7/27/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Customer No Liability Energy Rate Claims |
| Wilkins, Daniel 4553 Troon Pl Hayward, CA 94544-7344 | | 4716 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability Energy Rate Claims |
| Williams, Audery 4020 E Kings Canyon Rd Apt 1 Fresno, CA 93727-3981 | | 10266 | Pacific Gas and Electric Company | 9/27/2019 | $10,000.00 | $0.00 | $18,720.00 | $0.00 | $28,720.00 | Customer No Liability Energy Rate Claims |
| Winslow, Tamika 320 Vel Pl Bakersfield, CA 94533 | | 4062 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Customer No Liability Energy Rate Claims |
| Wise, Tammy 407 Nesbitt Dr Corpus Christi, TX 78415 | | 4788 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Energy Rate Claims |
| Wong, Lawrence 413 3rd St Oakland, CA 94607-3816 | | 6815 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Customer No Liability Energy Rate Claims |

**Exhibit 1**

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Lawrence<br>96 South Mayfair Ave<br>Daly City, CA  94015 | | **57978** | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Yang, Yang<br>1275 W Princeton Ave<br>Fresno, CA  93705-4437 | | **8143** | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | Customer No Liability Energy Rate Claims |
| Crane, Michelle<br>155 Oak Ave Apt #10<br>Redwood City, CA  94061 | | **3744** | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability Energy Rate Claims |
| Claims To Be Expunged Totals | | **Count:170** | | | **$278,116.32** | **$0.00** | **$95,191.79** | **$728,385.78** | **$1,101,693.89** | |

# Exhibit 1

| Claims/Schedule To Be Reduced or Disallowed | Original Creditor | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 9903 | Augmetworks, Inc c/o Capital One Call Attn Legal Dept 841 Prudential Drive Suite 204 Jacksonville, FL 32207 | Pacific Gas and Electric Company | 9/27/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $27,309.50 | $27,309.50 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 10046 | Augmetworks, Inc. c/o Capital One Call Attn Legal Dept 841 Prudential Drive Suite 204 Jacksonville, FL 32207 | PG&E Corporation | 9/27/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,859.48 | $1,859.48 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 3987 | BILERYS PHYSICAL THERAPY INC 5808 HWY 140 UNIT B MARIPOSA, CA 95338 | Pacific Gas and Electric Company | 7/29/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,170.00 | $2,170.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 3929 | CALLISTRI CHIROPRACTIC INC 550 TENNANT AVE STE G MORGAN HILL, CA 95037 | PG&E Corporation | 7/24/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $3,651.00 | $3,651.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 58350 | CENTRAL ANESTHESIA SERVICE EXCHANGE, MEDICAL GROUP, INC. P.O. Box 660910 SACRAMENTO, CA 95866 | PG&E Corporation | 10/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,800.00 | $1,800.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 58171 | Central Anesthesia Service Exchange, Medical Group, Inc. P.O. Box 660910 Sacramento, CA 95866 | PG&E Corporation | 10/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $720.00 | $720.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 58176 | Central Anesthesia Service Exchange, Medical Group, Inc. Amanda Jane Laubinger 3315 Watt Ave Sacramento, CA 95821 | PG&E Corporation | 10/17/2019 | **Filed/Sched. Claim Amount:** Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $1,920.00 | $1,920.00 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Exhibit 1

| Original Creditor | Claim/Schedule To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Central Anesthesia Service Exchange, Medical Group, Inc. PO Box 660910 Sacramento, CA 95866 | 58207 | PG&E Corporation | 10/17/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $2,520.00 | $2,520.00 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dvoskaya, Lyubov Law Offices of Svetlana Shirinova Svetlana Shirinova 870 Market Street, Ste 948 San Francisco, CA 94102 | 79141 | PG&E Corporation | 10/21/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Books and Records |
| | | | | Unliquidated ☑ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Med-Legal LLC PO Box 1288 West Covina, CA 91793 | 87079 | PG&E Corporation | 10/25/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $14,350.00 | $14,350.00 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Monterey County Surveyors, Inc. 21 Salinas Street Salinas, CA 93901-2714 | 8645 | PG&E Corporation | 9/10/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $5,050.00 | $5,050.00 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| National Technology Transfer, Inc. 685 S Kenton St Ste 100 Centennial, CO 80111 | 10045 | PG&E Corporation | 9/27/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $8,300.00 | $8,300.00 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| On Call Attn: Legal Dept 841 Prudential Drive Suite 204 Jacksonville, FL 32207 | 10049 | PG&E Corporation | 9/27/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $5,570.70 | $5,570.70 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| On Call Attn: Legal Department 841 Prudential Drive Suite 204 Jacksonville, FL 32207 | 9912 | Pacific Gas and Electric Company | 9/27/2019 | Filed/Sched. Claim Amount: | $0.00 | $0.00 | $0.00 | $9,367.50 | $9,367.50 | Books and Records |
| | | | | Unliquidated ☐ | | | | | | |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

In re: PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

# Exhibit 1

| Original Creditor | Claim/Schedule To Be Reduced or Disallowed | Debtor | Date Filed/ Scheduled | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| RECOVERY RESOURCES INC PO BOX 1347 ALAMEDA, CA 94501-0145 | 80360 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☑ | $0.00 | $0.00 | $547.26 | $0.00 | $547.26 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERY RESOURCES INC PO Box 1347 ALAMEDA, CA 94501 | 79821 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $5,598.62 | $0.00 | $5,598.62 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Recovery Resources Inc PO Box 1347 Alameda, CA 94501-0145 | 79777 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $3,593.50 | $0.00 | $3,593.50 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERY RESOURCES INC PO BOX 1347 ALAMEDA, CA 94501-0145 | 79775 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $4,690.18 | $0.00 | $4,690.18 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Recovery Resources Inc PO Box 1347 Alameda, CA 94501-0145 | 71100 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $3,311.36 | $0.00 | $3,311.36 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERY RESOURCES INC PO Box 1347 ALAMEDA, CA 94501 | 79735 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $2,579.53 | $0.00 | $2,579.53 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Recovery Resources Inc PO Box 1347 Alameda, CA 94501-0145 | 79352 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $3,739.37 | $0.00 | $3,739.37 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERY RESOURCES INC PO Box 1347 ALAMEDA, CA 94501 | 79713 | Pacific Gas and Electric Company | 10/16/2019 | **Filed/Sched. Claim Amount:** Unliquidated: ☐ | $0.00 | $0.00 | $13,479.67 | $0.00 | $13,479.67 | Books and Records |
| | | | | **Reduced Claim Amount:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Exhibit 1

In re: PG&E Corporation and Pacific Gas and Electric Company
Case No 19-30088 Jointly Administered

| Original Creditor | Claim/Schedule To Be Reduced or Disallowed | Debtor | Date Filed/Scheduled: | | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| RECOVERY RESOURCES INC PO Box 1347 ALAMEDA, CA 94501 | 79704 | Pacific Gas and Electric Company | 10/16/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $1,425.04 | $0.00 | $1,425.04 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RECOVERY RESOURCES INC PO Box 1347 ALAMEDA, CA 94501 | 72172 | Pacific Gas and Electric Company | 10/16/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $2,056.68 | $0.00 | $2,056.68 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Recovery Resources Inc PO Box 1347 Alameda, CA 94501-0145 | 77300 | Pacific Gas and Electric Company | 10/16/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $53,618.86 | $0.00 | $53,618.86 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Republic Document Management North, 147 Clark Ave, Ste. 250, Dublin, CA 94568 | 71692 | Pacific Gas and Electric Company | 10/17/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $961.97 | $0.00 | $961.97 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Robert A Rovner APC 140 El Capitan Dr Ste 200 Danville, CA 94526 | 1630 | PG&E Corporation | 3/11/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $169.00 | $169.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RSG SOLANO ANESTHESIA EXCHANGE MEDICAL GROUP INC PO BOX 660877 SACRAMENTO, CA 95866-0877 | 57395 | PG&E Corporation | 10/16/2019 | Filed/Sched. Claim Amount: / Unliquidated ☐ | $0.00 | $0.00 | $0.00 | $2,700.00 | $2,700.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RYAN, TUAN H MD 3042 TULARE FRESNO, CA 93721 | 4634 | Pacific Gas and Electric Company | 8/1/2019 | Filed/Sched. Claim Amount: / Unliquidated ☑ | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Books and Records |
| | | | | Reduced Claim Amount: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| **Asserted Total** | **Count:29** | | | | **$0.00** | **$0.00** | **$95,602.04** | **$287,457.18** | **$383,059.22** | |
| **Remaining Total** | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | |

Page 4

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| ...ir, Weather & Sea Conditions, ... ... Box 512 ...fic Palisades, CA 90272 | | 4305 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $8,008.00 | $0.00 | $8,008.00 | Other Satisfied |
| ...ebete, Jay ...900 Rd. 114 ...aha, CA 93618 | | 4285 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $2,414.00 | $0.00 | $2,414.00 | Engineering Advances and Other Refunds |
| ...bal Labs, Inc California Laboratory Services 3249 Fitzgerald Road ...ncho Cordova, CA 95742 | | 1900 | PG&E Corporation | 3/29/2019 | $0.00 | $0.00 | $0.00 | $553.50 | $553.50 | Other Satisfied |
| ...ou, Rong ...m Stannage Ave Apt C ...bany, CA 94706-1245 | | 5100 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advances and Other Refunds |
| ...so Robles Multifamily LLC ...1 Park Plaza, Suite 1700 ...rvine, CA 92614 | | 97691 | Pacific Gas and Electric Company | 3/6/2020 | $0.00 | $0.00 | $12,850.00 | $36,955.52 | $49,805.52 | Main Line Extension Reimbursement Claims |
| ...UIST, HAL ...ERICHOFF LAW GROUP 600 ...COOLIDGE DR STE 190 ...OLSOM, CA 95630 | | 2305 | Pacific Gas and Electric Company | 4/15/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Other Satisfied |
| ...anson, Elizabeth ...0 Osprey Ct ...edwood City, CA 94065 | | 4875 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $2,149.49 | $2,149.49 | Main Line Extension Reimbursement Claims |
| ...hofield, Clif ...31 Wellington Ave ...tile, CA 94520 | | 3591 | Pacific Gas and Electric Company | 7/14/2019 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 | Engineering Advances and Other Refunds |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration 12600 Dept of Justice Matthew J. Troy, Senior Trial Counsel PO Box 875 Ben Franklin Station Washington, DC 20044-0875 | | 17097 | Pacific Gas and Electric Company | 10/4/2019 | $0.00 | $0.00 | $0.00 | $376.00 | $376.00 | Other/Satisfied |
| Inc. 3400 Braunum Ln. Yellow Springs, OH 45387-1106 | | 105761 | PG&E Corporation | 6/12/2020 | $0.00 | $0.00 | $0.00 | $12,326.13 | $12,326.13 | Other/Satisfied |
| Claims To Be Expunged Totals | | Count:10 | | | $0.00 | $0.00 | $23,272.00 | $556,260.64 | $579,532.64 | |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Atanas, Ronald Brian 3 Baleeta Ct Oroville, CA 94526-5432 | | 7909 | Pacific Gas and Electric Company | 8/27/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineering Advances and Other Refunds |
| Amaro, Allen D 7768 E Saginaw Ave Selma, CA 93662-9517 | | 87350 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $3,802.82 | $3,802.82 | Main Line Extension Reimbursement Claims |
| California Department of Water Resources Department of Justice Matthew J. Goldman Deputy Attorney General 13001 Street, P.O. Box 55 Sacramento, CA 94244-2550 | | 78049 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $19,875,003.00 | $19,875,003.00 | Protective Claims |
| California Department of Water Resources Department of Justice Matthew J. Goldman Deputy Attorney General 13001 Street, P.O. Box 944255 Sacramento, CA 94244-2550 | | 78014 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| Carnegie Institution of Washington Attn: Legal 1530 P Street NW Washington, DC 20005 | | 87463 | PG&E Corporation | 11/13/2019 | $0.00 | $0.00 | $0.00 | $111,609.40 | $111,609.40 | Engineering Advances and Other Refunds |
| City Access Developers LLC 700 Front St ACNT 638 Pacific Ave Santa Cruz, CA 95060-4410 | | 7803 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $4,944.58 | $0.00 | $4,944.58 | Engineering Advances and Other Refunds |
| Ingram, Barry 8930 Carizo, LLC 125 S Bowling Green Way Los Angeles, CA 90049-4101 | | 6177 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Main Line Extension Reimbursement Claims |
| Ik Sr, Julio I 15124 French Camp Rd Manteca, CA 95336-8715 | | 7601 | PG&E Corporation | 8/19/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineering Advances and Other Refunds |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Disallowed and Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Madrid, John 3007 Montgomery Blvd NE Albuquerque, NM 87111-4241 | | 4994 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $2,850.00 | $0.00 | $2,850.00 | Engineering Advances and Other Refunds |
| NGUYEN, KIM PO BOX 1175 REDWOOD CITY, CA 94064 | | 106566 | Pacific Gas and Electric Company | 10/3/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advances and Other Refunds |
| Nguyen, Kim Oanh Thi PO Box 1175 Redwood City, CA 94064 | | 106567 | Pacific Gas and Electric Company | 10/3/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineering Advances and Other Refunds |
| Rodgers Street, LLC Presidio Bay Ventures / Rodgers Street, LLC Cyrus Sanandaji 1160 Battery Street Ste 250 San Francisco, CA 94111 | | 4507 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $121,623.89 | $121,623.89 | Main Line Extension Reimbursement Claims |
| Wild Goose Storage, LLC Rockpoint Gas Storage #400, 607 8th Avenue Calgary, AB T2POA7 | | 16838 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $42,460.32 | $42,460.32 | Engineering Advances and Other Refunds |
| Zaragoza Builders, Inc. 4 Arlington Way Menlo Park, CA 94025 | | 7763 | Pacific Gas and Electric Company | 8/26/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineering Advances and Other Refunds |
| Claims To Be Expunged Totals | | Count:14 | | | $0.00 | $0.00 | $7,794.58 | $20,170,999.43 | $20,178,794.01 | |

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Expunged | Debtor | Date Filed/ Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Barrera, Maria Elena 30891 Whitman St Apt 1 Hayward, CA 94544-2493 | | 9165 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Barrett, Dion 1301 Wylie Drive Modesto, CA 95355-3830 | | 3890 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $800.00 | $800.00 | Customer No Liability / Passthrough Claims |
| Chew, Amy 2055 Old Quarry Loop Oakland, CA 94605 | | 7120 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $1,316.88 | $1,316.88 | Customer No Liability / Passthrough Claims |
| Flagui, Sue 224 Keith Winney Cir Sacramento, CA 95829 | | 7736 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| C, Christopher 1720 Flora Cmn Livermore, CA 94551 | | 3755 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Ehmer, Melenie 355 E Bulldog Ln Apt 207 Fresno, CA 93710-7378 | | 7090 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Eddy, Robert L PO Box 2213 Willits, CA 95490-2213 | | 5163 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Customer No Liability / Passthrough Claims |
| Frances, Sybil P O Box 1567 Kelseyville, CA 95451 | | 4169 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Customer No Liability / Passthrough Claims |
| Goldman, Josh PO Box 1808 Clearlake, CA 95454-1808 | | 6414 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $12,500.00 | $12,500.00 | Customer No Liability / Passthrough Claims |
| Grossi, Peter Albert PO Box 441 Browns Valley, CA 95918-0441 | | 6820 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $3,600.00 | $3,600.00 | Customer No Liability / Passthrough Claims |

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| NOHO, LLC - Greystar California, Inc. AAF 300 N Menjivar 750 Bering Drive Ste 300 Houston, TX 77057 | | 10313 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $2,309.46 | $2,309.46 | Customer No Liability / Passthrough Claims |
| Harris, Tamy 115 Willow Rd Apt 5 Menlo Park, CA 94025-1649 | | 5085 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 | Customer No Liability / Passthrough Claims |
| Hussein, Safwan 4692 E Shields Ave Fresno, CA 93726-7309 | | 6702 | PG&E Corporation | 8/13/2019 | $0.00 | $0.00 | $1,636.00 | $0.00 | $1,636.00 | Customer No Liability / Passthrough Claims |
| Kim, Sang Joon 591 Parkview Ln Apt 8C Irvine, CA 92612-1910 | | 7281 | Pacific Gas and Electric Company | 8/15/2019 | $0.00 | $0.00 | $0.00 | $264.25 | $264.25 | Customer No Liability / Passthrough Claims |
| Massey, Missy 2424 Ocean St Apt 2 Oceano, CA 93445-8932 | | 5104 | Pacific Gas and Electric Company | 8/4/2019 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Nhan 23 Barber Lane Milpitas, CA 95035 | | 4375 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $6,111.00 | $6,111.00 | Customer No Liability / Passthrough Claims |
| Nandrin, Pete M 1228 Rd 29 1/2 Madera, CA 93638 | | 81245 | Pacific Gas and Electric Company | 10/22/2019 | $0.00 | $0.00 | $0.00 | $1,800.00 | $1,800.00 | Customer No Liability / Passthrough Claims |
| Nthailovich, Diana Z 25 S. Mayfair Ave Daly City, CA 90415 | | 92626 | Pacific Gas and Electric Company | 12/30/2019 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | Customer No Liability / Passthrough Claims |
| Nguyen, An Nu 12356 Pinto Ridge Court San Diego, CA 92127 | | 8888 | Pacific Gas and Electric Company | 9/14/2019 | $0.00 | $0.00 | $0.00 | $246.73 | $246.73 | Customer No Liability / Passthrough Claims |

Case 19-30088    Doc# 10553    Filed: 04/21/21    Entered: 04/21/21 10:45:23    Page 34 of 35

# Exhibit 1

| Original Creditor | Claim Transferred To: | Claim/Schedule To Be Expunged | Debtor | Date Filed/Scheduled: | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Long Dinh 205 S 6th St Unit 3305 San Jose, CA 95112-3956 | | 5319 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $279.56 | $279.56 | Customer No Liability / Passthrough Claims |
| O'Kane, Lynn PO Box 454 Robson, CA 95326 | | 3709 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Customer No Liability / Passthrough Claims |
| Gray, Jayden USDA Manor Estates 1451 Granite Creek Dr Patterson, CA 95363-8772 | | 60055 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 | Customer No Liability / Passthrough Claims |
| Ginsbarger, Damon 21380 Boyle Road El Cedro, CA 96073 | | 80029 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $420.00 | $420.00 | Customer No Liability / Passthrough Claims |
| Scott, Charmaine 324 Nora Way Arvin, CA 93203-2505 | | 5203 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Customer No Liability / Passthrough Claims |
| TAMLIN, NORA JEAN 301 9th ST Bakersfield, CA 93304-1615 | | 4656 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 | Customer No Liability / Passthrough Claims |
| Uchida, Terri 72 Tsuchida 68 Lycett Circle Daly City, CA 94015-2866 | | 5148 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $3,306.39 | $3,306.39 | Customer No Liability / Passthrough Claims |
| Vazquez, Elsa 1631 Da Vinci St El Paso, TX 79936-6317 | | 9485 | Pacific Gas and Electric Company | 9/20/2019 | $236.00 | $0.00 | $0.00 | $0.00 | $236.00 | Customer No Liability / Passthrough Claims |
| Washington, Mary Ann 710 N Whisman Rd Apt 3711 Mountain View, CA 94043-4917 | | 6510 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $2,850.00 | $2,150.00 | $5,000.00 | Customer No Liability / Passthrough Claims |
| **Claims To Be Expunged Totals** | | Count:28 | | | $236.00 | $0.00 | $7,486.00 | $56,379.27 | $64,101.27 | |