WEIL, GOTSHAL & MANGES LLP
Richard W. Slack (*pro hac vice*)
(richard.slack@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10152-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Peter J. Benvenutti (#60566)
(pbenvenutti@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **REORGANIZED DEBTORS' REPORT ON RESPONSE TO SECOND SECURITIES CLAIMS OMNIBUS OBJECTION (AMENDED AND SUPERSEDED CLAIMS) AND REQUEST FOR ORDER BY DEFAULT AS TO UNOPPOSED OBJECTIONS** |
| **Debtors.** | |
| ☐ Affects PG&E Corporation <br> ☐ Affects Pacific Gas and Electric Company <br> ☒ Affects both Debtors | **[Re: Dkt. No. 10414]** |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Resolving Objection Set for Hearing April 28, 2021 at 10:00 a.m. (Pacific Time)** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## REQUEST FOR ENTRY OF ORDER BY DEFAULT

PG&E Corporation ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and reorganized debtors (collectively, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") hereby request, pursuant to Rule 9014-1(b)(4) of the Bankruptcy Local Rules for the United States District Court for the Northern District of California, as made applicable to these Chapter 11 Cases by the *Second Amended Order Implementing Certain Notice and Case Management Procedures*, entered on May 14, 2019 [Docket No. 1996], that the Court enter orders by default on the *Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims)* [Docket No. 10414] (the "**Second Securities Claims Omnibus Objection**").

## RELIEF REQUESTED IN THE SECOND SECURITIES CLAIMS OMNIBUS OBJECTION

The Second Securities Claims Omnibus Objection seeks to disallow and expunge proofs of claim listed in Exhibit 1 to the Second Securities Claims Omnibus Objection.

## NOTICE AND SERVICE

The Reorganized Debtors filed a Notice of Hearing with respect to the Second Securities Claims Omnibus Objection [Docket No. 10416] (the "**Notice of Hearing**"). The Second Securities Claims Omnibus Objection was also supported by the Declaration of Christina Pullo [Docket No. 10415] (the "**Declaration**"). The Second Securities Claims Omnibus Objection, the Notice of Hearing, and the Declaration were served as described in the *Certificate of Service* of Joseph Ledwin, filed on March 22, 2020 [Docket No. 10446] (the "**Certificate of Service**"). As further described in the Certificate of Service, on March 17, 2020, each holder of a claim listed on Exhibit 1 to the Second Securities Claims Omnibus Objection received a notice customized to include (i) the claim number, debtor, claim amount and priority, and the basis for Reorganized Debtors' objection with respect to the applicable claim to be disallowed and expunged, and (ii) the claim number, debtor, and claim amount and priority of the surviving claim for each counterparty.

The deadline to file responses or oppositions to the Second Securities Claims Omnibus Objection has passed. The Reorganized Debtors have received the following formal response:

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Docket No. | Claimant | Claim No. | Resolution |
|---|---|---|---|
| 10523 | Chevron Master Pension Trust Chevron Corporation | 101416 | The Reorganized Debtors are working to consensually resolve this limited objection and have removed these claims from Exhibit A to this Request. |
| | Chevron UK Pension Plan Chevron Corporation | 101365 | |

## <u>DECLARATION OF NO OPPOSITION RECEIVED</u>

The undersigned hereby declares, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.  I am partner with the law firm of Weil, Gotshal & Manges LLP ("**Weil**"), counsel for the Reorganized Debtors.

2.  The Court's docket in the Chapter 11 Cases has been reviewed and Weil has determined that no responses have been filed with respect to the Second Securities Claims Omnibus Objection except as described herein.

WHEREFORE, the Reorganized Debtors hereby request entry of an order disallowing and expunging the proofs of claim listed in the column headed "Claims to be Disallowed and Expunged" in **<u>Exhibit A</u>** to this Request, which listed claims are identical to those listed in Exhibit 1 to the Second Securities Claims Omnibus Objection, except as otherwise discussed above.

Executed on April 23, 2021 in New York, NY.

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: _/s/ Richard W. Slack_

Richard W. Slack

*Attorneys for Debtors and Reorganized Debtors*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Exhibit A**

**(Amended and Superseded Claims)**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Second Securities Claims Omnibus Objection**
**(Amended and Superseded Claims)**

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

**Exhibit 1**

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority[1] | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 1 | 3M Defined Benefit 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 102211 | PG&E Corporation | Unsecured: $3,606,214.80 | Amended and Superseded | 3M Defined Benefit 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104640 | Pacific Gas and Electric Company | Unsecured: $4,849,995.00 |
| | | | | | | 3M Defined Benefit Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105056 | Pacific Gas and Electric Company | Unsecured: $4,351,500.52 |
| | | | | | | 3M Defined Benefit Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105055 | PG&E Corporation | Unsecured: $498,495.38 |
| 2 | Achievement Master Fund Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101540 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Achievement Master Fund Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104197 | PG&E Corporation | Unsecured: $0.00 |
| 3 | Aig Asset Management 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 102217 | PG&E Corporation | Unsecured: $6,777,218.70 | Amended and Superseded | Aig Asset Management Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104835 | Pacific Gas and Electric Company | Unsecured: $12,308,471.90 |
| 4 | Alpha Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102087 | PG&E Corporation | Unsecured: $2,369,620.73 | Amended and Superseded | Alpha Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104145 | PG&E Corporation | Unsecured: $3,623,825.42 |
| 5 | Alpha Mngd Acc Pltfrm LVI Ltd-Zebra Glbl Eqty Advantage- Beta Neutral Seg P c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101560 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Alpha Mngd Acc Pltfrm LVI Ltd-Zebra Glbl Eqty Advantage- Beta Neutral Seg P Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104210 | PG&E Corporation | Unsecured: $24,629.14 |
| 6 | Anbari, Dieu 5931 Hacienda Drive Huntington Beach, CA 92647 | 97589 | PG&E Corporation | Unsecured: $978.60 | Amended and Superseded | Anbari, Dieu 5931 Hacienda Drive Huntington Beach, CA 92647 | 97602 | PG&E Corporation | Unsecured: $978.60 |
| 7 | Anbari, Dieu 5931 Hacienda Drive Huntington Beach, CA 92647 | 97602 | PG&E Corporation | Unsecured: $978.60 | Amended and Superseded | Anbari, Dieu 5931 Hacienda Drive Huntington Beach, CA 92647 | 99774 | PG&E Corporation | Unsecured: $978.60 |

[1] Claims listed as $0.00 seek an unliquidated amount.

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 2 of 30

| No. | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | Basis For Objection | SURVIVING CLAIM(S) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 8 | Aten S. Lux 2005 Irrev Trust FBO Paul S. Lux c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102186 | PG&E Corporation | Unsecured $4,412.80 | Amended and Superseded | Aten S. Lux 2005 Irrev Trust FBO Paul S. Lux Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104211 | PG&E Corporation | Unsecured $4,412.80 |
| 9 | Arrowstreet Capital 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101477 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Arrowstreet Capital 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104142 | PG&E Corporation | Unsecured $8,690.19 |
| 10 | Atlas Enhanced Master Fund, Ltd. Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101441 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Atlas Enhanced Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 103999 | PG&E Corporation | Unsecured $19,786,826.76 |
| 11 | Atlas Enhanced Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101566 | Pacific Gas and Electric Company | Unsecured $0.00 | Amended and Superseded | Atlas Enhanced Master Fund, Ltd. Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104225 | Pacific Gas and Electric Company | Unsecured $263,391.15 |
| 12 | Atlas Fundamental Trading Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101448 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Atlas Fundamental Trading Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104133 | PG&E Corporation | Unsecured $306,008.51 |
| 13 | Atlas Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101449 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Atlas Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104001 | PG&E Corporation | Unsecured $5,217,857.50 |
| 14 | Atlas Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101590 | Pacific Gas and Electric Company | Unsecured $0.00 | Amended and Superseded | Atlas Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104284 | Pacific Gas and Electric Company | Unsecured $49,765.44 |
| 15 | Atlas Quantitative Trading Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101450 | PG&E Corporation | Unsecured $638,606.40 | Amended and Superseded | Atlas Quantitative Trading Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104000 | PG&E Corporation | Unsecured $2,617,539.73 |
| 16 | Bielfi Family Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102183 | PG&E Corporation | Unsecured $1,561.52 | Amended and Superseded | Bielfi Family Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104222 | PG&E Corporation | Unsecured $2,348.36 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 3 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 17 | Black Rock Large Cap Value c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101531 | PG&E Corporation | Unsecured $26,794.01 | Amended and Superseded | Black Rock Large Cap Value 231 Sansome Street, 4th Floor San Francisco, CA 94104 Attn: Richard A. Bodnar | 104131 | PG&E Corporation | Unsecured $27,376.67 |
| 18 | Blue Cross of Idaho Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 100898 | PG&E Corporation | Unsecured $65,000.00 | Amended and Superseded | Blue Cross of Idaho Health Service Inc. Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 101216 | PG&E Corporation | Unsecured $25,130.62 |
| | | | | | | Blue Cross of Idaho Health Service, Inc. Attn: Legal Dept. 3000 E. Pine Street Meridian, ID 83642 | 101241 | Pacific Gas and Electric Company | Unsecured $40,741.08 |
| 19 | Bluemountain Fursan Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100063 | PG&E Corporation | Unsecured $21,159,977.83 | Amended and Superseded | Bluemountain Fursan Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100657 | PG&E Corporation | Unsecured $21,159,977.83 |
| 20 | Bluemountain Guadalupe Peak Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100047 | PG&E Corporation | Unsecured $909,014.29 | Amended and Superseded | Bluemountain Guadalupe Peak Fund L.P. c/o Lowenstein Sandler LLP Attn: Richard A. Bodnar 1251 Ave. of the Americas New York, NY 10020 | 100206 | PG&E Corporation | Unsecured $909,014.29 |
| 21 | Boothbay Absolute Return Strategies LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101452 | PG&E Corporation | Unsecured $1,271,267.05 | Amended and Superseded | Boothbay Absolute Return Strategies LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104144 | PG&E Corporation | Unsecured $1,306,816.27 |
| 22 | C&C Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101488 | PG&E Corporation | Unsecured $18.65 | Amended and Superseded | C&C Trading, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104128 | PG&E Corporation | Unsecured $18.65 |
| 23 | C&C Trading, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101596 | Pacific Gas and Electric Company | Unsecured $3,579.96 | Amended and Superseded | C&C Trading, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104241 | Pacific Gas and Electric Company | Unsecured $4,223.47 |
| 24 | Caat Total Bond Consolidation c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101687 | Pacific Gas and Electric Company | Unsecured $14,340.00 | Amended and Superseded | Caat Total Bond Consolidation 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104250 | Pacific Gas and Electric Company | Unsecured $27,117.50 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 25 | California State Controller's Office Unclaimed Property Division Po Box 94285 Sacramento, CA 94250 | 100448 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | California State Controller's Office Unclaimed Property Division Po Box 94285 Sacramento, CA 94250 | 100385 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 26 | Callan Associates Inc. 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102225 | PG&E Corporation | Unsecured: $1,759,124.96 | Amended and Superseded | Callan Associates Inc. Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104924 | Pacific Gas and Electric Company | Unsecured: $165,665.00 |
| | | | | | | Callan Associates Inc. Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104928 | PG&E Corporation | Unsecured: $1,749,619.46 |
| 27 | Calm Seas Inc. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101878 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Calm Seas Inc. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104085 | PG&E Corporation | Unsecured: $127,875.90 |
| 28 | Calvert VP S&P 500 Index Port c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston, MA 02111 | 99487 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Calvert VP S&P 500 Index Port c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston, Ma 02111 | 100271 | PG&E Corporation | Unsecured: $0.00 |
| 29 | Camiccia, Sandra 265 Humboldt St San Rafael, CA 94901-1024 | 86620 | PG&E Corporation | Unsecured: $2,400.00 | Amended and Superseded | Camiccia, Sandra 265 Humboldt St San Rafael, CA 94901-1024 | 105412 | PG&E Corporation | Unsecured: $2,400.00 |
| 30 | Canyon Balanced Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101478 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Canyon Balanced Master Fund, Ltd. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104115 | PG&E Corporation | Unsecured: $3,144,980.59 |
| 31 | Canyon Balanced Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101620 | Pacific Gas and Electric Company | Unsecured: $10,647.70 | Amended and Superseded | Canyon Balanced Master Fund, Ltd. Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104230 | Pacific Gas and Electric Company | Unsecured: $3,155,400.00 |
| 32 | Canyon Blue Credit Investment Fund LP. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101627 | Pacific Gas and Electric Company | Unsecured: $918.20 | Amended and Superseded | Canyon Blue Credit Investment Fund LP. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104232 | Pacific Gas and Electric Company | Unsecured: $269,925.00 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 33 | Canyon Distressed Opportunity Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101629 | Pacific Gas and Electric Company | Unsecured $8,804.40 | Amended and Superseded | Canyon Distressed Opportunity Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104233 | Pacific Gas and Electric Company | Unsecured $2,605,900.00 |
| 34 | Canyon Nz-Dof Investing, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101689 | Pacific Gas and Electric Company | Unsecured $1,506.20 | Amended and Superseded | Canyon Nz-Dof Investing, LP Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104236 | Pacific Gas and Electric Company | Unsecured $448,175.00 |
| 35 | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101479 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104124 | PG&E Corporation | Unsecured $3,381,856.53 |
| 36 | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101582 | Pacific Gas and Electric Company | Unsecured $7,624.10 | Amended and Superseded | Canyon Value Realization Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104206 | Pacific Gas and Electric Company | Unsecured $2,260,125.00 |
| 37 | Canyon Value Realization Mac 18 Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101482 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Canyon Value Realization Mac 18 Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104147 | PG&E Corporation | Unsecured $202,238.08 |
| 38 | Canyon Value Realization Mac 18 Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101593 | Pacific Gas and Electric Company | Unsecured $453.50 | Amended and Superseded | Canyon Value Realization Mac 18 Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104244 | Pacific Gas and Electric Company | Unsecured $136,300.00 |
| 39 | Canyon-Asp Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101738 | Pacific Gas and Electric Company | Unsecured $2,176.10 | Amended and Superseded | Canyon-Asp Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104237 | Pacific Gas and Electric Company | Unsecured $649,150.00 |
| 40 | Canyon-Edof (Master) LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101594 | Pacific Gas and Electric Company | Unsecured $599.20 | Amended and Superseded | Canyon-Edof (Master) LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104239 | Pacific Gas and Electric Company | Unsecured $175,575.00 |
| 41 | Canyon-Grf Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101484 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Canyon-Grf Master Fund II, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104125 | PG&E Corporation | Unsecured $447,991.22 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 6 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 42 | Canyon-Gif Master Fund II, L.P. Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101595 | Pacific Gas and Electric Company | Unsecured: $1,531.20 | Amended and Superseded | Canyon-Gif Master Fund II, L.P. Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104242 | Pacific Gas and Electric Company | Unsecured: $452,800.00 |
| 43 | Canyon-SI Value Fund, LP c/o Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101598 | Pacific Gas and Electric Company | Unsecured: $549.20 | Amended and Superseded | Canyon-SI Value Fund, LP Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104201 | Pacific Gas and Electric Company | Unsecured: $166,325.00 |
| 44 | Caps Diversified Dynamic Alpha Fund Ltd c/o Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101940 | PG&E Corporation | Unsecured: $130,042.21 | Amended and Superseded | Caps Diversified Dynamic Alpha Fund Ltd Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104146 | PG&E Corporation | Unsecured: $130,042.21 |
| 45 | Caps Systematic Global Macro Fund LLC c/o Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101726 | PG&E Corporation | Unsecured: $130,042.21 | Amended and Superseded | Caps Systematic Global Macro Fund LLC Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104152 | PG&E Corporation | Unsecured: $130,042.21 |
| 46 | Capstone Dispersion Master Fund Ltd c/o Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101651 | PG&E Corporation | Unsecured: $156,485.88 | Amended and Superseded | Capstone Dispersion Master Fund Ltd Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104202 | PG&E Corporation | Unsecured: $594,467.17 |
| 47 | Capstone Volatility Master (Cayman) Limited c/o Butiea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101969 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Capstone Volatility Master (Cayman) Limited Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104158 | PG&E Corporation | Unsecured: $7,297,674.18 |
| 48 | Centiva Master Fund, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101657 | PG&E Corporation | Unsecured: $4,376.72 | Amended and Superseded | Centiva Master Fund, LP Butiea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104155 | PG&E Corporation | Unsecured: $136,512.98 |
| 49 | Centre de la Petite Enfance 009100843.2 Fiducie Desjardins Inc. Atm: Reorg M01-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101223 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Centre de la Petite Enfance 009100843.2 Fiducie Desjardins Inc. Atm: Reorg M01-34E-B 1 Complexe Desjardins CP 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 102927 | PG&E Corporation | Unsecured: $0.00 |
| 50 | Chu, Hsien-Hwa Alice 568 Chiloquin Court Sunnyvale, CA 94087 | 97607 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Hsien-Hwa Alice Chu 568 Chiloquin Court Sunnyvale, CA 94087 | 102080 | Pacific Gas and Electric Company | Unsecured: $2,600.00 |

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 51 | Cha, Hsien-Ping Jenny, 568 Chiloquin Court, Sunnyvale, CA 94087 | 97603 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Cha, Hsien-Ping Jenny, 568 Chiloquin Court, Sunnyvale, CA 94087 | 102239 | Pacific Gas and Electric Company | Unsecured $23,400.00 |
| 52 | Cha, Tai-Sheng Terry, 568 Chiloquin Court, Sunnyvale, CA 94087 | 97604 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Cha, Tai-Sheng Terry, 568 Chiloquin Court, Sunnyvale, CA 94087 | 102096 | Pacific Gas and Electric Company | Unsecured $65,660.00 |
| 53 | Charles Schwab Investment Management, 400 Rivers Edge Drive, Fourth Floor, Medford, MA 02155 | 102202 | PG&E Corporation | Unsecured: $60,104,907.12 | Amended and Superseded | Charles Schwab Investment Management Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104655 | PG&E Corporation | Unsecured $60,831,871.22 |
| | | | | | | Charles Schwab Investment Management Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104845 | Pacific Gas and Electric Company | Unsecured $1,347,462.60 |
| | | | | | | Charles Schwab Investment Management Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104931 | PG&E Corporation | Unsecured $59,484,408.62 |
| 54 | [Claim Removed] | | | | | | | | |
| 55 | [Claim Removed] | | | | | | | | |
| 56 | Chin, Yu Hang, 9302 Vista Court, Oakland, CA 94603 | 98232 | PG&E Corporation | Unsecured: $1,000.00 | Amended and Superseded | Chin, Yu Hang, 9302 Vista Court, Oakland, CA 94603 | 98230 | PG&E Corporation | Unsecured $1,000.00 |
| 57 | Clear Street Markets LLC, c/o Battea Class Action Services, 231 Sansome Street, 4th Floor, San Francisco, CA 94104 | 101697 | Pacific Gas and Electric Company | Unsecured: $543.89 | Amended and Superseded | Clear Street Markets LLC, 231 Sansome Street, 4th Floor, San Francisco, CA 94104 | 104005 | Pacific Gas and Electric Company | Unsecured $1,107.89 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 8 of 30

| No. | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | |
| --- | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 58 | Clear Street Markets LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101495 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clear Street Markets LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104199 | PG&E Corporation | Unsecured: $528,477.82 |
| 59 | Clinton Equity Strategies Master Fund, Ltd. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101959 | PG&E Corporation | Unsecured: $945,286.26 | Amended and Superseded | Clinton Equity Strategies Master Fund, Ltd. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104081 | PG&E Corporation | Unsecured: $1,925,139.81 |
| 60 | Clinton Lighthouse Equity Strategies Master Fund Ltd 231 Sansome Street 4th Floor San Francisco, CA 94104 | 101770 | PG&E Corporation | Unsecured: $50,246.95 | Amended and Superseded | Clinton Lighthouse Equity Strategies Master Fund Ltd. 231 Sansome Street 4th Floor San Francisco, CA 94104 | 104136 | PG&E Corporation | Unsecured: $154,930.03 |
| 61 | Clinton Lighthouse Equity Strategy Fund (Offshore) LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101831 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clinton Lighthouse Equity Strategy Fund (Offshore) LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104167 | PG&E Corporation | Unsecured: $6,701.24 |
| 62 | Clinton Long Short Equity Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101936 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Clinton Long Short Equity Fund Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104154 | PG&E Corporation | Unsecured: $199.26 |
| 63 | Clinton Madison Investment Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101734 | PG&E Corporation | Unsecured: $16,267.80 | Amended and Superseded | Clinton Madison Investment Fund, L.P. Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104162 | PG&E Corporation | Unsecured: $48,952.53 |
| 64 | Collins Alternative Solutions Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101827 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Collins Alternative Solutions Fund 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104129 | PG&E Corporation | Unsecured: $440.02 |
| 65 | Commission de la Construction du Quebec 0091121/2/9.2 Fiducie Desjardins Inc Attn: Reorg Mill-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101420 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Commission de la Construction du Quebec 0091121/2/9.2 Fiducie Desjardins Inc Attn: Reorg Mill-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 102821 | PG&E Corporation | Unsecured: $0.00 |
| 66 | Controlled Risk Insurance Company of Vermont 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102222 | PG&E Corporation | Unsecured: $141,405.60 | Amended and Superseded | Controlled Risk Insurance Company of Vermont Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104836 | Pacific Gas and Electric Company | Unsecured: $622,183.60 |

**Second Securities Claims Omnibus Objection**
**(Amended and Superseded Claims)**

Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
**Case No. 19-30088 (DM), Jointly Administered**

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 67 | Coover Multi-Gen Trust - Parametric US Tilted Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102170 | PG&E Corporation | Unsecured: $13,500.51 | Amended and Superseded | Coover Multi-Gen Trust - Parametric US Tilted Equity Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104231 | PG&E Corporation | Unsecured: $22,788.41 |
| 68 | Cynthia D Morris Tr 406 Glendale Road San Mateo, CA 94402 | 101376 | PG&E Corporation | Unsecured: $477.50 | Amended and Superseded | Cynthia D. Morris Tr 406 Glendale Road San Mateo, CA 94402 | 101359 | Pacific Gas and Electric Company | Unsecured: $2,841.09 |
| 69 | Debra Ebling Irrevocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102187 | PG&E Corporation | Unsecured: $7,819.77 | Amended and Superseded | Debra Ebling Irrevocable Trust Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104080 | PG&E Corporation | Unsecured: $12,708.92 |
| 70 | Delaware Corporate Bond Fund c/o Peter M. Sapanoff, Esq. Mintz Levin One Financial Center Boston, MA 02111 | 98846 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Delaware Corporate Bond Fund c/o Peter M. Sapanoff, Mintz Levin One Financial Center Boston, MA 02111 | 99359 | PG&E Corporation | Unsecured: $0.00 |
| 71 | Demonrate LLC Elc c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101496 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Demonrate LLC Elc Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104180 | PG&E Corporation | Unsecured: $74,026.08 |
| 72 | DRRT FBO LRI Invest S.A. 340 West Flagler Street Suite 201 Miami, FL 33130 | 101015 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | DRRT FBO LRI Invest S.A. (502166) 340 West Flagler Street Suite 201 Miami, FL 33130 | 102722 | PG&E Corporation | Unsecured: $116,287.50 |
| 73 | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102068 | PG&E Corporation | Unsecured: $29,563.89 | Amended and Superseded | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104132 | PG&E Corporation | Unsecured: $109,105.32 |
| 74 | DRW Securities, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101613 | Pacific Gas and Electric Company | Unsecured: $19,088.32 | Amended and Superseded | DRW Securities, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104235 | Pacific Gas and Electric Company | Unsecured: $27,026.20 |
| 75 | E. Bush O'Brien-Sobieski Tr - James Agency Attn: Elena Seidlitz, 15Th Floor Amarillo National Bank Po Box 1 Amarillo, TX 79105 | 98238 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | E Bush O'Brien-Sobieski Tr-James Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98257 | PG&E Corporation | Unsecured: $0.00 |

**Second Securities Claims Omnibus Objection (Amended and Superseded Claims)**

**Exhibit 1**

**PG&E Corporation and Pacific Gas and Electric Company, Case No. 19-30088 (DM), Jointly Administered**

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 76 | E. Bush O'Brien-Sobieski Tr-Mona Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98254 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | E. Bush O'Brien-Sobieski Tr- Mona Agency Amarillo National Bank Attn: Elena Seidlitz, 15Th Floor Po Box 1 Amarillo, TX 79105 | 98256 | PG&E Corporation | Unsecured: $0.00 |
| 77 | Employees Retirement System of the City of St. Louis c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101549 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Employees Retirement System of the City of St. Louis Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104203 | PG&E Corporation | Unsecured: $92.95 |
| 78 | Empyrean Capital Overseas Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101807 | PG&E Corporation | Unsecured: $22,915,816.37 | Amended and Superseded | Empyrean Capital Overseas Fund Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104006 | PG&E Corporation | Unsecured: $28,366,587.47 |
| 79 | Enceladus Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101898 | PG&E Corporation | Unsecured: $107.51 | Amended and Superseded | Enceladus Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104121 | PG&E Corporation | Unsecured: $2,306.98 |
| 80 | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101483 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104141 | PG&E Corporation | Unsecured: $221,596.43 |
| 81 | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101610 | Pacific Gas and Electric Company | Unsecured: $738.70 | Amended and Superseded | Ep Canyon Ltd. (F/K/A Permal Canyon Io Ltd.) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104214 | Pacific Gas and Electric Company | Unsecured: $222,250.00 |
| 82 | Ergos Offshore I Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101841 | PG&E Corporation | Unsecured: $14,194.19 | Amended and Superseded | Ergos Offshore I Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104163 | PG&E Corporation | Unsecured: $74,707.19 |
| 83 | Fa Msci USA Lr Weighted ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101498 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Fa Msci USA Lr Weighted ETF 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104073 | PG&E Corporation | Unsecured: $58,716.82 |
| 84 | Fa Msci Wld Lr Weighted ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101505 | PG&E Corporation | Unsecured: $599,444.48 | Amended and Superseded | Fa Msci Wld Lr Weighted ETF 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104123 | PG&E Corporation | Unsecured: $600,049.02 |

**Second Securities Claims Omnibus Objection (Amended and Superseded Claims)**

Exhibit 1

**PG&E Corporation and Pacific Gas and Electric Company**
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 85 | Fa Mout Us Value ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101503 | PG&E Corporation | Unsecured: $33,080.85 | Amended and Superseded | Fa Mout Us Value ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104126 | PG&E Corporation | Unsecured: $35,228.73 |
| 86 | Fa Us Equiblict ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101497 | PG&E Corporation | Unsecured: $708.88 | Amended and Superseded | Fa Us Equiblict ETF c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104122 | PG&E Corporation | Unsecured: $2,126.60 |
| 87 | Favero, Joan E. 824 Knapp Street Yreka, CA 96097-2345 | 104405 | PG&E Corporation | Unsecured: $53.22 | Amended and Superseded | Favero, Joan E. 824 Knapp Street Yreka, CA 96097 | 100402 | PG&E Corporation | Unsecured: $53.22 |
| 88 | First Investors Hedged U.S. Equity Opportunities Fund c/o Peter M. Sapunoff, Esq.-Mintz Levin One Financial Center Boston, MA 02111 | 99233 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | First Investors Hedged U.S. Equity Opportunities Fund Mintz Levin c/o Peter M. Sapunoff, Esq. One Financial Center Boston, MA 02111 | 100315 | PG&E Corporation | Unsecured: $0.00 |
| 89 | Fonds Actions International Finoq 00908892/3.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101300 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds D'Actions Internationales 00908892/3.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 102807 | PG&E Corporation | Unsecured: $0.00 |
| 90 | Fonds Desjardins Actions Mondale 00911116/2.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101459 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada / Fonds Desjardins Actions Mondiale A Faible Volatilite 00911116/2.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103075 / 103102 | PG&E Corporation | Unsecured: $0.00 / Unsecured: $0.00 |
| 91 | Fonds Desjardins Equilibre Mondial Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101458 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Equilibre Mondial 00911153/38.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins C.P. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103101 | Pacific Gas and Electric Company | Unsecured: $0.00 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 12 of 30

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | Basis For Objection | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 92 | Fonds Desjardins Équilibre Tactique 0091076532.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101314 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Équilibre Tactique 0091076532.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103099 | PG&E Corporation | Unsecured: $0.00 |
| 93 | Fonds Desjardins Équilibre Tactique 0091076540.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101298 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Équilibre Tactique 0091076540.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103100 | PG&E Corporation | Unsecured: $0.00 |
| 94 | Fonds Desjardins Infrastructures Mondiales 0091073510.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1Ea Canada | 101454 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Infrastructures Mondiales 0091073510.2 Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103088 | PG&E Corporation | Unsecured: $0.00 |
| 95 | Fonds Desjardins Revenu Taux Variable 0091090672.2 Fiducie Desjardins Inc Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins Cp 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 101599 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Fonds Desjardins Revenu Taux Variable 0091090672.2 – See Fiducie Desjardins Inc. Attn : Reorg Mtl1-34E-B 1 Complexe Desjardins CP. 34 Succursale Desjardins Montréal, QC H5B 1E4 Canada | 103079 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 96 | Franklin Templeton Group of Funds and Clients – See Attached List of Funds and Accounts c/o Peter M. Saparoff Mintz 42Nd Floor One Financial Center Boston, MA 02111 | 99433 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Franklin Templeton Group of Funds and Clients – See Attached List of Funds and Accounts c/o Peter M. Saparoff Mintz 42Nd Floor One Financial Center Boston, MA 02111 | 106240 | PG&E Corporation | Unsecured: $0.00 |
| 97 | Gam Fund Management Limited 5 Hanover Square Suite 2300 New York, NY 10004 | 100004 | PG&E Corporation | Unsecured: $147,700.00 | Amended and Superseded | Gam Fund Management Limited c/o Grail Global Recoveries Limited 5 Hanover Square Suite 2300 New York, NY 10004 | 103495 | PG&E Corporation | Unsecured: $147,700.00 |
| 98 | Garden State Trading LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101597 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Garden State Trading LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104166 | Pacific Gas and Electric Company | Unsecured: $28,297.98 |
| 99 | Garden State Trading LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101536 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Garden State Trading LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104171 | PG&E Corporation | Unsecured: $27,805.82 |
| 100 | Glassbridge Quantitative Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101833 | PG&E Corporation | Unsecured: $19,935.08 | Amended and Superseded | Glassbridge Quantitative Fund Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104153 | PG&E Corporation | Unsecured: $31,263.53 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 13 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 101 | Grafius, Clifford E<br>65 Via Robles<br>Alamo, CA 94507-2658 | 97829 | PG&E Corporation | Unsecured: $837.25 | Amended and Superseded | Grafius, Clifford E<br>65 Via Robles<br>Alamo, CA 94507 | 98506 | PG&E Corporation | Unsecured: $10,221.61 |
| 102 | Grafius, Darren C<br>1096 Pine Street, Apt#203<br>San Francisco, CA 94109 | 98459 | PG&E Corporation | Unsecured: $1,546.89 | Amended and Superseded | Grafius, Darren C<br>1096 Pine Street<br>Apt #203<br>San Francisco, CA 94109 | 99126 | PG&E Corporation | Unsecured: $1,701.39 |
| 103 | Graticule Asia Macro Master Fund Ltd<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101942 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Graticule Asia Macro Master Fund Ltd<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104170 | PG&E Corporation | Unsecured: $65,210.47 |
| 104 | Hcm Clinton Equity Strategies Ltd.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101881 | PG&E Corporation | Unsecured: $72,540.58 | Amended and Superseded | Hcm Clinton Equity Strategies Ltd.<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104174 | PG&E Corporation | Unsecured: $82,226.78 |
| 105 | Hipporchus Master Fund Ltd<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101662 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Hipporchus Master Fund Ltd<br>Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104012 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 106 | Hoffer, Eric<br>Po Box 273<br>Biddeford Pool, ME 04006 | 98351 | PG&E Corporation | Unsecured: $7,129.00 | Amended and Superseded | Hoffer, Eric<br>Po Box 273<br>Biddeford Pool, ME 04006 | 98352 | PG&E Corporation | Unsecured: $7,129.00 |
| 107 | Hold Brothers Capital, LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101512 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Hold Brothers Capital, LLC<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104127 | PG&E Corporation | Unsecured: $48,680.64 |
| 108 | Icon Utilities Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101518 | PG&E Corporation | Unsecured: $418,932.59 | Amended and Superseded | Icon Utilities Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104075 | PG&E Corporation | Unsecured: $445,525.41 |
| 109 | Ironshore Indemnity Inc<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101977 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ironshore Indemnity Inc<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104176 | PG&E Corporation | Unsecured: $0.00 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 110 | Ironshore Insurance Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101641 | Pacific Gas and Electric Company | Unsecured: $30,065.00 | Amended and Superseded | Ironshore Insurance Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104086 | Pacific Gas and Electric Company | Unsecured: $234,240.00 |
| 111 | Ironshore Specialty Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102042 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ironshore Specialty Insurance Company 231 Sansome Street 4th Floor San Francisco, CA 94104 | 104137 | PG&E Corporation | Unsecured: $0.00 |
| 112 | J. Michael Dywan Revocable Living Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102206 | PG&E Corporation | Unsecured: $956.96 | Amended and Superseded | J. Michael Dywan Revocable Living Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104213 | PG&E Corporation | Unsecured: $1,421.36 |
| 113 | James W Kujawski Revocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101892 | PG&E Corporation | Unsecured: $830.08 | Amended and Superseded | James W Kujawski Revocable Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104207 | PG&E Corporation | Unsecured: $1,468.62 |
| 114 | Kathleen Coover Grat - Parametric R3000 c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102142 | PG&E Corporation | Unsecured: $9,854.21 | Amended and Superseded | Kathleen Coover Grat - Parametric R3000 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104064 | PG&E Corporation | Unsecured: $15,214.10 |
| 115 | Kershner Trading Group, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101523 | PG&E Corporation | Unsecured: $80,662.11 | Amended and Superseded | Kershner Trading Group, LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104172 | PG&E Corporation | Unsecured: $748,162.99 |
| 116 | Kershner Trading Group, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101784 | Pacific Gas and Electric Company | Unsecured: $1,982.62 | Amended and Superseded | Kershner Trading Group, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104329 | Pacific Gas and Electric Company | Unsecured: $25,397.12 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 15 of 30

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 117 | Key Bank<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102246 | PG&E Corporation | Unsecured $916,593.50 | Amended and Superseded | Key Bank<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105053 | PG&E Corporation and Pacific Gas and Electric Company | Unsecured $304,846.47 |
| | | | | | | Key Bank<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 106054 | PG&E Corporation | Unsecured $808,655.37 |
| 118 | Korea Investment Corporation<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102234 | PG&E Corporation | Unsecured $11,502,045.37 | Amended and Superseded | Korea Investment Corporation<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104840 | Pacific Gas and Electric Company | Unsecured $2,070,196.50 |
| | | | | | | Korea Investment Corporation<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104844 | PG&E Corporation | Unsecured $10,662,104.16 |
| 119 | Kpa Livforsäkring Ab (Publ)<br>c/o Kessler Topaz Meltzer & Check<br>280 King of Prussia Road<br>Radnor, PA 19087 | 99802 | PG&E Corporation | Unsecured $12,868.20 | Amended and Superseded | Kpa Livforsäkring Ab (Publ)<br>c/o Kessler Topaz Meltzer & Check, LLP<br>280 King of Prussia Road<br>Radnor, PA 19087 | 99136 | PG&E Corporation | Unsecured $12,868.20 |
| 120 | Larry & Paula Juhl Revocable Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102229 | PG&E Corporation | Unsecured $5,167.55 | Amended and Superseded | Larry & Paula Juhl Revocable Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104076 | PG&E Corporation | Unsecured $9,501.91 |
| 121 | Liberty Life Assurance Company of Boston<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101690 | Pacific Gas and Electric Company | Unsecured $601,100.00 | Amended and Superseded | Liberty Life Assurance Company of Boston<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104248 | Pacific Gas and Electric Company | Unsecured $15,906,530.00 |
| 122 | Liberty Mutual Fire Insurance Company<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101838 | PG&E Corporation | Unsecured $1,841.09 | Amended and Superseded | Liberty Mutual Fire Insurance Company<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104143 | PG&E Corporation | Unsecured $1,841.09 |
| 123 | Liberty Mutual Insurance Company<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101941 | PG&E Corporation | Unsecured $25,161.85 | Amended and Superseded | Liberty Mutual Insurance Company<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104007 | PG&E Corporation | Unsecured $27,982.70 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 124 | Liberty Mutual Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101622 | Pacific Gas and Electric Company | Unsecured $1,443,120.00 | Amended and Superseded | Liberty Mutual Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104164 | Pacific Gas and Electric Company | Unsecured $11,243,520.00 |
| 125 | Liberty Mutual Insurance Europe Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101645 | Pacific Gas and Electric Company | Unsecured $30,065.00 | Amended and Superseded | Liberty Mutual Insurance Europe Limited Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104217 | Pacific Gas and Electric Company | Unsecured $234,240.00 |
| 126 | Liberty Mutual Retirement Plan Master Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101634 | Pacific Gas and Electric Company | Unsecured $3,702,328.00 | Amended and Superseded | Liberty Mutual Retirement Plan Master Trust Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104082 | Pacific Gas and Electric Company | Unsecured $17,533,788.25 |
| 127 | Liberty Mutual Retirement Plan Master Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101814 | PG&E Corporation | Unsecured $167,539.48 | Amended and Superseded | Liberty Mutual Retirement Plan Master Trust 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104187 | PG&E Corporation | Unsecured $175,023.81 |
| 128 | Liguton, Scarlett 400 Easter Avenue Milpitas, CA 95035 | 98458 | PG&E Corporation | Unsecured $474.93 | Amended and Superseded | Liguton, Scarlett 400 Easter Avenue Milpitas, CA 95035 | 98531 | PG&E Corporation | Unsecured $474.93 |
| 129 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz 2299 Hannah Way N Dunedin, FL 34698 | 99317 | PG&E Corporation | Unsecured $1,207.65 | Amended and Superseded | Liliana J. Tanaka Ugaz / Carlos J. Ugaz 2299 Hannah Way N Dunedin, FL 34698 | 100549 | PG&E Corporation | Unsecured $1,147.65 |
| 130 | Little Oak Asset Management LLC Individual (K) - Pershing As Cust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101492 | PG&E Corporation | Unsecured $482.23 | Amended and Superseded | Little Oak Asset Management LLC Individual (K) - Pershing As Cust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104160 | PG&E Corporation | Unsecured $482.23 |
| 131 | Lockheed Martin 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102261 | PG&E Corporation | Unsecured $3,685,397.66 | Amended and Superseded | Lockheed Martin Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104925 | PG&E Corporation | Unsecured $2,869,144.37 |
| | | | | | | Lockheed Martin Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104927 | Pacific Gas and Electric Company | Unsecured $3,318,166.93 |

**Second Securities Claims Omnibus Objection**
**(Amended and Superseded Claims)**

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 17 of 30

| No. | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | Basis For Objection | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 132 | Logica Diversified Capital Adv c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101677 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Logica Diversified Capital Adv 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104130 | PG&E Corporation | Unsecured $4,316.06 |
| 133 | Loomis-Sayles and Company L.P. 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102185 | PG&E Corporation | Unsecured $18,280,200.60 | Amended and Superseded | Loomis, Sayles and Company, L.P. Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105058 | PG&E Corporation | Unsecured $2,562,082.19 |
| | | | | | | Loomis, Sayles and Company, L.P. Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105085 | Pacific Gas and Electric Company | Unsecured $21,761,400.89 |
| 134 | Lornso, Frank 10 Oleander Ln Debary, FL 32713 | 97816 | Pacific Gas and Electric Company | Unsecured $17,453.38 | Amended and Superseded | Lonson, Frank 10 Oleander Ln Debary, FL 32713 | 97790 | Pacific Gas and Electric Company | Unsecured $17,453.38 |
| 135 | Magnetar Andromeda Select Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101742 | Pacific Gas and Electric Company | Unsecured $182.50 | Amended and Superseded | Magnetar Andromeda Select Master Fund Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104011 | Pacific Gas and Electric Company | Unsecured $182.50 |
| 136 | Magnetar Capital Master Fund, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101962 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Magnetar Capital Master Fund, Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104177 | PG&E Corporation | Unsecured $2,842.52 |
| 137 | Magnetar Capital Master Fund, Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101703 | Pacific Gas and Electric Company | Unsecured $182.50 | Amended and Superseded | Magnetar Capital Master Fund, Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104247 | Pacific Gas and Electric Company | Unsecured $182.50 |
| 138 | Magnetar Constellation Fund II, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101735 | Pacific Gas and Electric Company | Unsecured $182.50 | Amended and Superseded | Magnetar Constellation Fund II, Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104013 | Pacific Gas and Electric Company | Unsecured $182.50 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 139 | Magnetar Constellation Master Fund, Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101656 | Pacific Gas and Electric Company | Unsecured: $365.00 | Amended and Superseded | Magnetar Constellation Master Fund, Ltd 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104238 | Pacific Gas and Electric Company | Unsecured: $365.00 |
| 140 | Magnetar Quantitative Equity Strategies Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101987 | PG&E Corporation | Unsecured: $222,779.12 | Amended and Superseded | Magnetar Quantitative Equity Strategies Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104135 | PG&E Corporation | Unsecured: $404,435.04 |
| 141 | Magnetar Sc Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101740 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Sc Fund Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104165 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 142 | Magnetar Structured Credit Fund, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101702 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Structured Credit Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104243 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 143 | Magnetar Systematic Multi-Strategy Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101986 | PG&E Corporation | Unsecured: $13,001.10 | Amended and Superseded | Magnetar Systematic Multi-Strategy Master Fund Ltd 231 Sansome Street 4th Floor San Francisco, CA 94104 | 104138 | PG&E Corporation | Unsecured: $39,256.91 |
| 144 | Magnetar Xing He Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101743 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Magnetar Xing He Master Fund Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104240 | Pacific Gas and Electric Company | Unsecured: $182.50 |
| 145 | Marnelli, Vincent A, Cynthia R Marnelli 1238 Cutter Cove Slidell, La 70458 | 99541 | PG&E Corporation | Unsecured: $25,000.00 | Amended and Superseded | Marnelli, Vincent A 1238 Cutter Cove Slidell, La 70458-6500 | 99256 | PG&E Corporation | Unsecured: $25,028.25 |
| 146 | Man Group c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102088 | PG&E Corporation | Unsecured: $24,810,287.76 | Amended and Superseded | Man Group c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104190 | PG&E Corporation | Unsecured: $38,343,537.88 |
| 147 | Man Numeric Amplified Core LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102016 | PG&E Corporation | Unsecured: $581,179.92 | Amended and Superseded | Man Numeric Amplified Core LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104181 | PG&E Corporation | Unsecured: $653,869.19 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 19 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 148 | Man Numeric Global Equity - UCITS Fund<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102151 | PG&E Corporation | Unsecured $325,544.81 | Amended and Superseded | Man Numeric Global Equity - UCITS Fund<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104218 | PG&E Corporation | Unsecured $548,590.00 |
| 149 | Mark A. Prgocki Family Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102163 | PG&E Corporation | Unsecured $4,921.49 | Amended and Superseded | Mark A. Prgocki Family Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104209 | PG&E Corporation | Unsecured $8,636.65 |
| 150 | Mark A. Trinidad & Susan E. Trinidad, Trustees<br>Unif Grit Min Act Calif<br>Carmencita Trinidad Cust Mark Trinidad<br>Unif Grit Min Act Calif<br>640 N. Wilson Ave.<br>Pasadena, CA 91106 | 98880 | PG&E Corporation | Unsecured $75,219.06 | Amended and Superseded | Mark & Susan Trinidad Living Trust<br>Mark A. Trinidad & Susan E. Trinidad, Trustees<br>640 N. Wilson Ave.<br>Pasadena, CA 91106 | 106360 | PG&E Corporation | Unsecured $75,219.06 |
| 151 | Martin, Cheryl A<br>1935 S Holland Court<br>Lakewood, CO 80227-2272 | 97925 | PG&E Corporation | Unsecured $2,034.27 | Amended and Superseded | Martin, Cheryl A<br>1935 S Holland Court<br>Lakewood, CO 80227-2272 | 98130 | PG&E Corporation | Unsecured $2,034.27 |
| 152 | Martin, Cheryl A<br>1935 S Holland Court<br>Lakewood, CO 80227-2272 | 97867 | PG&E Corporation | Unsecured $2,034.00 | Amended and Superseded | Martin, Cheryl A<br>1935 S Holland Court<br>Lakewood, CO 80227-2272 | 98130 | PG&E Corporation | Unsecured $2,034.27 |
| 153 | Massmutual Premier Balanced Fund<br>Goodwin Procter LLP<br>Kizzy L. Jarashow, Esq.<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 99521 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Massmutual Premier Balanced Fund<br>Goodwin Procter LLP<br>Kizzy L. Jarashow, Esq.<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 100489 | PG&E Corporation | Unsecured $0.00 |
| 154 | Massmutual Premier Balanced Fund<br>Goodwin Procter LLP<br>Kizzy L. Jarashow, Esq.<br>The New York Times Building<br>620 Eighth Avenue<br>New York, NY 10018 | 99770 | Pacific Gas and Electric Company | Unsecured $0.00 | Amended and Superseded | Massmutual Premier Balanced Fund<br>Kizzy L. Jarashow, Esq.<br>Goodwin Procter LLP<br>620 Eighth Avenue<br>The New York Times Building<br>New York, NY 10018 | 100501 | Pacific Gas and Electric Company | Unsecured $0.00 |
| 155 | Mcallister, Leslie L<br>104 E Rose Valley Rd<br>Wallingford, PA 19086 | 101172 | Pacific Gas and Electric Company | Unsecured $3,612.20 | Amended and Superseded | Mcallister, Leslie L<br>104 E Rose Valley Rd<br>Wallingford, PA 19086 | 101222 | Pacific Gas and Electric Company | Unsecured $3,612.20 |
| 156 | Menta Global Master, LP<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101844 | PG&E Corporation | Unsecured $324,020.75 | Amended and Superseded | Menta Global Master, LP<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104179 | PG&E Corporation | Unsecured $326,650.45 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 20 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 157 | Mendocola Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101546 | PG&E Corporation | Unsecured: $360.00 | Amended and Superseded | Mendocola Capital Management LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104219 | PG&E Corporation | Unsecured: $360.00 |
| 158 | Millburg, Paul Raymond James 122 S. 12Th St, Ste 101 Corsicana, TX 75110 | 98938 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Millburg, Paul 525 Grandview Dr Estate Corsicana, TX 75109 | 104571 | Pacific Gas and Electric Company | Unsecured: $0.00 |
| 159 | Mml Managed Volatility Fund Goodwin Procter LLP Kizzy L. Jarashow, Esq. The New York Times Building 620 Eighth Avenue New York, NY 10018 | 100425 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Mml Managed Volatility Fund Goodwin Procter LLP Kizzy L. Jarashow, Esq. The New York Times Building 620 Eighth Avenue New York, NY 10018 | 100462 | PG&E Corporation | Unsecured: $0.00 |
| 160 | Mou, Shan-Chu 568 Chiloquin Court Sunnyvale, CA 94087 | 97606 | Pacific Gas and Electric Company | Unsecured: $0.00 | Amended and Superseded | Mou, Shan-Chu 568 Chiloquin Court Sunnyvale, CA 94087 | 102120 | Pacific Gas and Electric Company | Unsecured: $2,600.00 |
| 161 | MSSB - Blackrock - Large Cap Value c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101516 | PG&E Corporation | Unsecured: $34,168.98 | Amended and Superseded | MSSB - Blackrock - Large Cap Value Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104169 | PG&E Corporation | Unsecured: $34,168.98 |
| 162 | Nakatohi, Greg & Dawn 3545 Edgefield Pl Carmel, CA 93923 | 98210 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Nakatohi, Greg 3545 Edgefield Pl Carmel, CA 93923 | 106544 | PG&E Corporation | Unsecured: $0.00 |
| 163 | National Elevator Industry Pension Plan 19 Campus Boulevard, Suite 200 Newton Square, PA 19073 | 98927 | PG&E Corporation | Unsecured: $35,045.67 | Amended and Superseded | National Elevator Industry Pension Plan 19 Campus Boulevard, Suite 200 Newton Square, PA 19073 | 99967 | PG&E Corporation | Unsecured: $35,045.67 |
| 164 | Natixis Sa c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101990 | PG&E Corporation | Unsecured: $10,135,407.86 | Amended and Superseded | Natixis Sa 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104173 | PG&E Corporation | Unsecured: $23,999,761.32 |
| 165 | NLP Stabile Aktier c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 100324 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | NLP Stabile Aktier c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 100328 | PG&E Corporation | Unsecured: $0.00 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 21 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 166 | North Dakota State Investment Board<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102221 | PG&E Corporation | Unsecured $559,978.75 | Amended and Superseded | North Dakota State Investment Board<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104837 | PG&E Corporation | Unsecured $300.00 |
| | | | | | | North Dakota State Investment Board<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104923 | Pacific Gas and Electric Company | Unsecured $684,727.75 |
| 167 | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102244 | PG&E Corporation | Unsecured $6,404,375.09 | Amended and Superseded | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104995 | PG&E Corporation | Unsecured $3,813,327.04 |
| | | | | | | Northern Trust Fiduciary Services (Guernsey) Limited As Trustee of the Saudi Aramco Severance, Retir<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 105052 | Pacific Gas and Electric Company | Unsecured $5,034,206.34 |
| 168 | Northwestern Mutual Investment Management Company<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 102233 | PG&E Corporation | Unsecured $7,045,354.36 | Amended and Superseded | Northwestern Mutual Investment Management Company<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104990 | PG&E Corporation | Unsecured $6,367,087.62 |
| | | | | | | Northwestern Mutual Investment Management Company<br>Financial Recovery Technologies<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford, MA 02155 | 104996 | Pacific Gas and Electric Company | Unsecured $966,102.08 |
| 169 | Numeric Security Aware U.S. Core Fund L.P.<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101583 | PG&E Corporation | Unsecured $898,983.09 | Amended and Superseded | Numeric Security Aware U.S. Core Fund L.P.<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104184 | PG&E Corporation | Unsecured $1,019,589.67 |
| 170 | Odell E. L'Heureux Jr. Irrev Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102177 | PG&E Corporation | Unsecured $475.39 | Amended and Superseded | Odell E. L'Heureux Jr. Irrev Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104221 | PG&E Corporation | Unsecured $707.59 |
| 171 | Odell E. L'Heureux, Jr. Family Trust<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102195 | PG&E Corporation | Unsecured $912.30 | Amended and Superseded | Odell E. L'Heureux, Jr. Family Trust<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104208 | PG&E Corporation | Unsecured $1,396.04 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 22 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 172 | Otel Investors, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102168 | PG&E Corporation | Unsecured: $802.90 | Amended and Superseded | Otel Investors, LP 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104205 | PG&E Corporation | Unsecured: $3,441.44 |
| 173 | Ohio Casualty Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101840 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Ohio Casualty Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104175 | PG&E Corporation | Unsecured: $0.00 |
| 174 | Ohio School Employees Retirement System 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102242 | PG&E Corporation | Unsecured: $1,160,622.72 | Amended and Superseded | Ohio School Employees Retirement System Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104831 | PG&E Corporation | Unsecured: $1,096,342.76 |
| | | | | | | Ohio School Employees Retirement System Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104839 | Pacific Gas and Electric Company | Unsecured: $149,727.26 |
| 175 | Oil Investment Corporation Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102070 | PG&E Corporation | Unsecured: $126,097.35 | Amended and Superseded | Oil Investment Corporation Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104189 | PG&E Corporation | Unsecured: $214,284.74 |
| 176 | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102089 | PG&E Corporation | Unsecured: $320,035.17 | Amended and Superseded | Oil Investment Corporation Ltd - Numeric World Market Neutral Portfolio Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104196 | PG&E Corporation | Unsecured: $825,064.95 |
| 177 | Old Glory - Steamfitters Loc 420 Pen c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102139 | PG&E Corporation | Unsecured: $77,530.87 | Amended and Superseded | Old Glory - Steamfitters Loc 420 Pen 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104185 | PG&E Corporation | Unsecured: $79,055.93 |
| 178 | Old Mission Capital LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101530 | PG&E Corporation | Unsecured: $3,442.43 | Amended and Superseded | Old Mission Capital LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104193 | PG&E Corporation | Unsecured: $13,992.03 |
| 179 | Old Mission Capital LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101611 | Pacific Gas and Electric Company | Unsecured: $102,822.59 | Amended and Superseded | Old Mission Capital LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104245 | Pacific Gas and Electric Company | Unsecured: $275,460.74 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 23 of 30

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | |
|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 180 | P Emp Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101836 | PG&E Corporation | Unsecured: $2,016,841.77 | Amended and Superseded | P Emp Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104168 | PG&E Corporation | Unsecured: $1,365,925.98 |
| 181 | Pacific Gas and Electric Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102019 | PG&E Corporation | Unsecured: $1,487,219.75 | Amended and Superseded | Pacific Gas and Electric Company 231 Sansome Street, 4th Floor San Francisco, CA 94104

Pacific Gas and Electric Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104151

104183 | PG&E Corporation

PG&E Corporation | Unsecured: $3,015,254.11

Unsecured: $295,508.61 |
| 182 | Partnerre Co of the Us - Core Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101531 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Partnerre Co of the Us - Core Equity Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104194 | PG&E Corporation | Unsecured: $46.11 |
| 183 | Patriot Strategy Partners LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101534 | PG&E Corporation | Unsecured: $1,286.00 | Amended and Superseded | Patriot Strategy Partners LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104204 | PG&E Corporation | Unsecured: $5,381.00 |
| 184 | Paul S. Lux Family Irrevocable Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102198 | PG&E Corporation | Unsecured: $329.40 | Amended and Superseded | Paul S. Lux Family Irrevocable Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104224 | PG&E Corporation | Unsecured: $329.40 |
| 185 | Peak6 Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101550 | PG&E Corporation | Unsecured: $47,698.55 | Amended and Superseded | Peak6 Capital Management LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104192 | PG&E Corporation | Unsecured: $1,976,138.84 |
| 186 | Peerless Insurance Company c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101842 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Peerless Insurance Company Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104178 | PG&E Corporation | Unsecured: $6.79 |
| 187 | PG&E Unitized Stock Fund c/o Peter M. Saparoff - Mintz Levin One Financial Center Boston, MA 02111 | 104355 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | PG&E Unitized Stock Fund c/o Peter M. Saparoff - Mintz Levin One Financial Center Boston, MA 02111 | 100445 | PG&E Corporation | Unsecured: $0.00 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 24 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 188 | PG&E Unitized Stock Fund<br>c/o Peter M. Saparoff, Esq.- Mintz Levin<br>One Financial Center<br>Boston, MA 02111 | 100292 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | PG&E Unitized Stock Fund<br>c/o Peter M. Saparoff - Mintz Levin<br>One Financial Center<br>Boston, MA 02111 | 100445 | PG&E Corporation | Unsecured $0.00 |
| 189 | Pinnacle Family LP Cash Reserve<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102182 | PG&E Corporation | Unsecured $4,261.31 | Amended and Superseded | Pinnacle Family LP Cash Reserve<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104216 | PG&E Corporation | Unsecured $7,279.88 |
| 190 | Quinn, Kyle<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 101544 | PG&E Corporation | Unsecured $108.00 | Amended and Superseded | Quinn, Kyle<br>Battea FBO<br>231 Sansome Street<br>4th Floor<br>San Francisco, CA 94104 | 104226 | PG&E Corporation | Unsecured $108.00 |
| 191 | Regime Retraites des Employes de Ville de Laval<br>Fiducie Desjardins Inc<br>Attn : Reorg M01-34E-B<br>1 Complexe Desjardins<br>Cp 34 Succursale Desjardins<br>Montreal, QC H5B 1E4<br>Canada | 101469 | Pacific Gas and Electric Company | Unsecured $0.00 | Amended and Superseded | Regime Retraite des Employes de Ville de Laval 00911570/012<br>Fiducie Desjardins Inc.<br>Attn : Reorg M01-34E-B<br>1 Complexe Desjardins<br>C.P. 34 Succursale Desjardins<br>Montréal, QC H5B 1E4<br>Canada | 102795 | PG&E Corporation | Unsecured $0.00 |
| 192 | Roddick, David B<br>2916 Tabriz Dr<br>Modesto, CA 95355-8731 | 98666 | Pacific Gas and Electric Company | Unsecured $9,613.32 | Amended and Superseded | Roddick, David B<br>2916 Tabriz Drive<br>Modesto, CA 95355 | 98809 | PG&E Corporation | Unsecured $9,613.32 |
| 193 | Ronald Brugin & Irma Brugin, Trustees of the Rial Living Trust U/A Dtd 11/11/2011<br>Ronald Brugin & Irma Brugin, Trustees<br>The Rial Living Trust<br>2735 Forreiter Dr<br>Los Angeles, CA 90064 | 101480 | PG&E Corporation | Unsecured $5,329.32 | Amended and Superseded | Ronald Brugin & Irma Brugin, Trustees of the Rial Living Trust U/A Dtd 11/11/2011<br>2735 Forreiter Dr.<br>Los Angeles, CA 90064-3402 | 101804 | PG&E Corporation | Unsecured $5,329.32 |
| 194 | Roudebush, Charles<br>Po Box 7990<br>Visalia, CA 93290 | 98998 | PG&E Corporation | Unsecured $10,044.84 | Amended and Superseded | Roudebush, Charles<br>Po Box 7990<br>Visalia, CA 93290 | 98992 | PG&E Corporation | Unsecured $10,044.84 |
| 195 | Seher, Janet<br>1035 Stillwater Dr<br>Miami, FL 33141 | 98533 | PG&E Corporation | Unsecured $15,915.29 | Amended and Superseded | Seher, Janet<br>1035 Stillwater Dr.<br>Miami Beach, FL 33141 | 99710 | PG&E Corporation | Unsecured $15,915.29 |
| 196 | Sentry Alternative Asset Income Fund<br>c/o Battea Class Action Services<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 102162 | PG&E Corporation | Unsecured $103,559.33 | Amended and Superseded | Sentry Alternative Asset Income Fund<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104215 | PG&E Corporation | Unsecured $107,807.84 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

Page 25 of 30

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 197 | Sentry Global Infrastructure Fund c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102160 | PG&E Corporation | Unsecured: $2,042,885.43 | Amended and Superseded | Sentry Global Infrastructure Fund 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104092 | PG&E Corporation | Unsecured: $2,042,885.43 |
| 198 | Sentry Global Infrastructure Private Trust c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102141 | PG&E Corporation | Unsecured: $210,823.31 | Amended and Superseded | Sentry Global Infrastructure Private Trust Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104200 | PG&E Corporation | Unsecured: $210,823.31 |
| 199 | Set Trading Partners c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102161 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Set Trading Partners 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104077 | PG&E Corporation | Unsecured: $321,600.00 |
| 200 | Sexton, Matthew W c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101490 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Sexton, Matthew W 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104087 | PG&E Corporation | Unsecured: $0.00 |
| 201 | Shangraw Family Trust - Parametric US Tilted Equity c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102180 | PG&E Corporation | Unsecured: $1,868.49 | Amended and Superseded | Shangraw Family Trust - Parametric US Tilted Equity Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104212 | PG&E Corporation | Unsecured: $2,236.14 |
| 202 | Shaw, Steven c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101494 | PG&E Corporation | Unsecured: $12,672.27 | Amended and Superseded | Shaw, Steven Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104188 | PG&E Corporation | Unsecured: $12,672.27 |
| 203 | Silver Creek Cr.Sav - Nutmahala c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101543 | PG&E Corporation | Unsecured: $262,791.60 | Amended and Superseded | Silver Creek Cr.Sav - Nutmahala 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104062 | PG&E Corporation | Unsecured: $262,791.60 |
| 204 | Simpkins, Philip 126 Whitethorne Drive Moraga, CA 94556 | 73299 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Simpkins, Philip 126 Whitethorne Drive Moraga, CA 94556 | 102631 | PG&E Corporation | Unsecured: $13,092.66 |
| 205 | SMTB - IBM Japan Pension c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101998 | PG&E Corporation | Unsecured: $770,750.02 | Amended and Superseded | SMTB - IBM Japan Pension 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104234 | PG&E Corporation | Unsecured: $1,304,684.24 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | | |
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
|---|---|---|---|---|---|---|---|---|---|
| 206 | Spectrum Opportunities Master Fund Ltd c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101706 | Pacific Gas and Electric Company | Unsecured: $182.50 | Amended and Superseded | Spectrum Opportunities Master Fund Ltd Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104010 | Pacific Gas and Electric Company | Unsecured $182.50 |
| 207 | Siabo, Robert Norval 7221 W. Montview Lane Littleton, CO 80125 | 101510 | PG&E Corporation | Unsecured: $1,386.06 | Amended and Superseded | Siabo, Robert Norval 7221 W. Montview Lane Littleton, CO 880125 | 101513 | PG&E Corporation | Unsecured $1,386.06 |
| 208 | Stackline Partners Master Fund LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101541 | PG&E Corporation | Unsecured: $8,554,419.66 | Amended and Superseded | Stackline Partners Master Fund LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104191 | PG&E Corporation | Unsecured $15,584,202.00 |
| 209 | State Street Global Advisors 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102197 | PG&E Corporation | Unsecured: $535,156,770.43 | Amended and Superseded | State Street Global Advisors 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104723 | PG&E Corporation | Unsecured $535,933,144.36 |
| | | | | | | State Street Global Advisors Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104828 | Pacific Gas and Electric Company | Unsecured $18,137,440.25 |
| | | | | | | State Street Global Advisors Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104922 | PG&E Corporation | Unsecured $517,795,704.11 |
| 210 | Stichting Corporate Pensioenfonds Abp c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101997 | PG&E Corporation | Unsecured: $23,717,821.16 | Amended and Superseded | Stichting Corporate Pensioenfonds Abp 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104186 | PG&E Corporation | Unsecured $40,337,428.23 |
| 211 | Storebrand Global Solutions c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 99606 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Storebrand Global Solutions c/o Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | 99603 | PG&E Corporation | Unsecured $0.00 |
| 212 | Strategic / Client Five c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101975 | PG&E Corporation | Unsecured: $342,320.51 | Amended and Superseded | Strategic / Client Five Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104182 | PG&E Corporation | Unsecured $350,961.17 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 213 | Sumitomo Mitsui Trust Bank (SMTB) c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101777 | PG&E Corporation | Unsecured $2,527,514.88 | Amended and Superseded | Sumitomo Mitsui Trust Bank (SMTB) Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104195 | PG&E Corporation | Unsecured $4,268,202.55 |
| 214 | The Boeing Company Employee Retirement Plans Master Trust 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102238 | PG&E Corporation | Unsecured $13,782,165.66 | Amended and Superseded | The Boeing Company Employee Retirement Plans Master Trust Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104999 | Pacific Gas and Electric Company | Unsecured $11,431,836.38 |
| | | | | | | The Boeing Company Employee Retirement Plans Master Trust Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 105057 | PG&E Corporation | Unsecured $6,078,598.38 |
| 215 | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101592 | Pacific Gas and Electric Company | Unsecured $17,034.60 | Amended and Superseded | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104078 | Pacific Gas and Electric Company | Unsecured $5,050,050.00 |
| 216 | The Canyon Value Realization Master Fund, L.P. c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101481 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | The Canyon Value Realization Master Fund, L.P. 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104091 | PG&E Corporation | Unsecured $7,549,137.16 |
| 217 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Attn: Di Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 101999 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) (Attn:David Di Vito) 404 S Wells Street, Suite 600 Chicago, IL 60607 | 105885 | PG&E Corporation | Unsecured $0.00 |
| 218 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Attn: David Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 101400 | Pacific Gas and Electric Company | Unsecured $0.00 | Amended and Superseded | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) Attn:David Di Vito 404 S Wells Street, Suite 600 Chicago, IL 60607 | 105888 | Pacific Gas and Electric Company | Unsecured $0.00 |
| 219 | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98728 | PG&E Corporation | Unsecured $2,169.15 | Amended and Superseded | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98727 | PG&E Corporation | Unsecured $2,169.15 |
| 220 | The Letzler Family Trust Elizabeth Letzler, Trustee 868 Gallery Course Drive Las Vegas, NV 89148 | 98862 | PG&E Corporation | Unsecured $2,169.15 | Amended and Superseded | The Letzler Family Trust Elizabeth A. Letzler 868 Gallery Course Drive Las Vegas, NV 89148 | 98727 | PG&E Corporation | Unsecured $2,169.15 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Claim# | Debtor | Claim Amount and Priority |
| 221 | The State Bank of Geneva, Trustee / Trust Department / 22 S. 4Th St. / Geneva, IL 60134 | 98522 | PG&E Corporation | Unsecured: $5,171.40 | Amended and Superseded | 98523 | PG&E Corporation | Unsecured: $5,171.40 |
| 222 | Thompson, April Jew / 651 Meadowland Drive / Ripon, CA 95366 | 100012 | PG&E Corporation | Unsecured: $4,230.00 | Amended and Superseded | 100517 | PG&E Corporation | Unsecured: $4,230.00 |
| 223 | Timbertown Investor Club / 6946 Mackinaw Rd. / Bay City, MI 48706-9332 | 99172 | PG&E Corporation | Unsecured: $2,169.23 | Amended and Superseded | 99175 | PG&E Corporation | Unsecured: $2,169.23 |
| 224 | Torre, Alicia / 1354 Pebble Drive / San Carlos, CA 94070 | 99875 | PG&E Corporation | Unsecured: $729.43 | Amended and Superseded | 99694 | PG&E Corporation | Unsecured: $729.43 |
| 225 | Trexquant Master Fund LP / c/o Battea Class Action Services / 231 Sansome Street, 4th Floor / San Francisco, CA 94104 | 101552 | PG&E Corporation | Unsecured: $3,659,965.38 | Amended and Superseded | 104057 | PG&E Corporation | Unsecured: $7,753,835.92 |
| 226 | Trustees of the Estate of Bernice Pauahi Bishop / Attn: Legal Group / Nicole Y. Altman / 567 S. King St., Suite 310 / Honolulu, HI 96813 | 101887 | Pacific Gas and Electric Company | Unsecured: $77,118.00 | Amended and Superseded | 101670 | Pacific Gas and Electric Company | Unsecured: $77,118.00 |
| 227 | Tuscan Ridge Master Fund Limited / c/o Battea Class Action Services / 231 Sansome Street, 4th Floor / San Francisco, CA 94104 | 101565 | PG&E Corporation | Unsecured: $3,844.10 | Amended and Superseded | 104198 | PG&E Corporation | Unsecured: $3,844.10 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company,
Case No. 19-30088 (DM), Jointly Administered

Page 29 of 30

| | | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | SURVIVING CLAIM(S) | | | |
|---|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 228 | Virtu KCG HoldiNGS LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102204 | PG&E Corporation | Unsecured $36,231,207.82 | Amended and Superseded | Virtu KCG HoldiNGS LLC Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104227 | PG&E Corporation | Unsecured $130,045,045.82 |
| 229 | Voya General Accounts 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102370 | PG&E Corporation | Unsecured $3,334,216.73 | Amended and Superseded | Voya General Accounts Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104026 | PG&E Corporation | Unsecured $89,377.45 |
| | | | | | | Voya General Accounts Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104029 | Pacific Gas and Electric Company | Unsecured $4,782,896.28 |
| 230 | Walleye Trading LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 102191 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Walleye Trading LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104220 | PG&E Corporation | Unsecured $7,127,056.28 |
| 231 | Wellington Management Company 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102147 | PG&E Corporation | Unsecured $33,195,072.18 | Amended and Superseded | Wellington Management Company Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 104997 | PG&E Corporation | Unsecured $20,641,848.60 |
| | | | | | | Wellington Management Company Financial Recovery Technologies 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 105059 | Pacific Gas and Electric Company | Unsecured $10,334,517.12 |
| 232 | Wolverine Flagship Fund Trading Limited c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101581 | PG&E Corporation | Unsecured $66,389.21 | Amended and Superseded | Wolverine Flagship Fund Trading Limited Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104223 | PG&E Corporation | Unsecured $79,314.76 |
| 233 | Wolverine Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101783 | Pacific Gas and Electric Company | Unsecured $14,867.30 | Amended and Superseded | Wolverine Trading, LLC Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104009 | Pacific Gas and Electric Company | Unsecured $19,327.91 |
| 234 | Wolverine Trading, LLC c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101704 | PG&E Corporation | Unsecured $0.00 | Amended and Superseded | Wolverine Trading, LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104051 | PG&E Corporation | Unsecured $3,775,505.98 |

Second Securities Claims Omnibus Objection
(Amended and Superseded Claims)

Exhibit 1

PG&E Corporation and Pacific Gas and Electric Company
Case No. 19-30088 (DM), Jointly Administered

| | CLAIMS TO BE DISALLOWED and EXPUNGED | | | | | SURVIVING CLAIM(S) | | |
|---|---|---|---|---|---|---|---|---|
| No. | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority | Basis For Objection | Name and Address of Claimant | Claim# | Debtor | Claim Amount and Priority |
| 235 | Wysocki Family Declaration of Trust (PG&E Acct Last 4# 9091) PG&E Acct Last 4# 8914) Marian E. Whiteman, Trustee 130 Beechwood Ave Trumbull, Ct 06611 | 99184 | PG&E Corporation | Unsecured: $2,596.19 | Amended and Superseded | Wysocki Family Declaration of Trust (PG&E Acct No. Last 4#: 9091/ 8914) Marian E. Whiteman,Trustee Wysocki Family Declaration of Trust 130 Beechwood Ave Trumbull, Ct 06611 | 99210 | PG&E Corporation | Unsecured: $2,722.08 |
| 236 | Zebra Global Equity Advantage Fund, LLP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101562 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Zebra Global Equity Advantage Fund, LLP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104246 | PG&E Corporation | Unsecured: $23,472.28 |
| 237 | Zebra Global Equity Fund, LP c/o Battea Class Action Services 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 101557 | PG&E Corporation | Unsecured: $0.00 | Amended and Superseded | Zebra Global Equity Fund, LP Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104249 | PG&E Corporation | Unsecured: $39,872.72 |