**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

**CERTIFICATE OF SERVICE**

I, Liliya Kulyk, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On April 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Report on Responses to Sixty-Eighth through Seventy-Second Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections. [Docket No. 10553] ("***Report on Responses to Sixty-Eighth through Seventy-Second Omnibus Objections to Claims***")

- Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10554] ("***Continued Hearing on Certain Omnibus Objections to Claims 1***")

- Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10555] ("***Continued Hearing on Certain Omnibus Objections to Claims 2***")

- Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10556] ("***Continued Hearing on Certain Omnibus Objections to Claims 3***")

3.      On April 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Responses to Sixty-Eighth through Seventy-Second Omnibus Objections

to Claims to be served by the method set forth on the DN 10553 Claimants Service List attached hereto as **Exhibit B**.

4. On April 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing on Certain Omnibus Objections to Claims 1 to be served by the method set forth on the DN 10554 Claimants Service List attached hereto as **Exhibit C**.

5. On April 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing on Certain Omnibus Objections to Claims 2 to be served by the method set forth on the DN 10555 Claimants Service List attached hereto as **Exhibit D**.

6. On April 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing on Certain Omnibus Objections to Claims 3 to be served by the method set forth on the DN 10556 Claimants Service List attached hereto as **Exhibit E**.

7. I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

8. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 26th day of April 2021, at New York, NY.

/s/ Liliya Kulyk
Liliya Kulyk

## **Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 5 of 41

# Exhibit A

## Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 6 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |

Case: 19-30088   Doc# 10586   Filed: 04/26/21   Entered: 04/26/21 16:24:01   Page 7 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Claim No 1290 | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 10 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq. 465 California St., Ste. 405 San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller 415 Russell Ave. Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm 1676 No. California Blvd. Suite 620 Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman 600 Montgomery Street, Suite 3200 San Francisco CA 94111 | bsweeney@hausfeld.com sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq. 27500 Riverview Center Blvd. Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme 390 Madison Avenue New York NY 10017 | michael.hefter@hoganlovells.com matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher 875 Third Avenue New York NY 10022 | alex.sher@hoganlovells.com peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman One Battery Park Plaza New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube 275 Viger East Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang 1766 Lacassie Ave., Suite 200 Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. P.O. Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan 500 N. Shoreline Suite 900 Corpus Christi TX 78401 | aortiz@jhwclaw.com sjordan@jhwclaw.com ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder 101 Park Avenue New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq. Two Embarcadero Center, Suite 1900 San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 12 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 13 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |

# Exhibit A

## Master Service List

### Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUITE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania 575 Market St. Suite 2500 San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 15 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 16 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 18 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 19 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |

Case: 19-30088   Doc# 10586   Filed: 04/26/21   Entered: 04/26/21 16:24:01   Page 20 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue 300 South Grand Avenue Suite 3400 Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke 40 Bank Street Canary Wharf London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 22 of 41

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 23 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 24 of 41

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088   Doc# 10586   Filed: 04/26/21   Entered: 04/26/21 16:24:01   Page 27 of 41

# Exhibit B

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6176236 | Adesokan, Stella N | 2689 Glade Ave | | | | Madera | CA | 93637-8649 | | gbengusmummy@yahoo.com | First Class Mail and Email |
| 6169303 | Afsari, Beejahn | 127 Lost Creek Dr | | | | Folsom | CA | 95630-1523 | | pmgorentals@gmail.com | First Class Mail and Email |
| 6174940 | Aftanas, Ronald Brian | 222 Balceta Ct | | | | Danville | CA | 94526-5432 | | 4AFTA@comcast.net | First Class Mail and Email |
| 6154720 | Aggarwal, Khushbu | 34840 Fremont Blvd | | | | Fremont | CA | 94555 | | khushbuaggarwal.2014@gmail.com | First Class Mail and Email |
| 6154720 | Aggarwal, Khushbu | 520 Third Street | | | | San Rafael | CA | 94901 | | khushbuaggarwal.2014@gmail.com | First Class Mail and Email |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal | 1046 Monument St | | | Pacific Palisades | CA | 90272 | | | First Class Mail |
| 5855894 | Air, Weather & Sea Conditions, Inc | P.O. Box 512 | | | | Pacific Palisades | CA | 90272 | | AirWeather@aol.com | First Class Mail and Email |
| 7071273 | Alignnetworks, Inc. | c/o One Call | Attn: Legal Dept | 841 Prudential Drive Suite 204 | | Jacksonville | FL | 32207 | | legal@onecallcm.com | First Class Mail and Email |
| 7071273 | Alignnetworks, Inc. | c/o One Call | Attn Matt Kane | 841 Prudential Drive Suite 204 | | Jacksonville | FL | 32207 | | matt_kane@onecallcm.com | First Class Mail and Email |
| 6168852 | Alvarado, Delia | 708 42nd St | | | | Bakersfield | CA | 93301-5942 | | | First Class Mail |
| 6168852 | Alvarado, Delia | 708 43rd St | | | | Bakersfield | CA | 93301-5942 | | | First Class Mail |
| 7331487 | Amaro, Allen D | 7688 E Saginaw Ave | | | | Selma | CA | 93662-9517 | | amaro570@gmail.com | First Class Mail and Email |
| 6167016 | Arita, John | 3573 Rapallo Way | | | | Manteca | CA | 95337-8430 | | johnarita7@gmail.com | First Class Mail and Email |
| 7331600 | Ataide, Michael S | 9206 E Shaw Ave | | | | Clovis | CA | 93619-8725 | | | First Class Mail |
| 6158958 | Bae, Yae | 5150 Case Ave Apt N133 | | | | Pleasanton | CA | 94566-3228 | | viola426@gmail.com | First Class Mail and Email |
| 6163596 | Balderaz, Pedro | 9 Oregon St | | | | Bakersfield | CA | 93305 | | | First Class Mail |
| 6163596 | Balderaz, Pedro | PO Box 2512 | | | | Bakersfield | CA | 93303-2512 | | | First Class Mail |
| 6182866 | Barrera, Maria Elena | 25391 Whitman St Apt 1 | | | | Hayward | CA | 94544-2493 | | kaotasaelee@yahoo.com | First Class Mail and Email |
| 6182866 | Barrera, Maria Elena | Ma Elena Saelee | 253 Whitman St., #1 | | | Hayward | CA | 94544 | | | First Class Mail |
| 6151561 | Barrett, Dion | 3121 Rochdale Dr | | | | Modesto | CA | 95355-7994 | | | First Class Mail |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | | | | MARIPOSA | CA | 95338 | | | First Class Mail |
| 6179307 | Bell, Josh | 5573 Wedgewood Ct | | | | San Jose | CA | 95123-1347 | | | First Class Mail |
| 4916808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | | | | MORGAN HILL | CA | 95037 | | ronbellistri@rc.com | First Class Mail and Email |
| 6172269 | Betts, Mylysha | 803 N Broadway Ave | | | | Stockton | CA | 95205 | | laym70@gmail.com | First Class Mail and Email |
| 6149626 | Bish, Jim | 6701 Pony Express Trail | | | | Pollock Pines | CA | 95726 | | chrisbish@comcast.net | First Class Mail and Email |
| 6168171 | Body, Karen | 609 Oak St Apt 607 | | | | Oakland | CA | 94607-4790 | | karenabody@gmail.com | First Class Mail and Email |
| 6156220 | Bradford, Adrian | 1058 Grand Ave Apt 8 | | | | Olivehurst | CA | 95961-7043 | | | First Class Mail |
| 6156220 | Bradford, Adrian | c/o Brian Gaoan | 1017 Kay Street | | | Olivehurst | CA | 95961 | | lauranelson638@gmail.com | First Class Mail and Email |
| 6161277 | Briscoe, Ruth N | 603 Fort Sumpter Dr | | | | Modesto | CA | 95354-2114 | | | First Class Mail |
| 6128996 | Brockington, Senessa | 1310 Rosy Finch Dr. | | | | Sparks | NV | 89441 | | senessabrockington@yahoo.com | First Class Mail and Email |
| 6161731 | Burroughs, Deborah E | 2315 10th Ave Apt 306 | | | | Sacramento | CA | 95818-4469 | | silkybutterfly2020@gmail.com | First Class Mail and Email |
| 6162842 | Byers-Key, Donnita | PO Box 3313 | | | | Fairfield | CA | 94533-0645 | | Dbyerskey@gmail.com | First Class Mail and Email |
| 6170779 | Cai, Amy | 6045 Old Quarry Loop | | | | Oakland | CA | 94605 | | amy.yi.cai@gmail.com | First Class Mail and Email |
| 6174254 | Calagui, Sue | 7924 Keith Winney Cir | | | | Sacramento | CA | 95829 | | ssumakoc@yahoo.com | First Class Mail and Email |
| 7314156 | California Department of Water Resources | Department of Justice | Matthew J. Goldman | Deputy Attorney General | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | | Matthew.Goldman@doj.ca.gov | First Class Mail and Email |
| 7314156 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 Ninth Street, P.O. Box 94236 | | Sacramento | CA | 94236-0001 | | katharine.killeen@water.ca.gov | First Class Mail and Email |
| 7308235 | California Department of Water Resources | Katharine S. Killeen | Assistant Chief Counsel | 1416 Ninth Street, P.O. Box 942836 | | Sacramento | CA | 94236-0001 | | | First Class Mail |
| 7314156 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planing Branch | State Water Project Power and Risk Office | PO Box 942836 | Sacramento | CA | 94236-0001 | | masoud.shafa@water.ca.gov | First Class Mail and Email |
| 7308235 | California Department of Water Resources | Masoud Shafa | Chief, Transmission Planning Branch | State Water Project Power and Risk Office | P.O. Box 942836 | Sacramento | CA | 94236-0001 | | Masoud.Shafa@water.ca.gov | First Class Mail and Email |
| 6159131 | Campbell, Karen M | 90 Scudder Ave | | | | Copiague | NY | 11726-3428 | | sacwriteeditor@aol.com | First Class Mail and Email |
| 6154819 | Cantley, James | 3525 O St Apt 7 | | | | Bakersfield | CA | 93301-1638 | | jaycantley81@gmail.com | First Class Mail and Email |
| 6159137 | Cargill, Gerry | 37 Panavista Circle | | | | Yerington | NV | 89447 | | gerrycargill@sbcglobal.net; pamelac4549@gmail.com | First Class Mail and Email |
| 7333872 | Carnegie Institution of Washington | Attn: Legal | 1530 P Street NW | | | Washington | DC | 20005 | | legal@carnegiescience.edu | First Class Mail and Email |
| 6178730 | Carrier, Dorota | 131 Dakota St. | | | | Edgerton | WI | 53534 | | dorotacarrier@gmail.com | First Class Mail and Email |
| 6178730 | Carrier, Dorota | 852 Bandol Way | | | | San Ramon | CA | 94582 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7226521 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 | | amandal@casemedgroup.com | First Class Mail and Email |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | Amanda Jane Laubinger, Legal | 3315 Watt Ave | | | Sacramento | CA | 95821 | | | First Class Mail |
| 7226728 | Central Anesthesia Service Exchange, Medical Group, Inc. | P.O. Box 660910 | | | | Sacramento | CA | 95866 | | amandal@casemedgroup.com | First Class Mail and Email |
| 6171823 | Chai, Vivian | 365 Half Moon Ln | #10 | | | Daly City | CA | 94015 | | chaisiyi@yahoo.com | First Class Mail and Email |
| 7162404 | Chan, Jeanette | 1081 N Abbott Avenue | | | | Milpitas | CA | 95035-2939 | | jeanettegchan@gmail.com | First Class Mail and Email |
| 6166981 | Chan, Jeff | 1510 148th Ave | | | | San Leandro | CA | 94578-1807 | | khmercam@yahoo.com | First Class Mail and Email |
| 7267766 | Chee, Filipe | 3432 Lawton St | | | | San Francisco | CA | 94122-3052 | | filipechee@yahoo.com | First Class Mail and Email |
| 6177176 | Christian, Shawna Michele | 7456 Sandalwood Dr Apt 2 | | | | Citrus Heights | CA | 95621-8426 | | littleluckyboots@yahoo.com | First Class Mail and Email |
| 6148601 | Chu, Christopher | 5890 Flora Cmn | | | | Livermore | CA | 94551 | | chrischu16@gmail.com | First Class Mail and Email |
| 6170628 | Conner, Melenie | 1445 E Bulldog Ln Apt 207 | | | | Fresno | CA | 93710-7378 | | | First Class Mail |
| 6184879 | Cooper, Kiona | 2311 Cambridge St | | | | Sacramento | CA | 95815-3117 | | kiona.cooper@sbcglobal.net | First Class Mail and Email |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | 100 Union Avenue, Suite 240 | | | | Cresskill | NY | 07626 | | aaxenrod@crgfinancial.com | First Class Mail and Email |
| 7314025 | CRG Financial LLC (As Assignee of Development Dimensions). | Shannon Kalb | 100 Union Avenue, Suite 240 | | | Cresskill | NJ | 07626 | | | First Class Mail |
| 6171537 | Dacey, Mike | 128 Capanna Ct | | | | Pismo Beach | CA | 93449-2820 | | dce1xd@yahoo.com | First Class Mail and Email |
| 7151792 | Dallman, Howard | 84432 8th St | | | | Trona | CA | 93562-2314 | | dallmanh@yahoo.com | First Class Mail and Email |
| 6155714 | Darnell, Lila Monique | 3501 E Tyler Ave | | | | Fresno | CA | 93702-1149 | | liladarnell@mail.com | First Class Mail and Email |
| 7263438 | Davenport, Stephen A | 5514 Corte Sonora | | | | Pleasanton | CA | 94566-5905 | | | First Class Mail |
| 6153789 | Delacruz, Elisa | 1355 Kaelyn Court | | | | Orland | CA | 95963 | | lisadlc.530@gmail.com | First Class Mail and Email |
| 6170676 | Doko, Benny | 7810 Beverly Ln | | | | Everett | WA | 98203-6408 | | bendoko76@yahoo.com | First Class Mail and Email |
| 7331674 | Donham, Darin | 6164 WYCLIFFE CIR | | | | RENO | NV | 89519-7347 | | darindonham@yahoo.com | First Class Mail and Email |
| 7331674 | Donham, Darin | 6164 Wycliffe Cir | | | | Reno | NV | 89519 | | | First Class Mail |
| 6161303 | Doty, Robert L | 5470 Canyon Rd | | | | Willits | CA | 95490 | | | First Class Mail |
| 6161303 | Doty, Robert L | PO Box 2213 | | | | Willits | CA | 95490-2213 | | doty@pacific.net | First Class Mail and Email |
| 6160924 | Dubocq, Donald | 878 E California Ave | | | | Sunnyvale | CA | 94086-5127 | | ddubocq@aol.com | First Class Mail and Email |
| 6148703 | Dwonch, Denielle | 511 Porter Street | | | | Vallejo | CA | 94590 | | ddwonch3@hotmail.com | First Class Mail and Email |
| 6174349 | Easy Access Developers LLC | c/o Front St ACNT | 638 Pacific Ave | | | Santa Cruz | CA | 95060-4410 | | jsq57@aol.com | First Class Mail and Email |
| 6166129 | Ephraim, Barry | 5310 Carizo, LLC | 125 S Bowling Green Way | | | Los Angeles | CA | 90049-4101 | | barry.ephraim@sbcglobal.net | First Class Mail and Email |
| 7218581 | Espinosa, Esperanza | Federico Tellez | 279 N 15th St | | | San Jose | CA | 95112-1839 | | | First Class Mail |
| 6162218 | Estrada, Jose | 165 Cedar Ave | | | | Atwater | CA | 95301-4410 | | | First Class Mail |
| 6173095 | Feri Sr, Julio I | 12424 French Camp Rd | | | | Manteca | CA | 95336-8715 | | cicreate@yahoo.com | First Class Mail and Email |
| 6161133 | Fischer, Cal & Jill | 28799 Highway 145 | | | | Madera | CA | 93636-1303 | | jillmadera@aol.com | First Class Mail and Email |
| 6155850 | Flores, Samuel | 2721 Asilomar Dr | | | | Antioch | CA | 94531 | | jonsmusik@aol.com | First Class Mail and Email |
| 7264667 | Fong, Linna | 10408 San Pablo Ave | | | | El Cerrito | CA | 94530-2829 | | ficipechee@yahoo.com | First Class Mail and Email |
| 6155746 | Frances, Sybil | P.O. Box 1567 | | | | Kelseyville | CA | 95451 | | maren.frances@protonmail.com | First Class Mail and Email |
| 6167585 | Friedman, Josh | PO Box 1808 | | | | Laytonville | CA | 95454-1808 | | joshfreal@gmail.com | First Class Mail and Email |
| 6167988 | Gibson, Barbara J | 307 Polk St | | | | Taft | CA | 93268 | | barbgibson67@hotmail.com | First Class Mail and Email |
| 6151713 | Gil, Brenda | 1070 Dellwood Ct | | | | Brentwood | CA | 94513 | | gil.brenda@yahoo.com | First Class Mail and Email |
| 6179350 | Gil, Judith | 6224 Germantown Dr | | | | Flowery Branch | GA | 30542 | | gabeortega805@gmail.com | First Class Mail and Email |
| 5869759 | Gillette, Jay | 43000 Rd. 114 | | | | Dinuba | CA | 93618 | | jg1@gillettecitrus.com | First Class Mail and Email |
| 5831952 | Global Labs, Inc | Attn: Accounts Receivable | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 | | accounting@californialab.com | First Class Mail and Email |
| 5831952 | Global Labs, Inc | California Laboratory Services | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 | | markd@californialab.com | First Class Mail and Email |
| 6177671 | Gomez, David | Noemi Gomez | 3553 E Ashcroft Ave | | | Fresno | CA | 93726-2420 | | | First Class Mail |
| 6160919 | Gomez, Silhouette | 1544 W 21st St | | | | Merced | CA | 95340-3430 | | gomsil042@gmail.com | First Class Mail and Email |
| 6172694 | Gonzalez, Manuel C | 1506 Q St | | | | Newman | CA | 95360-1527 | | bigal9er209@gmail.com | First Class Mail and Email |
| 6168796 | Goodnight, Kathy V | 401 N Bradley Rd | | | | Santa Maria | CA | 93454-3829 | | kathygoodnight05@gmail.com | First Class Mail and Email |
| 7072831 | Grant, Yvonne | PO BOX 1545 | | | | Fresno | CA | 93716-1545 | | | First Class Mail |
| 6155734 | GREEN, LUCEAL | 1984 MASON ST #A | | | | SAN PABLO | CA | 94806-3614 | | LUCEALGREEN59@GMAIL.COM | First Class Mail and Email |
| 6168037 | Griess, Rachelle C | 219 Silver Star Ct | | | | Merced | CA | 95348-3015 | | chellclark09@yahoo.com | First Class Mail and Email |
| 7304311 | Griffin, Tracy | 337 Fulton St Apt 51 | | | | San Francisco | CA | 94102-4404 | | tgriffin415@aol.com | First Class Mail and Email |
| 6168988 | Grossi, Peter Albert | 13889 Phoenix Ave | | | | Browns Valley | CA | 95918 | | | First Class Mail |
| 6168988 | Grossi, Peter Albert | PO Box 441 | | | | Browns Valley | CA | 95918-0441 | | nyredt@yahoo.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7073305 | GS NOHO, LLC - Greystar California, Inc. AAF | Ana Menjivar | 750 Bering Drive Suite 300 | | | Houston | TX | 77057 | | amenjivar@greystar.com | First Class Mail and Email |
| 6165476 | Guillory, Carolyn | PO Box 7114 | | | | Stockton | CA | 95267-0114 | | carolynguillroy@gmail.com | First Class Mail and Email |
| 6154917 | Hall, Pat | 1701 Potomac Ave | | | | Bakersfield | CA | 93307-1389 | | patricia@bak.rr.com | First Class Mail and Email |
| 6170872 | Hall, Tammy | 1099 Carver Rd Unit 130 | | | | Modesto | CA | 95350-7709 | | tammytotchall@gmail.com | First Class Mail and Email |
| 6147856 | Ham, Natsuyo | 428 Whisman Park Dr | | | | Mountain View | CA | 94040 | | natsuyo.ham@gmail.com | First Class Mail and Email |
| 6149316 | Hamilon, Charlotte & Michael | 509 Tiffany Drive Unit B | | | | Santa Maria | CA | 93454 | | charlottehamilton22@gmail.com | First Class Mail and Email |
| 6152686 | Hansen, Dane | 1066 Geneva Dr | | | | Lemoore | CA | 93245 | | hansen280@aol.com; tahoebound2@yahoo.com | First Class Mail and Email |
| 6158673 | Harris, Tamy | 1115 Willow Rd Apt 5 | | | | Menlo Park | CA | 94025-1649 | | tamyrhodesdog@gmail.com | First Class Mail and Email |
| 7335913 | Harris, Veda | 1873 Jamestown Drive | | | | Lodi | CA | 95242-4719 | | grotjanhowie@gmail.com; vedaharris3@gmail.com | First Class Mail and Email |
| 6156414 | HARRISON, SHIRLEY | 225 16TH ST APT D | | | | RICHMOND | CA | 94801-3249 | | | First Class Mail |
| 6154880 | Hartman, Sally | 1325 Oxford ave | | | | Santa Maria | CA | 93454-2539 | | har1939@verizon.net | First Class Mail and Email |
| 6161513 | HATTISBURG, BRENDA | 900 143rd Ave Apt 238 BLDG 20 | | | | San Leandro | CA | 94578-3351 | | brendahattisburg@att.net | First Class Mail and Email |
| 6172641 | Henrikson, Margie | 5971 13th Ave | | | | Sacramento | CA | 95820-2403 | | | First Class Mail |
| 6157646 | Herrera, Francisco | 5868 Blossom  Ave. | | | | San Jose | CA | 95123 | | fherrera2607@gmail.com | First Class Mail |
| 6174120 | Higgens, Rosemary | 5050 Laguna Blvd Ste 112 | | | | Elk Grove | CA | 95758-4151 | | RoseHi@vsp.com | First Class Mail |
| 6153967 | Hilmer, Melanie | 6272 Guyson Court | | | | Pleasanton | CA | 94588 | | sabrinapeanut@yahoo.com | First Class Mail and Email |
| 6158915 | Hodges, Heather | 2101 Rosemarie Ln | Apt 147 | | | Stockton | CA | 95207-7813 | | revelationrenee@gmail.com | First Class Mail and Email |
| 6168919 | Hussein, Safwan | 4595 E Edna Ave | | | | Fresno | CA | 93725 | | | First Class Mail |
| 6168919 | Hussein, Safwan | 4692 E Shields Ave | | | | Fresno | CA | 93726-7309 | | altamfisal@yahoo.com | First Class Mail and Email |
| 6162457 | Hutchison, Michael D | 2000 Crystal Springs Rd Apt 2320 | | | | San Bruno | CA | 94066-4610 | | mdhutch52@outlook.com | First Class Mail and Email |
| 7268050 | Inlow-Calmere, Andi | 5165 El Camino Real | | | | Atascadero | CA | 93422 | | andcalmere1@gmail.com | First Class Mail and Email |
| 6169659 | Jackson, Christine | 1110 4th St Apt 17 | | | | Bakersfield | CA | 93394-2163 | | | First Class Mail |
| 6170480 | Jackson, Jennifer Lee | 417 Carlson St | | | | Vallejo | CA | 94590-7319 | | | First Class Mail |
| 6168096 | Jaime, Ana M | 1344 Monarch Ln | | | | Davis | CA | 95618-1637 | | Anajaime@comcast.net | First Class Mail and Email |
| 6166224 | James, Laura | 2234 SW Newport Isles Blvd | | | | Port St Lucie | FL | 34953-4577 | | Duntree@gmail.com | First Class Mail and Email |
| 6150315 | Johnson QME, Lisa Annette | 27615 Mandarin Ave | | | | Hayward | CA | 94544 | | Ljohndd2@yahoo.com | First Class Mail and Email |
| 6169531 | Kendricks, Wanda | 2416 8th Ave Apt 102 | | | | Oakland | CA | 94606-2100 | | | First Class Mail |
| 6169035 | Khalil, Sofia | 1122 Harcourt Ave | | | | Seaside | CA | 93955-5415 | | | First Class Mail |
| 6169035 | Khalil, Sofia | Mohmoud Sebie | PO Box 2264 | | | Monterey | CA | 93942-2264 | | smatroso.101@gmail.com | First Class Mail and Email |
| 6170242 | Langford, Tanya | 2324 Franklin Ave Apt 5 | | | | Stockton | CA | 95204-4852 | | Frankraider222@gmail.com | First Class Mail and Email |
| 6148717 | Lee, Bee | 2317 S. Jackson Ave. | | | | Fresno | CA | 93725 | | beelee316@yahoo.com | First Class Mail and Email |
| 6147864 | Lee, Omega | 3668 Massimo circle | | | | Stockton | CA | 95212 | | Omegad_lee@yahoo.com | First Class Mail and Email |
| 6171321 | Lee, Sang Joon | 3801 Parkview Ln Apt 8C | | | | Irvine | CA | 92612-1910 | | Samlee339@yahoo.com | First Class Mail and Email |
| 6171321 | Lee, Sang Joon | Amber Sue Kim | 462 N Winchester Blvd. #22 | | | Santa Clara | CA | 95050 | | amberkim96@gmail.com | First Class Mail and Email |
| 7150413 | Lingo, R. Craig | PMB #34 2821 E. 10th St. | | | | Sioux Falls | SD | 57103 | | craiglingo@live.com | First Class Mail and Email |
| 6158440 | Livesay, Missy | 2424 Ocean St Apt 2 | | | | Oceano | CA | 93445-8932 | | winniethepoohnut7@hotmail.com | First Class Mail and Email |
| 6158129 | Llewellyn, Anna | 13550  Uagas Ave | | | | San Martin | CA | 95046 | | scoplumbing@gmail.com | First Class Mail and Email |
| 6158129 | Llewellyn, Anna | P.O Box 1365 | | | | San Martin | CA | 95046-1365 | | scoplumbing@gmail.com | First Class Mail and Email |
| 6169237 | Luna, Antoinette | PO Box 532 | | | | Vallejo | CA | 94590-0053 | | antoinetteluna1943@gmail.com | First Class Mail and Email |
| 6124413 | Lvovskaya, Lyubov | Law Offices of Svetlana Shirinova | Svetlana Shirinova | 870 Market Street, Suite 948 | | San Francisco | CA | 94102 | | svetlana@svetlana.com | First Class Mail and Email |
| 4911249 | Ly, Nhan | 680 Barber Lane | | | | Milpitas | CA | 95035 | | nhanly2002@yahoo.com | First Class Mail and Email |
| 6160290 | Madrid, John | 1111 Strand Way | | | | Oceano | CA | 93445 | | jthmadrid@gmail.com | First Class Mail and Email |
| 6160290 | Madrid, John | 13007 Montgomery Blvd NE | | | | Albuquerque | NM | 87111-4241 | | jthmadrid@gmail.com | First Class Mail and Email |
| 6169484 | Manion, Mary | & Michael A Manion | 5203 Del Vista Way | | | Rocklin | CA | 95765-5173 | | manion765@gmail.com | First Class Mail and Email |
| 6155155 | Mariscal, Jesus | 230 W Virginia St | | | | San Jose | CA | 95110 | | leticia.mariscal@hotmail.com | First Class Mail and Email |
| 6159340 | Marquette, Jill | 11045 Bristol Bay Dr | Apt 812 | | | Bradenton | FL | 34209-7922 | | jillmeliss02@gmail.com | First Class Mail and Email |
| 6154674 | Martin, Rodney | 5626 E Tower Ave | | | | Fresno | CA | 93727 | | semidude@gmail.com | First Class Mail and Email |
| 6170850 | Martinez, Audrey | 5100 Vista Grande Dr Apt 1134 | | | | Antioch | CA | 94531-8541 | | jusaudrey@ymail.com | First Class Mail and Email |
| 6154779 | Matson, Denis | 2521 Los Coches Ave | | | | San Jose | CA | 95128-2137 | | | First Class Mail |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7147268 | Mayo, Janice C | 309 W Eden Ave | | | | Fresno | CA | 93706-2916 | | | First Class Mail |
| 6158542 | McGrath, Misty | 624 Heather Court | | | | Ridgecrest | CA | 93555 | | schoolgirlmisty@gmail.com | First Class Mail and Email |
| 4925053 | Med-Legal LLC | Brissmansnemat | Mona Nemat | 200 S. Main St. Ste 307 | | Corona | CA | 92883 | | mona.nemat@brissmanlaw.com | First Class Mail and Email |
| 4925053 | Med-Legal LLC | PO Box 1288 | | | | West Covina | CA | 91793 | | gruiz@getrecords.com | First Class Mail and Email |
| 6153846 | Mendiola, Melina Y | 2805 Yosemite Blvd. #182 | | | | Modesto | CA | 95354 | | melymendiola35@gmail.com | First Class Mail and Email |
| 7221173 | Mendrin, Pete M | 15728 Rd 29 1/2 | | | | Madera | CA | 93638 | | pmendrin@sbcglobal.net | First Class Mail and Email |
| 6173219 | Meneses, Jacqueline | 1330 Alabama St # B | | | | San Francisco | CA | 94110-4109 | | missjackiemeneses@gmail.com | First Class Mail and Email |
| 7470564 | Mihailovich, Diana Z | 257 S. Mayfair Ave | | | | Daly City | CA | 90415 | | dzmparis@hotmail.com | First Class Mail and Email |
| 7862670 | Miola, Michelle | 1200 Lakeshore Ave Apt 3B | | | | Oakland | CA | 94606-1647 | | nuorlns.12@gmail.com | First Class Mail and Email |
| 6178896 | Monterey County Surveyors, Inc. | 235 Salinas Street | | | | Salinas | CA | 93901-2714 | | rebecca@montereycountysurveyors.com | First Class Mail and Email |
| 7977749 | Moreci, Cindy | 1985 San Luis St., Apt. 223 | | | | Los Banos | CA | 93635-5462 | | cinfidell@yahoo.com | First Class Mail and Email |
| 6160764 | Mou, Rong | 400 Stannage Ave Apt C | | | | Albany | CA | 94706-1245 | | mourongyu@gmail.com | First Class Mail and Email |
| 6162639 | Narso, George Y | 1740 Volendam Ave | | | | Modesto | CA | 95356-0982 | | gehvacco@yahoo.com | First Class Mail and Email |
| 7071114 | National Technology Transfer, Inc. | 6675 S Kenton St Ste 100 | | | | Centennial | CO | 80111 | | ar@nttinc.com | First Class Mail and Email |
| 7071114 | National Technology Transfer, Inc. | Arlene Yvette Sonnleitner | | | | | | | | asonnleitner@nttinc.com | First Class Mail and Email |
| 7071114 | National Technology Transfer, Inc. | Dept. 1096 | | | | Denver | CO | 80256 | | | First Class Mail |
| 6174098 | Nava, Esperanza | 756 Mountain View Ave | | | | Mountain View | CA | 94041-1945 | | ninoell@yahoo.com | First Class Mail and Email |
| 6172515 | Nava, Jose | 324 W Anderson St | | | | Stockton | CA | 95206-1227 | | nava.anita@yahoo.com | First Class Mail and Email |
| 7285363 | Nelson, Isha | 10640 N McCarran Blvd | Apt 165 | | | Reno | NV | 85903-1992 | | nelson.isha@yahoo.com | First Class Mail and Email |
| 6180112 | Nguyen, An Nu | 16356 Pinto Ridge Court | | | | San Diego | CA | 92127 | | van_522@yahoo.com | First Class Mail and Email |
| 6180112 | Nguyen, An Nu | 431 E Saint John Street Apt 6 | | | | San Jose | CA | 95112 | | | First Class Mail |
| 11268002 | NGUYEN, KIM | PO BOX 1175 | | | | REDWOOD CITY | CA | 94064 | | kimonguyen@gmail.com | First Class Mail and Email |
| 5873957 | Nguyen, Kim Oanh Thi | PO Box 1175 | | | | Redwood City | CA | 94064 | | kimonguyen@gmail.com | First Class Mail and Email |
| 6162805 | Nguyen, Long Dinh | 955 S 6th St Unit 3305 | | | | San Jose | CA | 95112-3956 | | | First Class Mail |
| 6169307 | Nolan, Brian | 685 N 6th St Apt 307 | | | | San Jose | CA | 95112-7803 | | bn64099@gmail.com; bnolan666@icloud.com | First Class Mail and Email |
| 6154603 | Nukala, Sheshadri | 1789 Lark Ln | | | | Sunnyvale | CA | 94087 | | seshu.nukala@gmail.com | First Class Mail and Email |
| 11328625 | Ogarro, Antoine | 19310 Nashville Blvd | | | | Springfield Gardens | NY | 11413 | | mrogarro2@gmail.com | First Class Mail and Email |
| 6183762 | Ojeh, Sunday | PO Box 1458 | | | | Vallejo | CA | 94590 | | sao1256@gmail.com | First Class Mail and Email |
| 6147922 | O'Kane, Lynn | PO Box 454 | | | | Hughson | CA | 95326 | | grateful4ualways@hotmail.com | First Class Mail and Email |
| 7071248 | One Call | Attn: Legal Department | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | | legal@onecallcm.com; matt_kane@onecallcm.com | First Class Mail and Email |
| 7071282 | One Call | Attn: Legal Dept | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | | legal@onecallcm.com | First Class Mail and Email |
| 7071282 | One Call | Attn: Matt Kane | 841 Prudential Drive Suite 204 | | | Jacksonville | FL | 32207 | | matt_kane@onecallcm.com | First Class Mail and Email |
| 6160683 | Oppido, Michael J | 4120 Creekpoint Ct | | | | Danville | CA | 94506-1212 | | | First Class Mail |
| 6161004 | Ordonez, Reyna G | 2676 Deanne St | | | | Live Oak | CA | 95953-2814 | | queenordo@aol.com | First Class Mail and Email |
| 7823425 | Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | | | | Irvine | CA | 92614 | | andrewhawkins@mbk.com; suntikumjim@mbk.com | First Class Mail and Email |
| 6167527 | Patricio, Maria | 28 Real Rd | | | | Bakersfield | CA | 93309-1815 | | mariapatricio47@icloud.com | First Class Mail and Email |
| 6170094 | Patrick, Jon R | Patricia Patrick | 890 E Catalina Cir | | | Fresno | CA | 93730-0856 | | jrpatrick5@gmail.com | First Class Mail and Email |
| 6169785 | Peck, Russell J | 6976 Sandpiper Pl | | | | Carlsbad | CA | 92009-4137 | | 2jimpeck@gmail.com | First Class Mail and Email |
| 7234449 | Perry, Jayden | DBA Manor Estates | 1451 Granite Creek Dr | | | Patterson | CA | 95363-8772 | | jaydan8314@gmail.com | First Class Mail and Email |
| 6170355 | Pethtel, Julie L | 2373 S Chestnut Ave SPC 56 | | | | Fresno | CA | 93725-1255 | | Jimsanchez44@yahoo.com; Thecrarycanary@gmail.com | First Class Mail and Email |
| 6170355 | Pethtel, Julie L | John Sanchez | 2373 S. Chestnut Ave #56 | | | Fresno | CA | 93725 | | | First Class Mail |
| 6161838 | Picato, Ernest | 5602 Arezzo Ct | | | | Bakersfield | CA | 93308-7117 | | ernestopicato@yahoo.com | First Class Mail and Email |
| 6153868 | Pizza Factory | 2576 Cottle Ave. | | | | San Jose | CA | 95125 | | butch@wgbco.com | First Class Mail and Email |
| 6164746 | Pietschet, Chris | 825 Orchard Ave Apt 17 | | | | Hayward | CA | 94544-1642 | | | First Class Mail |
| 6179120 | Pope, Pamela | 1111 Ferry St | Apt 975 | | | Martinez | CA | 94553-1750 | | | First Class Mail |
| 6179120 | Pope, Pamela | 1111 Ferry St #975 | | | | Martinez | CA | 94553 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6148665 | Powell, Demetria | 1451 Treat Blvd Apt 211 | | | | Walnut Creek | CA | 94597 | | dap8114@gmail.com | First Class Mail and Email |
| 6149470 | Puccinelli, Bryan P | 289 Eagle Trace Drive | | | | Half Moon Bay | CA | 94019 | | bpuccinelli@gmail.com | First Class Mail and Email |
| 6159816 | Puga, Jessie | 1704 Bernard Street | | | | Bakersfield | CA | 93305-4020 | | jessiempuga@gmail.com | First Class Mail and Email |
| 7274498 | Quintero, Gustavo | Gustavo Quintero & Maria Quintero | 219 Parkview S Lot 158 | | | Santa Maria | CA | | | | First Class Mail |
| 7274498 | Quintero, Gustavo | Maria Quintero | 219 Parkview Lot 158 | | | Santa Maria | CA | 93455-3806 | | | First Class Mail |
| 7332578 | Quiroz, Jose R | 17762 Avenue 17 1/2 | | | | Madera | CA | 93637-8906 | | Jquiroz346@gmail.com | First Class Mail and Email |
| 5859013 | QUIST, HAL | CARICHOFF LAW GROUP | 600 COOLIDGE DR STE 190 | | | FOLSOM | CA | 95630 | | ROBERT@CARICHOFFLAW.COM | First Class Mail and Email |
| 6168586 | Quovat, Estell | 9644 Dunbar Dr | | | | Oakland | CA | 94603-3063 | | quovatestell9644@gmail.com | First Class Mail and Email |
| 7332984 | Ramirez, Jose L | Concepcion G Ramirez | 738 Searchlight Ave. | | | Stockton | CA | 95205-6400 | | | First Class Mail |
| 6150471 | Ramirez, Lisa | 2603 Monterey Ave | | | | Soquel | CA | 95073-2803 | | lisaandjim@att.net | First Class Mail and Email |
| 6162915 | Ramirez, Melinda | 17975 Calle Hermosa | | | | Morgan Hill | CA | 95037 | | moramirez2002@yahoo.com | First Class Mail and Email |
| 6167713 | Ramos, Anna | 165 Cedar Ave | | | | Atwater | CA | 95301-4410 | | romancoyote@att.net | First Class Mail and Email |
| 6149391 | Ramos, Karen | 260 Sunset Blvd #39 | | | | Hayward | CA | 94541 | | karenisthebizz@gmail.com | First Class Mail and Email |
| 7242275 | Ransbarger, Damon | 21380 Boyle Road | | | | Palo Cedro | CA | 96073 | | galkinanomad@gmail.com | First Class Mail and Email |
| 6158311 | Ranson, Elizabeth | 503 Osprey Ct | | | | Redwood City | CA | 94065 | | ranson.liz@gmail.com | First Class Mail and Email |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 | | recovery@recres.com | First Class Mail and Email |
| 7283139 | Recovery Resources Inc | PO Box 1347 | | | | Alameda | CA | 94501-0145 | | recovery@recres.com | First Class Mail and Email |
| 6154760 | Redlich, Brian | 4013 Quail Run Ct | | | | Auburn | CA | 95602 | | bredlich@sbcglobal.net | First Class Mail and Email |
| 7172507 | Republic Document Management North, LLC | 6377 Clark Ave., Ste. 250 | | | | Dublin | CA | 94568 | | mikecallan@gorepublic.com | First Class Mail and Email |
| 6183442 | Reveles, Anjelica Anabel | 2101 McCray St Apt 4 | | | | Bakersfield | CA | 93308 | | angie.reveles13@yahoo.com | First Class Mail and Email |
| 7333508 | REYNOSO, OLIVIA | AKA OLIVIA VAZQUEZ | PO BOX 941 | | | LOS ALAMOS | CA | 93440-0941 | | happytrails260@gmail.com | First Class Mail and Email |
| 6161305 | Reznichenko, Valentina | Peter Reznichenko | 3544 Gemini Way | | | Sacramento | CA | 95827-2926 | | | First Class Mail |
| 6178801 | Rhoades, Loraine L | 7325 Sunsilver Ln | | | | Sacramento | CA | 95828-6233 | | loraine938@sbcglobal.net | First Class Mail and Email |
| 6157585 | Roberson, Audra | 4464 W Palo Alto Ave Apt 101 | | | | Fresno | CA | 93722-9022 | | Audra.roberson74@gmail.com | First Class Mail and Email |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr | Ste 200 | | | Danville | CA | 94526 | | HCFA@COMCAST.NET | First Class Mail and Email |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures | Bryce Holman | 1160 Battery Street Suite 100 | | San Francisco | CA | 94111 | | bryce@presidiobay.com | First Class Mail and Email |
| 6149641 | Rodgers Street, LLC | Presidio Bay Ventures / Rodgers Street, LLC | Cyrus Sanandaji | 1160 Battery Street Ste 250 | | San Francisco | CA | 94111 | | cyrus@presidiobay.com | First Class Mail and Email |
| 6154848 | Rodriguez, Francisco | Alicia Rodriguez | 16630 Laurel Ave | | | Stratford | CA | 93266-9743 | | arod275170@gmail.com; Lrod7088@gmail.com | First Class Mail and Email |
| 6164552 | Rybeck, Mark T | 390 Talus Ln | | | | Grand Junction | CO | 81507-3507 | | markryrybeck1956@gmail.com | First Class Mail and Email |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | Attn: Amanda Jane Laubinger | 3315 Watt Ave | | | Sacramento | CA | 95821 | | amandal@casemedgroup.com | First Class Mail and Email |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC | PO BOX 660877 | | | SACRAMENTO | CA | 95866-0877 | | amandal@casemedgroup.com | First Class Mail and Email |
| 6172692 | Sakamoto, Noelle K | 2157 Lakeview Cir | | | | Pittsburg | CA | 94565-4254 | | noellesako@att.net | First Class Mail and Email |
| 7332581 | Saldana, Ashley | 1126 E Shields Ave | | | | Fresno | CA | 93704 | | kassandrabrooks22@gmail.com | First Class Mail and Email |
| 6182749 | Santos, Samuel | 2605 Brookside Dr Apt 169 | | | | Bakersfield | CA | 93311-3438 | | bamzbamz2012@yahoo.com | First Class Mail and Email |
| 6177522 | Schiele , Joseph E | Karen Schiele | 12925 Moss Rock Dr | | | Auburn | CA | 95602-9378 | | karenann891@gmail.com | First Class Mail and Email |
| 6128028 | Schofield, Clif | 158 Wellington Ave | | | | Clyde | CA | 94520 | | clifschofield@yahoo.com | First Class Mail and Email |
| 6161660 | Scott, Charmaine | 2404 Nora Way | | | | Arvin | CA | 93203-2505 | | lovelyhousecat@gmail.com | First Class Mail and Email |
| 6173466 | Shobe, Dan | 29801 Greenwater Dr | | | | Bear Valley Springs | CA | 93561-9648 | | danshobe@hotmail.com | First Class Mail and Email |
| 7073892 | Silva, Sara | 16695 Lone Hill Dr | | | | Morgan Hill | CA | 95037-4840 | | saraesilva@gmail.com | First Class Mail and Email |
| 6160342 | Simental, Yolanda | 1018 Washington St Apt 3A Bldg 5 | | | | Bakersfield | CA | 93307-2157 | | yolandasimental63@gmail.com | First Class Mail and Email |
| 6168562 | Singer, Martin | 60 Nebraska St | | | | San Francisco | CA | 94110-5719 | | | First Class Mail |
| 6168562 | Singer, Martin | 8300 Oceanview Terrace #211 | | | | San Francisco | CA | 94110 | | | First Class Mail |
| 6179495 | Singh, Anju | 5350 Dunlay Dr #711 | | | | Sacramento | CA | 95835 | | asingh95841@gmail.com | First Class Mail and Email |
| 6149448 | Springer Jr., Jerry | 3640 Topaz Rd | | | | West Sacramento | CA | 95691 | | a34precision@yahoo.com | First Class Mail and Email |
| 6179347 | STARK, EDDA | 636 AMBIENCE WAY | | | | DANVILLE | CA | 94506-1427 | | 1estark@comcast.net | First Class Mail and Email |
| 6158396 | STARLING, HELEN E | 1049 PEARL AVE | | | | MOSS BEACH | CA | 94038 | | hstarling@levi.com | First Class Mail and Email |
| 6159410 | Stewart, Scott A | 1394 Maiden Ct | | | | Tracy | CA | 95377-8604 | | LSStewart@sbcglobal.net | First Class Mail and Email |
| 6162511 | Subia, Annie | 523 Calle Cuervo | | | | Arroyo Grande | CA | 93420-1959 | | asubia@sbcglobal.net | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6162256 | Takada, Shinichi | 2000 Walnut Ave Apt K302 | | | | Fremont | CA | 94538-5330 | | takadash@gmail.com | First Class Mail and Email |
| 6167618 | Tatom, Gyle E | 1063 Sylvia Cir | | | | Paso Robles | CA | 93446-3025 | | gtatom93446@gmail.com; smjeppesen@gmail.com | First Class Mail and Email |
| 6171253 | Tavakoli Farsani, Sepideh | 632 Cedar St Apt 1 | | | | San Carlos | CA | 94070-3041 | | sepideh.tavakoli@yahoo.com | First Class Mail and Email |
| 6177100 | Taylor, Tonya | 240 1st Ave Apt-D-203 | | | | Daly City | CA | 94014-2948 | | | First Class Mail |
| 6155572 | Teoh, Jase | 61A Carolyn Court | | | | Lafayette | CA | 94549 | | jteoh@csustan.edu | First Class Mail and Email |
| 6178813 | Thomas, Alberta | 2398 E 14th St Unit 419 | | | | San Leandro | CA | 94577-6031 | | | First Class Mail |
| 6178838 | Thomas, Ellis | 2398 E 14th St Unit 408 | | | | San Leandro | CA | 94577-6038 | | | First Class Mail |
| 7332158 | Thompson, Linda | 6524 Dover St | | | | Oakland | CA | 94609-1010 | | suke45@att.net | First Class Mail and Email |
| 6158060 | TOMLIN, NORA JEAN | 317 9th ST | | | | Bakersfield | CA | 93304-1615 | | | First Class Mail |
| 4931133 | TRAN, TUAN H | MD | 3042 TULARE | | | FRESNO | CA | 93721 | | ttmd@att.net | First Class Mail and Email |
| 6159590 | Tsuchida, Terri | Roy Tsuchida | 68 Lycett Circle | | | Daly City | CA | 94015-2866 | | ReGHW4@yahoo.com | First Class Mail and Email |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | US Dept of Justice | Matthew J. Troy, Senior Trial Counsel | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | | matthew.troy@usdoj.gov | First Class Mail and Email |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration | John A. Butler | 114 Parkshore Drive | | Folsom | CA | 95630 | | butler@wapa.gov | First Class Mail and Email |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration | P.O. Box 6200-15 | | | Portland | OR | 97228-6200 | | tafoya@wapa.gov | First Class Mail and Email |
| 7148347 | United States Of America, acting by and through, Dept. of Energy, Western Area Power Administration | Western Area Power Administration | Koji Kawamura | 12155 W Alameda Ave | | Lakewood | CO | 80228 | | | First Class Mail |
| 6128986 | Velardez, Melannie | 1721 Cecil Brunner Dr. | | | | Bakersfield | CA | 93304 | | cutee661@gmail.com | First Class Mail and Email |
| 6183829 | Velazquez, Elsa | 1561 Da Vinci St | | | | El Paso | TX | 79936-6317 | | velaz75@yahoo.com | First Class Mail and Email |
| 6173378 | Vilce, Debra | 641 S 30th St | | | | Richmond | CA | 94804-4030 | | | First Class Mail |
| 6174114 | Wafford, Judy | 26970 Hayward Blvd Apt 609 | | | | Hayward | CA | 94542-2076 | | | First Class Mail |
| 6169126 | Walker, Aquelia | 645 W Barstow Ave Apt 225 | | | | Clovis | CA | 93612-1589 | | aqueliawalker559@gmail.com | First Class Mail and Email |
| 6160523 | Walker, Rachel | 522 Webster St | | | | San Francisco | CA | 94117-2669 | | | First Class Mail |
| 7139818 | Wang, Felix W | 2384 Vermont Avenue | | | | Clovis | CA | 93619-4224 | | | First Class Mail |
| 7139818 | Wang, Felix W | PO Box 1753 | | | | Clovis | CA | 93613-1753 | | fwwang@msn.com | First Class Mail and Email |
| 6162716 | Warren-Turner, Gwen M | 1136 Helm Apt D | | | | Fresno | CA | 93755 | | | First Class Mail |
| 6162716 | Warren-Turner, Gwen M | PO Box 16302 | | | | Fresno | CA | 93755-6302 | | | First Class Mail |
| 6153943 | WASHINGTON, DUAN | 7531 CIRCLE HILL DRIVE | | | | OAKLAND | CA | 94605-3001 | | | First Class Mail |
| 6179396 | Washington, Lynette | 494 Sybil Ave | | | | San Leandro | CA | 94577 | | | First Class Mail |
| 6179396 | Washington, Lynette | 7231 Circle Hill Dr | | | | Oakland | CA | 94605-2619 | | | First Class Mail |
| 6167774 | Washington, Mary Ann | 100 N Whisman Rd Apt 3711 | | | | Mountain View | CA | 94043-4917 | | | First Class Mail |
| 7280394 | WBox 2019-6 LLC | Attn: Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 7280394 | WBox 2019-6 LLC | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | | lharris@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | | rsoref@polsinelli.com; sbarlow@polsinelli.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Adivsor LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | | kfischer@whiteboxadvisors.com | First Class Mail and Email |
| 7219022 | WBox 2019-6 LLC | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd, Suite 500 | | Minneapolis | MN | 55416 | | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6158648 | Weddles, Maureen | Laura Weddles | 2827 Otto Dr | | | Stockton | CA | 95209-1151 | | | First Class Mail |
| 6153243 | West Coast Orange Group LLC | 5445 Running Spring Way | | | | Yorba Linda | CA | 92887 | | bactran_92887@yahoo.com | First Class Mail and Email |
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | | altha@whiteboxadvisors.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 7

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7227722 | Whitebox Multi-Strategy Partners, L.P. | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | | sspecken@whiteboxadvisors.com | First Class Mail and Email |
| 6154890 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of the West Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 7074114 | Wild Goose Storage, LLC | Rockpoint Gas Storage | #400, 607 8th Avenue | | | Calgary | AB | T2POA7 | Canada | james.bartlett@rockpointgs.com; jdolittle@reedsmith.com | First Class Mail and Email |
| 6161358 | Wilkins, Daniel | 30553 Troon Pl | | | | Hayward | CA | 94544-7344 | | diwilkins61@gmail.com | First Class Mail and Email |
| 7072152 | Williams, Audery | 5140 E Kings Canyon Rd Apt 132 | | | | Fresno | CA | 93727-3981 | | Audrey.Summon@IRS.gov | First Class Mail and Email |
| 6154909 | Winslow, Tamika | 330 Vel Pl | | | | Fairfield | CA | 94533 | | Tamikawinslow2@gmail.com | First Class Mail and Email |
| 6154328 | Wise, Tammy | 4837 Nesbitt Dr | | | | Courpus Christi | TX | 78415 | | tammyprouty2@gmail.com | First Class Mail and Email |
| 6169152 | Wong, Lawrence | 413 3rd St | | | | Oakland | CA | 94607-3816 | | wonglaw@sbcglobal.net | First Class Mail and Email |
| 7226411 | Xu, Lawrence | 1286 South Mayfair Ave | | | | Daly City | CA | 94015 | | shantianxu@gmail.com | First Class Mail and Email |
| 6176262 | Yang, Vang | 1115 W Princeton Ave | | | | Fresno | CA | 93705-4437 | | | First Class Mail |
| 8300767 | YSI Inc. | 1700 Braunnum Ln. | | | | Yellow Springs | OH | 45387-1106 | | sarah.hendricks@xyleminc.com | First Class Mail and Email |
| 8300767 | YSI Inc. | 1700/1725 Brannum Lane | | | | Yellow Springs | OH | 45387-1107 | | ysi.remittance@xyleminc.com | First Class Mail and Email |
| 6148763 | Zarate, Michelle | 315 Oak Ave Apt #10 | | | | Redwood City | CA | 94061 | | michellezarate14@yahoo.com | First Class Mail and Email |
| 5877741 | Zega Builders, Inc. | 411 Arlington Way | | | | Menlo Park | CA | 94025 | | ken@zegabuilders.com; sherry@zegabuilders.com | First Class Mail and Email |

## Exhibit C

Exhibit C
DN 10554 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7258661 | COSCO Fire Protection, Inc. | 29222 Rancho Viejo Road | Suite 205 | | San Juan Capistrano | CA | 92675 | thanson@coscofire.com | First Class Mail and Email |
| 7258661 | COSCO Fire Protection, Inc. | JRG Attorneys at Law | 318 Cayuga Street | | Salinas | CA | 93901 | steve@jrgattorneys.com | First Class Mail and Email |
| 10429615 | Hain Capital Holdings, LLC as Transferee of Hain Capital Investors Master Fund Ltd. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Rutherford | NJ | 07070 | | First Class Mail |
| 4923113 | JDB & SONS CONSTRUCTION INC | 1595 FAIRFAX AVE | UNIT B | | SAN FRANCISCO | CA | 94124 | marie@jdb-construction.com | First Class Mail and Email |
| 7276356 | Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | csimon@bergerkahn.com | First Class Mail and Email |
| 5824152 | Shaw, Bruce and Kathleen | 566 Viejo Rd | | | Carmel | CA | 93923 | SHAWDOGS@AOL.COM | First Class Mail and Email |
| 6027312 | Weaver, John I | 2948 E Joaquin Place | | | Fresno | CA | 93726 | Ljweav@att.net | First Class Mail and Email |

Case: 19-30088    Doc# 10586    Filed: 04/26/21    Entered: 04/26/21 16:24:01    Page 37 of 41

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmcginley@asplundh.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 6115484 | State Farm a/s/o Ava Arroyo | Grotefeld Hoffmann, L.L.P | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 6029228 | State Farm a/s/o Leslie Poortman | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | kristen.coppola.hqaa@statefarm.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | allan.brilliant@dechert.com | First Class Mail and Email |
| 7225243 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffman, LLP | Attn: Jordan B. Everakes | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 6178997 | State Farm Mutual Insurance Companies | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 | jeverakes@ghlaw-llp.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 | dstall@utilitytreeservice.com | First Class Mail and Email |
| 6175587 | Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |

# Exhibit E

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7156988 | CA BTM Energy Storage, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 94304 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | CA | 33408 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 5817611 | Westside Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |