# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Seventy-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10673] (the "***Seventy-Ninth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Seventy-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10674] (the "***McWilliams Declaration in Support of Seventy-Ninth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Seventy-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10675] (the "***Notice of Seventy-Ninth Omnibus Objection Hearing***")

- Reorganized Debtors' Eightieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10676] (the "***Eightieth Omnibus Objection***")

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eightieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10677] (the "***McWilliams Declaration in Support of Eightieth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eightieth Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10678] (the "***Notice of Eightieth Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10679] (the "***Eighty-First Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10680] (the "***McWilliams Declaration in Support of Eighty-First Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-First Omnibus Objection to Claims (No Liability Claims) [Docket No. 10681] (the "***Notice of Eighty-First Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 10682] (the "***Eighty-Second Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 10683] (the "***McWilliams Declaration in Support of Eighty-Second Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-Second Omnibus Objection to Claims (Customer No Liability Claims) [Docket No. 10684] (the "***Notice of Eighty-Second Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Third Omnibus Objection to Claims (Customer No Liability / Passthrough Claims [Docket No. 10685] (the "***Eighty-Third Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-Third Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10686] (the "***McWilliams Declaration in Support of Eighty-Third Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Eighty- Third Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10687] (the "***Notice of Eighty-Third Omnibus Objection Hearing***")

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 2 of 71

- Reorganized Debtors' Eighty-Fourth Omnibus Objection to Claims (Third-Party No Liability Claims) [Docket No. 10688] (the "***Eighty-Fourth Omnibus Objection***")

- Declaration of Renee Records in Support of Reorganized Debtors' Eighty-Fourth Omnibus Objection to Claims (Third-Party No Liability Claims) [Docket No. 10689] (the "***Records Declaration in Support of Eighty-Fourth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-Fourth Omnibus Objection to Claims (Third-Party No Liability Claims) [Docket No. 10690] (the "***Notice of Eighty-Fourth Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Fifth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10691] (the "***Eighty-Fifth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-Fifth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10692] (the "***McWilliams Declaration in Support of Eighty-Fifth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-Fifth Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 10693] (the "***Notice of Eighty-Fifth Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Sixth Omnibus Objection to Claims (Untimely Claims) [Docket No. 10694] (the "***Eighty-Sixth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-Sixth Omnibus Objection to Claims (Untimely Claims) [Docket No. 10695] (the "***McWilliams Declaration in Support of Eighty-Sixth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-Sixth Omnibus Objection to Claims (Untimely Claims) [Docket No. 10696] (the "***Notice of Eighty-Sixth Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Seventh Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10697] (the "***Eighty-Seventh Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty- Seventh Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10698](the "***McWilliams Declaration in Support of Eighty- Seventh Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty- Seventh Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10699] (the "***Notice of Eighty- Seventh Omnibus Objection Hearing***")

3

3. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-Ninth Omnibus Objection, the McWilliams Declaration in Support of Seventy-Ninth Omnibus Objection, and the Notice of Seventy-Ninth Omnibus Objection Hearing to be served via email on the 79th Omnibus Email Service List attached hereto as **Exhibit B**.

4. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eightieth Omnibus Objection, the McWilliams Declaration in Support of Eightieth Omnibus Objection, and the Notice of Eightieth Omnibus Objection Hearing to be served via email on the 80th Omnibus Email Service List attached hereto as **Exhibit C**.

5. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-First Omnibus Objection, the McWilliams Declaration in Support of Eighty-First Omnibus Objection, and the Notice of Eighty-First Omnibus Objection Hearing to be served via email on the 81st Omnibus Email Service List attached hereto as **Exhibit D**.

6. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Second Omnibus Objection, the McWilliams Declaration in Support of Eighty-Second Omnibus Objection, and the Notice of Eighty-Second Omnibus Objection Hearing to be served via email on the 82nd Omnibus Email Service List attached hereto as **Exhibit E**.

7. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Third Omnibus Objection, the McWilliams Declaration in Support of Eighty-Third Omnibus Objection, and the Notice of Eighty-Third Omnibus Objection Hearing to be served via email on the 83rd Omnibus Email Service List attached hereto as **Exhibit F**.

8. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fourth Omnibus Objection, the Records Declaration in Support of Eighty-Fourth Omnibus Objection, and the Notice of Eighty-Fourth Omnibus Objection Hearing to be served via email on the 84th Omnibus Email Service List attached hereto as **Exhibit G**.

9. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fifth Omnibus Objection, the McWilliams Declaration in Support of Eighty-Fifth Omnibus Objection, and the Notice of Eighty-Fifth Omnibus Objection Hearing to be served via email on the 85th Omnibus Email Service List attached hereto as **Exhibit H**.

10. On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Sixth Omnibus Objection, the McWilliams Declaration in Support of Eighty-Sixth Omnibus Objection, and the Notice of Eighty-Sixth Omnibus Objection Hearing to be served via email on the 86th Omnibus Email Service List attached hereto as **Exhibit I**.

Case: 19-30088   Doc# 10717   Filed: 05/26/21   Entered: 05/26/21 17:23:03   Page 4 of 71

11.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Seventh Omnibus Objection, the McWilliams Declaration in Support of Eighty-Seventh Omnibus Objection, and the Notice of Eighty-Seventh Omnibus Objection Hearing to be served via email on the 87th Omnibus Email Service List attached hereto as **Exhibit J**.

12.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Seventy-Ninth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 79th Omnibus Notice Service List attached hereto as **Exhibit K**.

13.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eightieth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 80th Omnibus Notice Service List attached hereto as **Exhibit L**.

14.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-First Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 81st Omnibus Notice Service List attached hereto as **Exhibit M**.

15.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Second Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 82nd Omnibus Notice Service List attached hereto as **Exhibit N**.

16.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Third Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 83rd Omnibus Notice Service List attached hereto as **Exhibit O**.

17.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fifth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 84th Omnibus Notice Service List attached hereto as **Exhibit P**.

18.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fifth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 85th Omnibus Notice Service List attached hereto as **Exhibit Q**.

Case: 19-30088     Doc# 10717     Filed: 05/26/21     Entered: 05/26/21 17:23:03     Page 5 of 71

19.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fifth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 86th Omnibus Notice Service List attached hereto as **<u>Exhibit R</u>**.

20.     On May 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Fifth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 87th Omnibus Notice Service List attached hereto as **<u>Exhibit S</u>**.

21.     I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

22.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 26th day of May 2021, at New York, NY.

*/s/ Alain B. Francoeur*
Alain B. Francoeur

SRF 53897

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 8 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 10 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 11 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 12 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 13 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett 700 Larkspur Landing Circle, Suite 280 Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq. 465 California St., Ste. 405 San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller 415 Russell Ave. Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm 1676 No. California Blvd. Suite 620 Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman 600 Montgomery Street, Suite 3200 San Francisco CA 94111 | bsweeney@hausfeld.com sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq. 27500 Riverview Center Blvd. Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme 390 Madison Avenue New York NY 10017 | michael.hefter@hoganlovells.com matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher 875 Third Avenue New York NY 10022 | alex.sher@hoganlovells.com peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 16 of 71

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 17 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 20 of 71

# Exhibit A

## Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 21 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 22 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 650 California Street Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 2020 Eye Street Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite 3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com hannah.boyaggi@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 23 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 24 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey<br>Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 26 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 28 of 71

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

# Exhibit B

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 4919523 | ADDINGTON, DAVID P | david@cachamp.com | |
| 7333422 | Cobeen, Celeste | ccobeen@gmail.com | |
| 5867950 | Columbia Woodlake, LLC | chrish@columbiapacific.com | |
| 6179260 | Dattoli, Maryanne | m.dattoli@yahoo.com | |
| 7323631 | ERWIN, ROBERT E | mddree@ADL.com | |
| 6177430 | Fickett, Kent | k.fickett@comcast.net | |
| 7332252 | Finley, Robert L | farmer3922@yahoo.com | |
| 4931111 | HARTMAN, TRUDY ANN | dr.trudyhartman@gmail.com | |
| 7228799 | Hoifjeld, David | teetiebug@hotmail.com | |
| 11410939 | Mahoney, Ashley | deannamahoney750@gmail.com | |
| 5840703 | Marsh Landing, LLC | stephanie.miller@clearwayenergy.com | |
| 5840703 | Marsh Landing, LLC | luckey.mcdowell@bakerbotts.com | ian.roberts@bakerbotts.com |
| 5840703 | Marsh Landing, LLC | chad.plotkin@clearwayenergy.com | |
| 5840703 | Marsh Landing, LLC | kevin.malcarney@clearwayenergy.com | Chad.Plotkin@clearwayenergy.com |
| 5840703 | Marsh Landing, LLC | stephanie.miller@clearwayenergy.com | |
| 5840703 | Marsh Landing, LLC | luckey.mcdowell@bakerbotts.com | ian.roberts@bakerbotts.com |
| 5840703 | Marsh Landing, LLC | chad.plotkin@clearwayenergy.com | |
| 5840703 | Marsh Landing, LLC | kevin.malcarney@clearwayenergy.com | Chad.Plotkin@clearwayenergy.com |
| 11550367 | Marshall, Denise | deinsealways1st@gmail.com | |
| 4928400 | RTP Felton Station LLC | april@redtreepartners.com | |
| 6087285 | Sandy Lane Properties LLP | martin@rivertownlegal.com | |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | sshamszad@yahoo.com | |
| 5860185 | Sierra Pacific Industries | mdalglish@spi-ind.com | |
| 5860185 | Sierra Pacific Industries | dginter@downeybrand.com | mfrazier@downeybrand.com |
| 6116145 | Stockton City Center 16, LLC | david@rishwain.com | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 33 of 71

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5860031 | THOMSON REUTERS | KRISTI.POPOWITZ@TR.COM | |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | jhenry@piratecoveresort.com | |
| 6170806 | Western Exterminator Company | joseph.kraynak@rentokil.com | |
| 6180044 | Woods, Robert Joseph | woodyman524@yahoo.com | |

**Exhibit C**

# Exhibit C

## 80th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|---|---|---|
| 5801477 | 55 Lilibeth Drive | faith.santiago@pb.com |
| 6176275 | Bohannon Development Company | crobertson@pahl-mccay.com |
| 6176275 | Bohannon Development Company | crobertson@pahl-mccay.com |
| 7162395 | California Power Exchange Corporation | sdrossi@calpx.com |
| 7220728 | City of Davis | tkim@rwglaw.com |
| 6159236 | Dana Butcher Receiver | nflynn@danabutcher.com |
| 6174838 | Dutra Enterprises Inc | info@dutraenterprises.com |
| 6159697 | Glover-Hudson, Rica M | hudson1709@comcast.net |
| 6147736 | Griswold, Timothy A | timothyagriswold@icloud.com |
| 6153961 | Kotler, Simon | sonnykotler@gmail.com |
| 5818861 | Mohave County | Ryan.Esplin@mohavecounty.us |
| 6177724 | Montoya, Michelle | montoya_james@yahoo.com |
| 4911014 | Myers Restaurant Supply | mwilson@myersrs.com |
| 7245424 | Nevada Irrigation District | hydrodepartment@nidwater.com |
| 7307779 | SBA 2012 TC Assets, LLC | sschwartz@sbasite.com |
| 7307779 | SBA 2012 TC Assets, LLC | luke.murley@saul.com |
| 7259653 | SBA Steel II, LLC | sschwartz@sbasite.com |
| 7259653 | SBA Steel II, LLC | luke.murley@saul.com |
| 6158412 | Shivakumar, Arcot | shiva_arcot14128@yahoo.com |
| 6158714 | Tripette, Leroy J | netmac@hotmail.com |
| 6011547 | WELL ANALYSIS CORPORATION | shellyc@waclog.com |
| 6011547 | WELL ANALYSIS CORPORATION | shellyc@waclog.com |
| 6166363 | Yates, Kevin | kevin.g.yates@gmail.com |
| 6148583 | Zhang, Junrui | januarui@gmail.com |
| 7312211 | Zhang, Nan | unumnell@yahoo.com |

**Exhibit D**

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7299346 | Aerojet Rocketdyne, Inc. | william.hvidsten@rocket.com | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | dave@bowieschaffer.com | |
| 7241739 | J.F. Shea Construction, Inc. | ROSS.KAY@JFSHEA.COM | |
| 7293487 | North Star Gas Company, LLC | cb@yepenergy.com | christian.bedortha@yepenergy.com |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | bbrown@wctlaw.com | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | carol@prfarms.com | |
| 7157500 | San Diego Gas & Electric Company | acolodny@whitecase.com | |
| 7157500 | San Diego Gas & Electric Company | cgentes@sdge.com | |
| 6178736 | Shah, Pradipkumar  K | pradipshah@gmail.com | |
| 7243194 | Shea Homes, Inc. | ross.kay@jfshea.com | |
| 7177990 | Spectrum Properties Inc. | twi@spectrumpropertiesre.com | |
| 7139667 | Tahvilian, Ahmad | etahvilian@yahoo.com | |
| 5876592 | The Spanos Corporation | rruppel@agspanos.com | |
| 6114939 | Xoom Energy California, LLC | ian.roberts@shearman.com | luckey.mcdowell@shearman.com |
| 6114939 | Xoom Energy California, LLC | ogc@nrg.com | |

**Exhibit E**

# Exhibit E

## 82nd Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|-------|------|---------|
| 5871255 | III Holdings Inc. | terry@grossbelsky.com |
| 7336836 | Merlander, Michael | mikemerlander@yahoo.com |
| 5864924 | TOWER ENERGY GROUP | Accounting@TETM.com |
| 5864924 | TOWER ENERGY GROUP | Accounting@TETM.com |

**Exhibit F**

# Exhibit F

## 83rd Omnibus Email Service List

### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6177347 | Ali K Amidy/Los Galos Center LLC, TwoFourOne LLC | aliamidy@aol.com | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | MP1STORES1@DMPHOMES.COM | |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | carrieg@mvpsupply.com | |
| 6166146 | Garcia, Michele G | mgian1218@outlook.com | |
| 7486828 | JIMENEZ, LUIS | quicksilver4848@gmail.com | thesaved11@comcast.net |
| 6168968 | Kikuchi, Sungmo | kiku.sm1221@gmail.com | |
| 6153777 | Laws, Lanelle P. | LANELLEPATRICE@GMAIL.COM | |
| 6166431 | Ly, Loan | Ngochun2000@yahoo.com | |
| 6168777 | Rai, Harmandeep | urgentcare2011@hotmail.com | |
| 6154680 | See, Adam | adamseemail@gmail.com | |
| 6154734 | Sturms, Geoff | ssturms@att.net | |
| 7273997 | Yang, Yijenfang | keiko8245@hotmail.com | |
| 6170270 | Yoshizuka, Keith | Kyoshizula@aol.com | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 42 of 71

**Exhibit G**

# Exhibit G

## 84th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|-------|------|---------|
| 7229013 | California Truckers Safety Association | matt@soleimanlaw.com |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | Bruce.Bercovich@arentfox.com |
| 7288289 | Nationwide Agribusiness Ins Company | csimon@bergerkahn.com |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 44 of 71

**Exhibit H**

# Exhibit H

## 85th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5856753 | Baker, Brenda | carl@mokrlaw.com | |
| 7206931 | Brower, Norman | chutchins@gorilaw.com | |
| 7222358 | Continental Insurance Company | John.Werdell@cna.com | Misty.Mithcell@cna.com |
| 7222358 | Continental Insurance Company | John.Werdell@cna.com | Misty.Mitchell@cna.com |
| 5832046 | Maier, Charles | ajm@brereton.law | |
| 7278359 | Norman and Carol Brower | chutchins@gorilaw.com | |
| 7332407 | Pedroia, Sandra | sandra.pedroia1997@gmail.com | |
| 7296063 | Union Carbide Corporation | wpreed@dow.com | |
| 7272216 | Uphouse, Christina E. | starleea@hotmail.com | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 46 of 71

**Exhibit I**

Exhibit I

86th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 | EMAIL 3 | EMAIL 4 |
|---|---|---|---|---|---|
| 8323846 | City of San Jose | harveyschochet@dwt.com | | | |
| 8323846 | City of San Jose | cao.main@sanjoseca.gov | Aaron.Yu@sanjoseca.gov | Karin.Murabito@sanjoseca.gov | Ed.Moran@sanjoseca.gov |
| 11745437 | Deas, Deborah  J | deborahjdeas@gmail.com | | | |
| 7835550 | Eddie H. Morris III on behalf of his dauther MM, a minor | vgoins@goinslawfirm.com | | | |
| 11547984 | Hernandez, Richard | usapatronde45@gmail.com | | | |
| 11564009 | Kaiser Foundation Health Plan, Inc | todd@haineslawoffice.com | | | |
| 11764890 | Liberty Mutual | kcherevas@cozen.com | | | |
| 7148239 | Martin, James B | jimmartin@martinlandco.com | | | |
| 7835233 | Morris III, Eddie H. | vgoins@goinslawfirm.com | | | |
| 7835694 | Morris, LaWanda | vgoins@goinslawfirm.com | | | |
| 7467186 | Muhammad, Evelyn | cmuhammad6@gmail.com | | | |
| 7467186 | Muhammad, Evelyn | talaunie@gmail.com | | | |
| 7467186 | Muhammad, Evelyn | cmuhammad6@gmail.com | talaunie@gmail.com | | |
| 11611363 | Polda, Wade | surfowl21@gmail.com | | | |
| 11547970 | Santos, Lucia | lucycorning309@gmail.com | | | |
| 11758883 | Simpson, Barbara | greatestgood4all@gmail.com | | | |
| 7835686 | Spillman, Shaquanta | vgoins@goinslawfirm.com | | | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 48 of 71

**Exhibit J**

# Exhibit J

## 87th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 7485307 | 5991 Faught Road K & C Ranch, LLC | a.riddle@norcalfirelawyers.com | |
| 7472910 | Brown, Peter Benjamin | fireclaims@wattsguerra.com | |
| 7761874 | Browne, Denyse Parsons | fireclaims@wattsguerra.com | |
| 7761878 | Browne, Timothy Otis | fireclaims@wattsguerra.com | |
| 7340247 | Bull, Cassielle AKA Janice | eric@ericratinoff.com | |
| 7340246 | Bull, Samuel Benedict | eric@ericratinoff.com | |
| 7340236 | Curry, Brian | eric@ericratinoff.com | |
| 7339169 | Eidsen, Paula J | pschlieter@hotmail.com | |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | erich@unioncounsel.net | |
| 7463410 | Espinoza, Nerida | rdasaritamarin@hotmail.com | |
| 7485251 | Hanna Winery Inc. | Yvonne@hannawinery.com | |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | ajp3@ibew1245.com | tmd9@ibew1245.com |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | bknapp@lockelord.com | |
| 7481593 | Jerry DeWitt Trucking, Inc. | a.riddle@norcalfirelawyers.com | |
| 7487318 | Kosowski, Meta Elizabeth | fireclaims@wattsguerra.com | |
| 7487318 | Kosowski, Meta Elizabeth | fireclaims@wattsguerra.com | |
| 7470630 | Kral, Patricia | trishkral@yahoo.com | |
| 7485057 | Kramer, Mark | a.riddle@norcalfirelawyers.com | |
| 7481628 | Kramer, Nancy Robinson | a.riddle@norcalfirelawyers.com | |
| 7472104 | Leahy, Mitchell | mitchlleahy@gmail.com | |
| 7583884 | Lilienthal, Marjorie Huguet | fireclaims@wattsguerra.com | |
| 7336964 | Lytle's Redwood Empire Beauty College | dprolo@lytlesrebc.edu | |
| 7336964 | Lytle's Redwood Empire Beauty College | dprolo@lytlesrebc.edu | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 50 of 71

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7479734 | Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | a.riddle@norcalfirelawyers.com | |
| 7466904 | Morehead, Royce J. | roycejmorehead@gmail.com | |
| 7466904 | Morehead, Royce J. | Roycejmorehead@gmail.com | |
| 7484987 | Randall DeWitt, trustee of the Jerry L. DeWitt Trust | a.riddle@norcalfirelawyers.com | |
| 7479656 | Resso, Teresa | teresaresso@yahoo.com | |
| 7469769 | Sand, Michael | sandviolin@gmail.com | |
| 7478957 | Savas, Anthony | anthonysavas@aol.com | |
| 7471364 | Scott Winthrop Newman for the Newman Family | scott@newmanranch.com | |
| 7484407 | Shaw, Sarah | a.riddle@norcalfirelawyers.com | |
| 7485013 | Sindisa Sanctuary | a.riddle@norcalfirelawyers.com | |
| 7463497 | Solorio, Crispin | solorio.crispin@yahoo.com | |
| 7476529 | Swendsen Sr, Mark | mdswendsen@gmail.com | |
| 7480939 | Villa Ratto LLC | tratto@comcast.net | |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 51 of 71

**Exhibit K**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 4919523 | ADDINGTON, DAVID P | 298 SAINT JAMES DRIVE | | | PIEDMONT | CA | 94611 |
| 7333422 | Cobeen, Celeste | PO BOX 704 | | | Gridley | CA | 95948-0704 |
| 5867950 | Columbia Woodlake, LLC | 1910 Fairview Ave E Ste 200 | | | Seattle | WA | 98102 |
| 6179260 | Dattoli, Maryanne | 9400 Larkin Rd Apt 6B | | | Live Oak | CA | 95953-9556 |
| 7323631 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH | 1710 SOSCOL AVE STE #2 | | NAPA | CA | 94559 |
| 6177430 | Fickett, Kent | Rebecca Beemer | 11 Valley View Rd | | Orinda | CA | 94563-1408 |
| 7332252 | Finley, Robert L | 630 El Ponce Drive | | | Templeton | CA | 93465 |
| 7332252 | Finley, Robert L | PO Box 549 | | | Templeton | CA | 93465-0549 |
| 4931111 | HARTMAN, TRUDY ANN | 800 MENLO AVE STE 120 | | | MENLO PARK | CA | 94025 |
| 7228799 | Hoifjeld, David | 3760 Lake Almanor Dr | | | Westwood | CA | 96137-9769 |
| 6170808 | Jabbari, Fereshteh | Farzaneth Jabbari | 1 Kenneth Dr | | Moraga | CA | 94556-1600 |
| 11410939 | Mahoney, Ashley | 633 Stewart St Apt 14 | | | Manteca | CA | 95336-4800 |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | Scottsdale | AZ | 85251 |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | Scottsdale | AZ | 85251 |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 |
| 11550367 | Marshall, Denise | 1130 Van Buren ST NW | | | Roanoke | VA | 24017 |
| 4928400 | RTP Felton Station LLC | c/o Redtree Partners LP | 1362 Pacific Avenue | | Santa Cruz | CA | 95060 |
| 6087285 | Sandy Lane Properties LLP | Attn Martin T. Gonsalves | 511 West 3rd Street | | Antioch | CA | 94509 |
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Shamszad Construction & Development | 2750 Adeline Street Suite E | | Berkeley | CA | 94703 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 53 of 71

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6103836 | Sasha Shamszad and Merideth Shamszad, husband and wife, as successors-in-interest to Sasha Shamszad | Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | Berkeley | CA | 94709 |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | Redding | CA | 96049 |
| 5860185 | Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | Eureka | CA | 95501 |
| 5860185 | Sierra Pacific Industries | PO Box 132 | | | Martell | CA | 95654-0132 |
| 5860185 | Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 |
| 6116145 | Stockton City Center 16, LLC | David A. Rishwain | Rishwain & Rishwain | 2800 W March Ln Ste 220 | Stockton | CA | 95219 |
| 6116145 | Stockton City Center 16, LLC | 2800 W March Ln, Suite 360 | | | Stockton | CA | 95219 |
| 5860031 | THOMSON REUTERS | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | Pirate Cove Management | 1100 London Bridge Rd | Suite G102 | Lake Havasu City | AZ | 86404 |
| 6157270 | Vontz, Tom E | 468 Milo Ave | | | Buttonwillow | CA | 93206 |
| 6170806 | Western Exterminator Company | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | Wyomissing | PA | 19610 |
| 6180044 | Woods, Robert Joseph | 9418 Laurelwood Court | | | Shafter | CA | 93263 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 54 of 71

**Exhibit L**

# Exhibit L

## 80th Omnibus Notice Service List
### Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 5801477 | 55 Lilibeth Drive | 27 Waterview Drive | | | Shelton | CT | 06484 |
| 6176275 | Bohannon Development Company | Pahl & McCay | Catherine Schlomann Robertson, Atty for Creditor | 225 West Santa Street, Suite 1500 | San Jose | CA | 95113 |
| 6176275 | Bohannon Development Company | 60 31st Avenue | | | San Mateo | CA | 94403 |
| 7162395 | California Power Exchange Corporation | Attn: Susan D. Rossi | 201 S. Lake Ave., Ste. 409 | | Pasadena | CA | 91101 |
| 7220728 | City of Davis | Tilden Kim | Richards, Watson & Gershon | 355 S. Grand Avenue, 40th Floor | Los Angeles | CA | 90071 |
| 6159236 | Dana Butcher Receiver | c/o Dana Butcher Associates | 6475 N. Palm Ave #101 | | Fresno | CA | 93704 |
| 6174838 | Dutra Enterprises Inc | 43360 Mission Blvd Ste 230 | | | Fremont | CA | 94539-5959 |
| 6159697 | Glover-Hudson, Rica M | 1709 Beale Cir | | | Suisun City | CA | 94585-1771 |
| 6147736 | Griswold, Timothy A | 755 E Capitol Ave, Apt L202 | | | Milpitas | CA | 95035-8816 |
| 6153961 | Kotler, Simon | 1518 2nd Ave. | | | San Mateo | CA | 94401-2108 |
| 5818861 | Mohave County | Ryan Henry Esplin | Deputy County Attorney | 700 W. Beale St. | Kingman | AZ | 86401 |
| 5818861 | Mohave County | Mohave County Attorney Office--Civil Division | P.O. Box 7000 | | Kingman | AZ | 86402-7000 |
| 6177724 | Montoya, Michelle | 1482 Montalban Dr. | | | San Jose | CA | 95120 |
| 4911014 | Myers Restaurant Supply | 1599 Cleveland Avenue | | | Santa Rosa | CA | 95401 |
| 7245424 | Nevada Irrigation District | 1036 West Main Street | | | Grass Valley | CA | 95945 |
| 7307779 | SBA 2012 TC Assets, LLC | Attn: Legal Department | Sharon S. Schwartz | 8051 Congress Avenue | Boca Raton | FL | 33487 |
| 7307779 | SBA 2012 TC Assets, LLC | Lucian B. Murley | 1201 North Market Street | Suite 2300 | Wilmington | DE | 19899 |
| 7259653 | SBA Steel II, LLC | Attn: Legal Department / Sharon S. Schwartz | 8051 Congress Avenue | | Boca Raton | FL | 33487 |
| 7259653 | SBA Steel II, LLC | Lucian B. Murley | 1201 North Market Street Suite 2300 | | Wilmington | DE | 19899 |
| 6158412 | Shivakumar, Arcot | 3258 Capriana Cir | | | San Jose | CA | 95135 |
| 6007601 | SPI | PO Box 496028 | | | Redding | CA | 96049-6028 |
| 6158714 | Tripette, Leroy J | 4162 Golden Pond Way | | | Rancho Cordova | CA | 95742 |
| 6011547 | WELL ANALYSIS CORPORATION | 5500 Woodmere Dr | | | Bakersfield | CA | 93314 |
| 6011547 | WELL ANALYSIS CORPORATION | P.O. BOX 20008 | | | BAKERSFIELD | CA | 93390 |
| 6166363 | Yates, Kevin | 60 Corte De Sabla | | | Greenbrae | CA | 94904 |
| 6148583 | Zhang, Junrui | 500 Oracle Pkwy | | | Redwood City | CA | 94065 |
| 6148583 | Zhang, Junrui | 2220 Lake Rd Apt D3 | | | Belmont | CA | 94002-3223 |
| 7312211 | Zhang, Nan | 6890 Serenity Ct | | | San Jose | CA | 95120-3147 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 56 of 71

**Exhibit M**

# Exhibit M

## 81st Omnibus Notice Service List

### Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7299346 | Aerojet Rocketdyne, Inc. | William Hvidsten | Assistant General Counsel | 2001 Aerojet Road | Rancho Cordova | CA | 95742 |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | COMPANY ACCOUNT | 2255 CONTRA COSTA BLVD STE 305 | | PLEASANT HILL | CA | 94523 |
| 7241739 | J.F. Shea Construction, Inc. | Attn: Ross Kay | 655 Brea Canyon Road | | Walnut | CA | 91789 |
| 7293487 | North Star Gas Company, LLC | YEP Energy | Attn: Legal Dept. | 7660 Woodway Dr., Suite 471A | Houston | TX | 77005 |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | WILD, CARTER & TIPTON | ATTN: BRUCE M. BROWN, ATTORNEY FOR CREDITOR | 246 W. SHAW AVE | FRESNO | CA | 93704 |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 EAST SHEPHERD AVE | | | CLOVIS | CA | 93619 |
| 7157500 | San Diego Gas & Electric Company | c/o White & Case LLP | Attn: Aaron Colodny | 555 South Flower Street, Suite 2700 | Los Angeles | CA | 90071 |
| 7157500 | San Diego Gas & Electric Company | Attn: R. Craig Gentes | 8335 Century Park Court, CP11D | | San Diego | CA | 92123 |
| 6178736 | Shah, Pradipkumar  K | 6501 Truxtun Ave | | | Bakersfield | CA | 93309 |
| 6178736 | Shah, Pradipkumar  K | Ajita Shah | 11307 Crabbet Park Dr | | Bakersfield | CA | 93311-9227 |
| 7243194 | Shea Homes, Inc. | Attn: Ross Kay | 655 Brea Canyon Road | | Walnut | CA | 91789 |
| 7177990 | Spectrum Properties Inc. | Twi Irons | 411 Davis Street, Suite 102 | | Vacaville | CA | 95688 |
| 7139667 | Tahvilian, Ahmad | 7048 Anjou Creek Cir | | | San Jose | CA | 95120-4104 |
| 5876592 | The Spanos Corporation | Attn Mary Olvera | 10100 Trinity Parkway, 5th Floor | | Stockton | CA | 95219 |
| 6114939 | Xoom Energy California, LLC | c/o Shearman & Sterling LLP | Attn: C. Luckey McDowell, Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 |
| 6114939 | Xoom Energy California, LLC | c/o NRG Energy, Inc. | Atn: Office of the General Counsel | 804 Carnegie Center | Princeton | NJ | 08540 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 58 of 71

**Exhibit N**

# Exhibit N

## 82nd Omnibus Notice Service List
### Served via first class mail

| MMLID | Name | Address1 | City | State | Postal Code |
|-------|------|----------|------|-------|-------------|
| 5871255 | III Holdings Inc. | 3834 Balfour Ave. | Oakland | CA | 94610 |
| 7336836 | Merlander, Michael | 220 Summit Rd | Walnut Creek | CA | 94598 |
| 5864924 | TOWER ENERGY GROUP | 1983 W 190TH ST | TORRANCE | CA | 90504 |
| 5864924 | TOWER ENERGY GROUP | 1983 W 190TH ST | TORRANCE | CA | 90504 |

**Exhibit O**

# Exhibit O

## 83rd Omnibus Notice Service List

### Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|-------|------|----------|----------|----------|------|-------|-------------|
| 6177347 | Ali K Amidy/Los Galos Center LLC, TwoFourOne LLC | Eden Garden LLC | One Shop Real Estate Inc. | P.O. Box 880 | Los Gatos | CA | 95031 |
| 7071415 | Anaya, Elvira Marin | 956 4th St | | | Livingston | CA | 95334-1217 |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | 2001 HOWARD RD. | SUITE 211 | | MADERA | CA | 93637 |
| 6175636 | Donahue/Barlow, Lisa | PO Box 2473 | | | Poulsbo | WA | 98370-0923 |
| 6152964 | Gahvejian Family Trust c/o Trustee Carrie Gahvejian | 1740 S. Claremont Avenue | | | Fresno | CA | 93727 |
| 6166146 | Garcia, Michele G | 8650 Hautly Lane | | | Valley Springs | CA | 95252 |
| 7486828 | JIMENEZ, LUIS | 427 W PAUL AVE | | | CLOVIS | CA | 93612-0117 |
| 6168968 | Kikuchi, Sungmo | 20026 Rodrigues Ave Apt B | | | Cupertino | CA | 95014-6601 |
| 6153777 | Laws, Lanelle P. | 1120 W. 105th Street | | | Los Angeles | CA | 90044 |
| 6166431 | Ly, Loan | 301 Standiford Ave Apt 207 | | | Modesto | CA | 95350-1142 |
| 6168777 | Rai, Harmandeep | 8515 Longview Rd | | | Atwater | CA | 95301-9644 |
| 6154680 | See, Adam | 6033 W Alluvial Ave | | | Fresno | CA | 93722 |
| 6154734 | Sturms, Geoff | 4174 AVALON ST | | | TRACY | CA | 95377-8434 |
| 6156111 | Yahin, Carmecita | 1527 Virginia Ave | | | West Sacramento | CA | 95691-3934 |
| 7273997 | Yang, Yijenfang | 7143 Anjou Creek Cir | | | San Jose | CA | 95120 |
| 6170270 | Yoshizuka, Keith | 411 Shirlee Dr | | | Danville | CA | 94526-1857 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 62 of 71

**Exhibit P**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7229013 | California Truckers Safety Association | Matthew Soleimanpour, Esq. | Soleiman APC | 5771 La Jolla Blvd., Ste. 4 | | La Jolla | CA | 92037 |
| 7290379 | HEITZINGER ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | HEITZINGER ASSOCIATES, LP | C/O BRUCE BERCOVICH, ESG. | ARENT FOX, LLP | 55 2ND STREET, 21ST FLOOR | SAN FRANCISCO | CA | 94105 |
| 7288289 | Nationwide Agribusiness Ins Company | Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza | Suite 340 | Irvine | CA | 92614 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 64 of 71

**Exhibit Q**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 5856753 | Baker, Brenda | Moaddel Kremer, LLP | 3435 Wilshire Boulevard, Suite 2430 | | Los Angeles | CA | 90010 |
| 7206931 | Brower, Norman | The Gori Law Firm | Christina Hutchins | 156 N. Main St. | Edwardsville | IL | 62025 |
| 7222358 | Continental Insurance Company | CNA | Attn: Claim Imaging | 151 N. Franklin St | Chicago | IL | 60606 |
| 7222358 | Continental Insurance Company | CNA | Attn: John Werdell | 801 Warrenville Rd, Ste 700 | Lisle | IL | 60532 |
| 5832046 | Maier, Charles | Brereton Law Office, APC | Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | Santa Cruz | CA | 95060 |
| 7278359 | Norman and Carol Brower | The Gori Law Firm | Christina Hutchins | 156 N. Main Street | Edwardsville | IL | 62025 |
| 7332407 | Pedroia, Sandra | 801 Athens St | | | San Francisco | CA | 94112-3811 |
| 6168937 | Philip E Sandberg, Deceased | 4725 Panama Ln. Unit D3 | | | Bakersfield | CA | 93313-3408 |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | Midland | MI | 48674 |
| 7272216 | Uphouse, Christina E. | 618 S. Santa Fe Street | Apt 5 | | Hemet | CA | 92543 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 66 of 71

**Exhibit R**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 8323846 | City of San Jose | Davis Wright Tremaine LLP | Attn: Harvey S. Schochet | 505 Montgomery Street – 8th Floor | San Francisco | CA | 94111 |
| 8323846 | City of San Jose | Attn: Ed Moran & Karin Murabito | 200 East Santa Clara Street | 16th Floor Tower | San Jose | CA | 95113-1905 |
| 11745437 | Deas, Deborah  J | 8440 Mohawk Lane | | | Reno | NV | 89506 |
| 7835550 | Eddie H. Morris III on behalf of his dauther MM, a minor | Law Office of Vernon C. Goins | Vernon C. Goins II | 1970 Broadway, Suite 450 | Oakland | CA | 94612 |
| 11547984 | Hernandez, Richard | 678 N King Rd Apt 115 | | | San Jose | CA | 95133-3801 |
| 11564009 | Kaiser Foundation Health Plan, Inc | Law Offices of Todd F. Haines | 30495 Canwood Street Ste 100 | | Agoura Hills | CA | 91301 |
| 11764890 | Liberty Mutual | Kris Cherevas, Esq. | Cozen O'Connor | 501 West Broadway #1610 | San Diego | CA | 92101 |
| 7148239 | Martin, James B | 34484 Palomares Road | | | Castro Valley | CA | 94552 |
| 7148239 | Martin, James B | PO Box 20037 | | | Castro Valley | CA | 94546 |
| 7835233 | Morris III, Eddie H. | Law Offices of Vernon C. Goins | Vernon C. Goins II | 1970 Broadway, Suite 450 | Oakland | CA | 94612 |
| 7835694 | Morris, LaWanda | Law Offices of Vernon C. Goins | Vernon C. Goins II | 1970 Broadway, Suite 450 | Oakland | CA | 94612 |
| 7467186 | Muhammad, Evelyn | Charles Muhammad | 330 East Garrett Ave | | Fresno | CA | 93706 |
| 7467186 | Muhammad, Evelyn | Talaunie Taylor | PO Box 12972 | | Fresno | CA | 93779-2972 |
| 7467186 | Muhammad, Evelyn | 330 E. Garrett Ave. | | | Fresno | CA | 93706-4833 |
| 11611363 | Polda, Wade | 3179 Greenwood Heights Dr. | | | Kneeland | CA | 95549 |
| 7995431 | Pritchard, Linda S. | 3950 Mack Road SP #120 | | | Sacramento | CA | 95823 |
| 7995431 | Pritchard, Linda S. | 3950 Mack Road SP #120 | | | Sacramento | CA | 95823 |
| 11547970 | Santos, Lucia | 300 E 40th St #9 | | | Garden City | ID | 83714 |
| 11547970 | Santos, Lucia | 211 E 41st St | TRLR 9 | | Garden City | ID | 83714 |
| 7928000 | Simmons, Roberta E | 205 Vista Prieta Ct. | | | Santa Cruz | CA | 95062 |
| 11758883 | Simpson, Barbara | 365 Scenic Rd. | | | Fairfax | CA | 94930 |
| 7835686 | Spillman, Shaquanta | Law Offices of Vernon C. Goins | Vernon C Goins II | 1970 Broadway, Suite 450 | Oakland | CA | 94612 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 68 of 71

**Exhibit S**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7485307 | 5991 Faught Road K & C Ranch, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7472910 | Brown, Peter Benjamin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 |
| 7472910 | Brown, Peter Benjamin | Roy E. Miller | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 |
| 7761874 | Browne, Denyse Parsons | Paige N. Boldt | 70 Stony Point Road, Ste. A. | | Santa Rosa | CA | 95401 |
| 7761874 | Browne, Denyse Parsons | Roy E. Miller | 70 Stony Point Road, Ste. A. | | Santa Rosa | CA | 95401 |
| 7761878 | Browne, Timothy Otis | Paige N. Boldt | 70 Stony Point Road, Ste A | | Santa Rosa | CA | 95401 |
| 7761878 | Browne, Timothy Otis | Roy E. Miller | 70 Stony Point Road, Ste A. | | Santa Rosa | CA | 95401 |
| 7340247 | Bull, Cassielle AKA Janice | Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 |
| 7340246 | Bull, Samuel Benedict | Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 |
| 7340236 | Curry, Brian | Eric J Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 |
| 7339169 | Eidsen, Paula J | 10280 Brooks Rd | | | Windsor | CA | 95492 |
| 7240406 | Engineers and Scientists of California, Local 20, IFPTE | Weinberg, Roger & Rosenfeld | Emily P. Rich | 1001 Marina Village Parkway, Ste 200 | Alameda | CA | 94501 |
| 7463410 | Espinoza, Nerida | 2450 Parkcreek Dr | | | Santa Rosa | CA | 95404 |
| 7485251 | Hanna Winery Inc. | 9280 Highway 128 | | | Healdsburg | CA | 95448 |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel | 30 Orange Tree Circle | | Vacaville | CA | 95687 |
| 7167495 | International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP | Attn: Bradley Knapp | 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 |
| 7481593 | Jerry DeWitt Trucking, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7487318 | Kosowski, Meta Elizabeth | Paige N. Boldt, Attorney | 70 Stony Point Road | Ste. A | Santa Rosa | CA | 95401 |
| 7487318 | Kosowski, Meta Elizabeth | Roy E. Miller, Attorney | 70 Stony Point Road | Ste. A | Santa Rosa | CA | 95401 |
| 7470630 | Kral, Patricia | 524 Piccadilly Place | | | Windsor | CA | 95492 |
| 7485057 | Kramer, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7481628 | Kramer, Nancy Robinson | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7472104 | Leahy, Mitchell | 9490 Jessica Dr | | | Windsor | CA | 95492 |
| 7583884 | Lilienthal, Marjorie Huguet | Paige N. Boldt | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 |
| 7583884 | Lilienthal, Marjorie Huguet | Roy E. Miller | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 |
| 7336964 | Lytle's Redwood Empire Beauty College | Deb Prolo | Lytle's Redwood Empire Beauty College | 186 Wikiup Drive | Santa Rosa | CA | 95403 |
| 7336964 | Lytle's Redwood Empire Beauty College | 186 Wikiup Drives | | | Santa Rosa | CA | 95403 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 70 of 71

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 7479734 | Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7466904 | Morehead, Royce J. | 10275 Old River Road | | | Forestville | CA | 95436 |
| 7466904 | Morehead, Royce J. | PO Box 1417 | | | Forestville | CA | 95436 |
| 7484987 | Randall DeWitt, trustee of the Jerry L. DeWitt Trust | Amanda L. Riddle | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real | Millbrae | CA | 94030 |
| 7479656 | Resso, Teresa | 529 University Street, Unit C | | | Healdsburg | CA | 95448 |
| 7469769 | Sand, Michael | c/o Wilmarth | 2694 Kincaid | | Eugene | OR | 97405 |
| 7478957 | Savas, Anthony | 6156 Gabrielle Dr | | | Windsor | CA | 95492 |
| 7471364 | Scott Winthrop Newman for the Newman Family | 212 North Street | | | Healdsburg | CA | 95448 |
| 7484407 | Shaw, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7485013 | Sindisa Sanctuary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | Millbrae | CA | 94030 |
| 7463497 | Solorio, Crispin | 2361 Heidi Pl | | | Santa Rosa | CA | 95403 |
| 7476529 | Swendsen Sr, Mark | 660 South Fitch Mountain Road | | | Healdsburg | CA | 95448 |
| 7480939 | Villa Ratto LLC | Tony Ratto | 1009 Pearl Street | | Alameda | CA | 94501 |

Case: 19-30088    Doc# 10717    Filed: 05/26/21    Entered: 05/26/21 17:23:03    Page 71 of 71